# Exhibit P-18

Evidence Placeholder for Exhibit P-18

(018 Square Payments Register.xlsx)

CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED BUSINESS ACTIVITIES

I, **Shelley Combs**, being first duly sworn, depose and state as follows:

1.      I am over 18 years old, am competent to testify, and make this affidavit based upon
personal knowledge.

2.      I am employed by Block, Inc. and my job responsibilities include overseeing the custody
of the records of my employer. I have the authority to certify the authenticity and accuracy of
the records produced with this affidavit.

3.      In response to the subpoena received by Block, Inc. (formerly known as Square, Inc.) on
**February 27th, 2025** for case 223CV00756, I reviewed Block, Inc.'s records for responsive
documents and am providing those documents in a secure email.

4.      The records produced with this affidavit are true copies of records of regularly
conducted business activities that:

        a.      Were made at or near the time of the occurrence of the matters set forth, by a
                person or persons with knowledge of those matters;

        b.      Were made and kept in the course of the regularly conducted activities of my
                employer, and its personnel, or by persons under its control; and

        c.      Were made and kept by my employer as a regular practice, at or about the time
                of the acts, conditions, or events recorded on the records.

5.      The records produced with this affidavit are a complete response and include all of the
documents that my employer has in its possession that are responsive to the subpoena
directed to Block, Inc. referred to above

This **March 13th, 2025**.

BLOCK, INC.

By: **Shelley Combs**





















































| Created At | Legacy ID | ID | Name | Email | Phone Number | Website | Time Zone | Business Type | MCC | Deactivated | Frozen Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-12-30 17:56:16 UTC | 1043454060 | LDDCZNM21CZE9 | Kolkman Constable Service | rkolkman12@gmail.com | +13854001092 | | America/Denver | legal_services | 8111 | No | |

**Identity Verification Requests**

| Created At | First Name | Last Name | Street 1 | Street 2 | City | State | Zip | Phone # | Email | Business Type | Business Name | Business Street 1 | Business Street 2 | Business City | Business State | Business Zip | Business Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-12-30 17:56:25 UTC | Rob | Kolkman | 6928 W Hunter Valley Dr | | West Valley City | UT | 84128-1198 | 13854001092 | rkolkman12@gmail.com | legal_services | Kolkman Constable Service | 6928 W Hunter Valley Dr | | West Valley City | UT | 84128-1198 | 13854001092 |

**Devices**

| First Seen | Name | UDID | User Agent | OS | Hardware | Platform |
|---|---|---|---|---|---|---|
| 2022-04-20 15:56:01 UTC | | DEVICE_INSTALLATION_ID:c2abe386-b824-4f4a-ae36-1d02068f75f9 | com.squareup.square/eeb5c3f (Android 12; LGE lge LM-K500; en_US) Version/6.64 PointOfSaleSDK/6.64 | Android 12 | LGE lge LM-K500 | ANDROID:ANDROID |
| 2022-03-31 16:35:06 UTC | | DEVICE_INSTALLATION_ID:b48daa6b-f503-4d4d-8b44-0ba2a6593082 | com.squareup.square/7f97efd (Android 10; LGE lge LM-K500; en_US) Version/6.51 PointOfSaleSDK/6.51 | Android 10 | LGE lge LM-K500 | ANDROID:ANDROID |
| 2021-12-03 19:26:46 UTC | | 2f0af028-9c71-4090-a311-21a5f21e23be | com.squareup.square/ffeb829 (Android 5.1.1; samsung samsung SM-T280; en_US) Version/5.61 PointOfSaleSDK/5.61 | Android 5.1.1 | samsung samsung SM-T280 | ANDROID:ANDROID |
| 2021-07-02 23:26:47 UTC | | DEVICE_INSTALLATION_ID:0d9a9995-5d6b-4316-958f-c69271cea6cc | com.squareup.square/7f97efd (Android 9; LENOVO Lenovo Lenovo TB-7305F; en_US) Version/6.51 PointOfSaleSDK/6.51 | Android 9 | LENOVO Lenovo Lenovo TB-7305F | ANDROID:ANDROID |
| 2021-04-07 16:45:32 UTC | | DEVICE_INSTALLATION_ID:381aac8a-a3a0-4517-9b57-9be73307c254 | com.squareup.square/4089cbf (Android 7.0; LENOVO Lenovo Lenovo TB-8304F1; en_US) Version/6.9 PointOfSaleSDK/6.9 | Android 7.0 | LENOVO Lenovo Lenovo TB-8304F1 | ANDROID:ANDROID |

**Transfers**

| Type | Amount | Capture | Adjustment | Failure Reason | Date |
|---|---|---|---|---|---|
| ACH | $869.83 | | | | 2025-03-13 02:15:44 UTC |
| ACH | $1,102.91 | | | | 2025-03-12 02:15:32 UTC |
| ACH | $9,809.99 | | | | 2025-03-11 02:15:31 UTC |
| ACH | $2,896.72 | | | | 2025-03-10 02:16:00 UTC |
| ACH | $501.35 | | | | 2025-03-07 03:15:43 UTC |
| ACH | $514.38 | | | | 2025-03-06 03:15:33 UTC |
| ACH | $1,753.59 | | | | 2025-03-05 03:15:32 UTC |
| ACH | $250.75 | | | | 2025-03-04 03:15:29 UTC |
| ACH | $1,453.69 | | | | 2025-03-03 03:16:04 UTC |
| ACH | $100.21 | | | | 2025-02-28 03:15:44 UTC |
| ACH | $1,108.08 | | | | 2025-02-27 03:15:35 UTC |
| ACH | $350.66 | | | | 2025-02-26 03:15:34 UTC |
| ACH | $1,295.58 | | | | 2025-02-25 03:15:28 UTC |
| ACH | $985.66 | | | | 2025-02-24 03:16:10 UTC |
| ACH | $701.92 | | | | 2025-02-21 03:15:32 UTC |
| ACH | $2,259.02 | | | | 2025-02-20 03:15:31 UTC |
| ACH | $564.56 | | | | 2025-02-19 03:15:31 UTC |
| ACH | $3,390.12 | | | | 2025-02-17 03:15:56 UTC |
| ACH | $4,902.56 | | | | 2025-02-14 03:15:33 UTC |
| ACH | $1,016.51 | | | | 2025-02-13 03:15:33 UTC |
| ACH | $581.59 | | | | 2025-02-12 03:15:31 UTC |
| ACH | $401.14 | | | | 2025-02-11 03:15:29 UTC |
| ACH | $2,592.60 | | | | 2025-02-10 03:16:01 UTC |
| ACH | $300.78 | | | | 2025-02-07 03:15:42 UTC |
| ACH | $464.05 | | | | 2025-02-06 03:15:35 UTC |
| ACH | $3,236.72 | | | | 2025-02-05 03:15:32 UTC |
| ACH | $451.17 | | | | 2025-02-04 03:15:29 UTC |
| ACH | $601.56 | | | | 2025-02-03 03:15:59 UTC |
| ACH | $190.62 | | | | 2025-01-31 03:15:33 UTC |
| ACH | $712.57 | | | | 2025-01-29 03:15:31 UTC |
| ACH | $176.29 | | | | 2025-01-28 03:15:28 UTC |
| ACH | $723.00 | | | | 2025-01-27 03:16:06 UTC |
| ACH | $521.46 | | | | 2025-01-24 03:15:31 UTC |
| ACH | $200.57 | | | | 2025-01-23 03:15:31 UTC |
| ACH | $100.21 | | | | 2025-01-22 03:15:28 UTC |
| ACH | $501.35 | | | | 2025-01-21 03:15:25 UTC |
| ACH | $577.43 | | | | 2025-01-20 03:15:56 UTC |
| ACH | $61.61 | | | | 2025-01-17 03:15:31 UTC |
| ACH | $701.92 | | | | 2025-01-16 03:15:31 UTC |
| ACH | $386.51 | | | | 2025-01-14 03:15:33 UTC |
| ACH | $701.92 | | | | 2025-01-13 03:15:53 UTC |
| ACH | $100.21 | | | | 2025-01-10 03:15:32 UTC |
| ACH | $150.24 | | | | 2025-01-07 03:15:26 UTC |
| ACH | $622.64 | | | | 2025-01-06 03:15:54 UTC |
| ACH | $200.57 | | | | 2025-01-01 03:15:27 UTC |
| ACH | $40.38 | | | | 2024-12-31 03:15:29 UTC |
| ACH | $682.47 | | | | 2024-12-30 03:15:51 UTC |
| ACH | $100.21 | | | | 2024-12-27 03:15:24 UTC |
| ACH | $100.21 | | | | 2024-12-20 03:15:44 UTC |
| ACH | $1,126.98 | | | | 2024-12-19 03:15:33 UTC |
| ACH | $401.14 | | | | 2024-12-17 03:15:28 UTC |
| ACH | $200.57 | | | | 2024-12-16 03:16:03 UTC |
| ACH | $786.17 | | | | 2024-12-12 03:15:42 UTC |
| ACH | $378.56 | | | | 2024-12-11 03:15:31 UTC |
| ACH | $935.64 | | | | 2024-12-05 03:15:43 UTC |
| ACH | $200.57 | | | | 2024-12-03 03:15:30 UTC |
| ACH | $277.29 | | | | 2024-11-27 03:15:33 UTC |
| ACH | $1,214.63 | | | | 2024-11-26 03:15:30 UTC |
| ACH | $2,330.02 | | | | 2024-11-25 03:16:17 UTC |
| ACH | $350.96 | | | | 2024-11-22 03:15:50 UTC |
| ACH | $100.21 | | | | 2024-11-11 03:16:08 UTC |
| ACH | $1,097.78 | | | | 2024-10-30 02:15:35 UTC |
| ACH | $100.21 | | | | 2024-10-28 02:16:07 UTC |
| ACH | $50.03 | | | | 2024-10-14 02:16:17 UTC |
| ACH | $50.03 | | | | 2024-09-30 02:16:19 UTC |
| ACH | $501.65 | | | | 2024-09-27 02:15:37 UTC |
| ACH | $50.03 | | | | 2024-09-17 02:15:31 UTC |
| ACH | $1,514.51 | | | | 2024-09-09 02:16:24 UTC |
| ACH | $3,183.19 | | | | 2024-09-06 02:16:01 UTC |
| ACH | $11,515.85 | | | | 2024-09-05 02:15:43 UTC |
| ACH | $3,270.69 | | | | 2024-09-04 02:15:28 UTC |
| ACH | $4,440.74 | | | | 2024-09-02 02:15:51 UTC |
| ACH | $1,917.03 | | | | 2024-08-30 02:15:35 UTC |
| ACH | $1,876.89 | | | | 2024-08-29 02:15:29 UTC |
| ACH | $1,835.26 | | | | 2024-08-28 02:15:31 UTC |
| ACH | $4,640.15 | | | | 2024-08-27 02:15:27 UTC |
| ACH | $4,852.33 | | | | 2024-08-26 02:15:47 UTC |
| ACH | $4,932.35 | | | | 2024-08-23 02:15:33 UTC |
| ACH | $3,216.69 | | | | 2024-08-22 02:15:36 UTC |
| ACH | $4,402.37 | | | | 2024-08-21 02:15:39 UTC |
| ACH | $3,429.86 | | | | 2024-08-20 02:15:40 UTC |
| ACH | $9,845.44 | | | | 2024-08-19 02:15:39 UTC |
| ACH | $3,989.43 | | | | 2024-08-16 02:15:29 UTC |
| ACH | $3,274.73 | | | | 2024-08-15 02:15:39 UTC |
| ACH | $4,361.66 | | | | 2024-08-14 02:15:33 UTC |
| ACH | $6,102.38 | | | | 2024-08-13 02:47:53 UTC |
| ACH | $5,919.87 | | | | 2024-08-12 02:54:29 UTC |
| ACH | $5,001.80 | | | | 2024-08-09 02:49:40 UTC |
| ACH | $4,944.54 | | | | 2024-08-08 02:51:16 UTC |
| ACH | $6,268.04 | | | | 2024-08-07 02:50:48 UTC |
| ACH | $3,743.07 | | | | 2024-08-06 02:50:42 UTC |
| ACH | $5,756.16 | | | | 2024-08-05 02:55:40 UTC |
| ACH | $7,936.27 | | | | 2024-08-02 02:53:56 UTC |
| ACH | $2,092.46 | | | | 2024-08-01 02:54:27 UTC |
| ACH | $6,234.11 | | | | 2024-07-31 02:53:36 UTC |
| ACH | $4,922.20 | | | | 2024-07-30 02:52:56 UTC |
| ACH | $7,332.48 | | | | 2024-07-29 02:53:34 UTC |
| ACH | $9,435.87 | | | | 2024-07-26 02:49:28 UTC |
| ACH | $451.17 | | | | 2024-07-25 02:49:51 UTC |
| ACH | $6,773.92 | | | | 2024-07-24 02:49:14 UTC |
| ACH | $7,645.52 | | | | 2024-07-23 02:48:23 UTC |
| ACH | $684.10 | | | | 2024-07-22 02:53:29 UTC |
| ACH | $10,015.01 | | | | 2024-07-22 02:53:29 UTC |
| ACH | $5,140.71 | | | | 2024-07-19 02:50:11 UTC |
| ACH | $3,685.07 | | | | 2024-07-18 02:49:46 UTC |
| ACH | $5,616.18 | | | | 2024-07-17 02:49:43 UTC |
| ACH | $7,968.99 | | | | 2024-07-16 02:48:07 UTC |
| ACH | $952.67 | | | | 2024-07-15 02:52:58 UTC |
| ACH | $7,627.17 | | | | 2024-07-15 02:52:58 UTC |
| ACH | $6,668.38 | | | | 2024-07-12 02:50:22 UTC |
| ACH | $3,090.19 | | | | 2024-07-11 02:51:21 UTC |
| ACH | $4,254.03 | | | | 2024-07-10 02:52:00 UTC |
| ACH | $8,389.03 | | | | 2024-07-09 02:49:41 UTC |
| ACH | $4,789.88 | | | | 2024-07-04 02:51:23 UTC |
| ACH | $2,862.81 | | | | 2024-07-03 02:51:00 UTC |
| ACH | $7,103.06 | | | | 2024-07-02 02:50:52 UTC |
| ACH | $7,353.93 | | | | 2024-07-01 02:56:20 UTC |
| ACH | $7,856.72 | | | | 2024-06-28 02:51:25 UTC |
| ACH | $5,008.50 | | | | 2024-06-27 02:51:04 UTC |
| ACH | $3,458.44 | | | | 2024-06-26 02:51:59 UTC |
| ACH | $5,855.18 | | | | 2024-06-25 02:49:18 UTC |
| ACH | $9,008.96 | | | | 2024-06-24 02:55:28 UTC |
| ACH | $5,538.95 | | | | 2024-06-21 02:51:11 UTC |
| ACH | $3,770.08 | | | | 2024-06-20 02:51:21 UTC |
| ACH | $7,409.62 | | | | 2024-06-19 02:50:29 UTC |
| ACH | $5,584.58 | | | | 2024-06-18 02:50:07 UTC |
| ACH | $5,573.47 | | | | 2024-06-17 02:58:38 UTC |
| ACH | $3,466.75 | | | | 2024-06-14 02:52:29 UTC |
| ACH | $2,537.43 | | | | 2024-06-13 02:50:31 UTC |
| ACH | $6,144.12 | | | | 2024-06-12 02:52:07 UTC |
| ACH | $5,804.71 | | | | 2024-06-11 02:51:25 UTC |
| ACH | $6,740.33 | | | | 2024-06-10 02:56:39 UTC |
| ACH | $4,303.46 | | | | 2024-06-07 02:51:41 UTC |
| ACH | $3,137.68 | | | | 2024-06-06 02:51:02 UTC |
| ACH | $4,529.90 | | | | 2024-06-05 02:51:50 UTC |
| ACH | $4,717.90 | | | | 2024-06-04 02:50:20 UTC |
| ACH | $6,895.48 | | | | 2024-06-03 02:56:02 UTC |
| ACH | $4,119.88 | | | | 2024-05-31 02:50:38 UTC |
| ACH | $4,075.11 | | | | 2024-05-30 02:49:44 UTC |
| ACH | $5,788.83 | | | | 2024-05-29 02:50:54 UTC |
| ACH | $7,385.41 | | | | 2024-05-27 02:58:41 UTC |
| ACH | $13,808.88 | | | | 2024-05-24 02:52:41 UTC |
| ACH | $6,015.51 | | | | 2024-05-23 02:52:11 UTC |
| ACH | $8,157.38 | | | | 2024-05-22 02:50:53 UTC |
| ACH | $4,779.93 | | | | 2024-05-21 02:50:22 UTC |
| ACH | $5,764.74 | | | | 2024-05-20 02:56:53 UTC |
| ACH | $5,296.67 | | | | 2024-05-17 02:51:04 UTC |
| ACH | $5,129.90 | | | | 2024-05-16 02:51:06 UTC |
| ACH | $3,516.93 | | | | 2024-05-15 02:50:21 UTC |
| ACH | $4,998.72 | | | | 2024-05-14 02:49:59 UTC |
| ACH | $5,373.71 | | | | 2024-05-13 03:00:39 UTC |
| ACH | $6,322.76 | | | | 2024-05-10 02:52:35 UTC |
| ACH | $3,989.70 | | | | 2024-05-09 02:51:33 UTC |
| ACH | $5,394.04 | | | | 2024-05-08 02:52:08 UTC |
| ACH | $9,290.78 | | | | 2024-05-07 02:50:29 UTC |
| ACH | $9,742.59 | | | | 2024-05-06 02:58:11 UTC |
| ACH | $5,304.59 | | | | 2024-05-03 02:53:00 UTC |
| ACH | $14,436.91 | | | | 2024-05-02 02:53:22 UTC |
| ACH | $8,692.40 | | | | 2024-05-01 02:51:33 UTC |
| ACH | $6,627.18 | | | | 2024-04-30 02:50:35 UTC |
| ACH | $9,478.98 | | | | 2024-04-29 02:58:14 UTC |
| ACH | $6,277.57 | | | | 2024-04-26 02:51:35 UTC |
| ACH | $5,799.18 | | | | 2024-04-25 02:51:35 UTC |
| ACH | $4,839.20 | | | | 2024-04-24 02:52:31 UTC |
| ACH | $9,495.81 | | | | 2024-04-23 02:49:53 UTC |
| ACH | $9,256.70 | | | | 2024-04-22 02:55:42 UTC |
| ACH | $8,267.50 | | | | 2024-04-19 02:50:06 UTC |
| ACH | $4,014.33 | | | | 2024-04-18 02:51:23 UTC |
| ACH | $6,924.90 | | | | 2024-04-17 02:49:22 UTC |
| ACH | $6,855.26 | | | | 2024-04-16 02:49:12 UTC |
| ACH | $8,519.69 | | | | 2024-04-15 02:58:31 UTC |
| ACH | $5,456.08 | | | | 2024-04-12 02:50:40 UTC |
| ACH | $3,073.02 | | | | 2024-04-11 02:52:44 UTC |
| ACH | $2,163.04 | | | | 2024-04-10 02:51:35 UTC |
| ACH | $5,273.57 | | | | 2024-04-09 02:50:02 UTC |
| ACH | $8,136.57 | | | | 2024-04-08 02:58:11 UTC |
| ACH | $9,392.30 | | | | 2024-04-05 02:51:15 UTC |
| ACH | $4,504.05 | | | | 2024-04-04 02:51:29 UTC |
| ACH | $4,947.34 | | | | 2024-04-03 02:51:14 UTC |
| ACH | $4,220.62 | | | | 2024-04-02 02:51:37 UTC |
| ACH | $7,292.37 | | | | 2024-04-01 02:55:43 UTC |
| ACH | $5,420.95 | | | | 2024-03-29 02:50:43 UTC |
| ACH | $5,301.60 | | | | 2024-03-28 02:51:12 UTC |
| ACH | $6,570.16 | | | | 2024-03-27 02:49:55 UTC |
| ACH | $4,257.92 | | | | 2024-03-26 02:49:30 UTC |
| ACH | $9,573.35 | | | | 2024-03-25 02:56:29 UTC |
| ACH | $7,187.98 | | | | 2024-03-22 02:51:51 UTC |
| ACH | $6,486.88 | | | | 2024-03-21 02:52:01 UTC |
| ACH | $4,588.91 | | | | 2024-03-20 02:52:45 UTC |
| ACH | $6,335.80 | | | | 2024-03-19 02:50:54 UTC |
| ACH | $9,258.07 | | | | 2024-03-18 03:01:31 UTC |
| ACH | $5,086.58 | | | | 2024-03-15 02:54:26 UTC |
| ACH | $5,531.81 | | | | 2024-03-14 02:52:08 UTC |
| ACH | $3,868.39 | | | | 2024-03-13 02:51:26 UTC |
| ACH | $7,445.91 | | | | 2024-03-12 02:51:15 UTC |
| ACH | $10,082.18 | | | | 2024-03-11 03:04:33 UTC |
| ACH | $5,110.18 | | | | 2024-03-08 03:52:31 UTC |
| ACH | $6,559.49 | | | | 2024-03-07 03:51:17 UTC |
| ACH | $5,788.75 | | | | 2024-03-06 03:51:21 UTC |
| ACH | $7,433.88 | | | | 2024-03-05 03:49:46 UTC |
| ACH | $14,238.22 | | | | 2024-03-04 04:00:53 UTC |
| ACH | $9,595.10 | | | | 2024-03-01 03:53:03 UTC |
| ACH | $8,470.49 | | | | 2024-02-29 03:52:26 UTC |
| ACH | $4,693.59 | | | | 2024-02-28 03:51:26 UTC |
| ACH | $7,163.11 | | | | 2024-02-27 03:50:14 UTC |
| ACH | $15,234.24 | | | | 2024-02-26 03:58:41 UTC |
| ACH | $12,987.80 | | | | 2024-02-23 03:52:49 UTC |
| ACH | $7,094.24 | | | | 2024-02-22 03:51:34 UTC |
| ACH | $12,176.30 | | | | 2024-02-21 03:48:48 UTC |
| ACH | $12,396.41 | | | | 2024-02-19 03:53:06 UTC |
| ACH | $9,210.35 | | | | 2024-02-16 03:48:48 UTC |
| ACH | $4,500.95 | | | | 2024-02-15 03:48:50 UTC |
| ACH | $5,118.49 | | | | 2024-02-14 03:50:21 UTC |
| ACH | $8,163.94 | | | | 2024-02-13 03:49:09 UTC |
| ACH | $8,820.04 | | | | 2024-02-12 03:56:39 UTC |
| ACH | $11,143.76 | | | | 2024-02-09 03:50:26 UTC |
| ACH | $5,226.09 | | | | 2024-02-08 03:49:44 UTC |
| ACH | $3,780.07 | | | | 2024-02-07 03:49:46 UTC |
| ACH | $6,756.41 | | | | 2024-02-06 03:49:30 UTC |
| ACH | $7,665.89 | | | | 2024-02-05 03:55:59 UTC |
| ACH | $7,681.89 | | | | 2024-02-02 03:51:18 UTC |
| ACH | $8,790.70 | | | | 2024-02-01 03:50:17 UTC |
| ACH | $6,936.90 | | | | 2024-01-31 03:50:40 UTC |
| ACH | $9,632.68 | | | | 2024-01-30 03:50:15 UTC |
| ACH | $8,973.49 | | | | 2024-01-29 03:52:50 UTC |
| ACH | $4,683.98 | | | | 2024-01-26 03:48:58 UTC |
| ACH | $6,014.80 | | | | 2024-01-25 03:51:01 UTC |
| ACH | $7,019.62 | | | | 2024-01-24 03:50:11 UTC |
| ACH | $9,186.58 | | | | 2024-01-23 03:47:59 UTC |
| ACH | $11,264.39 | | | | 2024-01-22 03:52:23 UTC |
| ACH | $6,119.48 | | | | 2024-01-19 03:48:39 UTC |
| ACH | $5,756.73 | | | | 2024-01-18 03:48:31 UTC |
| ACH | $5,981.88 | | | | 2024-01-17 03:48:09 UTC |
| ACH | $5,267.05 | | | | 2024-01-16 03:47:53 UTC |
| ACH | $6,367.95 | | | | 2024-01-15 03:51:42 UTC |
| ACH | $3,920.53 | | | | 2024-01-12 03:49:10 UTC |
| ACH | $6,457.54 | | | | 2024-01-11 03:50:04 UTC |
| ACH | $7,929.12 | | | | 2024-01-10 03:48:59 UTC |
| ACH | $6,603.34 | | | | 2024-01-09 03:48:39 UTC |
| ACH | $9,810.82 | | | | 2024-01-08 03:51:59 UTC |
| ACH | $5,973.25 | | | | 2024-01-05 03:49:06 UTC |
| ACH | $4,574.30 | | | | 2024-01-04 03:48:47 UTC |
| ACH | $5,786.74 | | | | 2024-01-03 03:48:21 UTC |
| ACH | $6,473.94 | | | | 2024-01-01 03:51:48 UTC |
| ACH | $6,530.65 | | | | 2023-12-29 03:48:36 UTC |
| ACH | $4,018.18 | | | | 2023-12-28 03:48:35 UTC |
| ACH | $2,819.01 | | | | 2023-12-27 03:48:08 UTC |
| ACH | $6,617.36 | | | | 2023-12-25 03:52:00 UTC |
| ACH | $6,452.19 | | | | 2023-12-22 03:49:38 UTC |
| ACH | $5,035.04 | | | | 2023-12-21 03:49:25 UTC |
| ACH | $4,072.70 | | | | 2023-12-20 03:49:43 UTC |
| ACH | $6,421.17 | | | | 2023-12-19 03:48:46 UTC |
| ACH | $9,862.91 | | | | 2023-12-18 03:53:23 UTC |
| ACH | $5,597.38 | | | | 2023-12-15 03:49:15 UTC |
| ACH | $2,910.23 | | | | 2023-12-14 03:49:07 UTC |
| ACH | $3,304.85 | | | | 2023-12-13 03:48:46 UTC |
| ACH | $6,075.62 | | | | 2023-12-12 03:48:40 UTC |
| ACH | $8,112.08 | | | | 2023-12-11 03:55:30 UTC |
| ACH | $4,835.19 | | | | 2023-12-08 03:49:53 UTC |
| ACH | $6,411.82 | | | | 2023-12-07 03:49:19 UTC |
| ACH | $4,548.39 | | | | 2023-12-06 03:49:21 UTC |
| ACH | $9,431.14 | | | | 2023-12-05 03:48:45 UTC |
| ACH | $6,376.12 | | | | 2023-12-04 03:54:24 UTC |
| ACH | $8,202.63 | | | | 2023-12-01 03:49:13 UTC |
| ACH | $4,330.96 | | | | 2023-11-30 03:48:39 UTC |
| ACH | $4,971.80 | | | | 2023-11-29 03:48:37 UTC |
| ACH | $9,030.95 | | | | 2023-11-28 03:48:14 UTC |
| ACH | $10,556.13 | | | | 2023-11-23 03:48:23 UTC |
| ACH | $4,389.70 | | | | 2023-11-22 03:48:18 UTC |
| ACH | $8,360.85 | | | | 2023-11-21 03:48:08 UTC |
| ACH | $9,614.75 | | | | 2023-11-20 03:52:52 UTC |
| ACH | $4,435.81 | | | | 2023-11-17 03:48:43 UTC |
| ACH | $6,415.96 | | | | 2023-11-16 03:48:47 UTC |
| ACH | $5,356.04 | | | | 2023-11-15 03:48:03 UTC |
| ACH | $7,097.28 | | | | 2023-11-14 03:48:18 UTC |
| ACH | $8,098.40 | | | | 2023-11-13 03:53:52 UTC |
| ACH | $7,417.64 | | | | 2023-11-10 03:49:09 UTC |
| ACH | $6,694.59 | | | | 2023-11-09 03:50:49 UTC |
| ACH | $6,088.68 | | | | 2023-11-08 03:50:57 UTC |
| ACH | $6,944.18 | | | | 2023-11-07 03:50:03 UTC |
| ACH | $6,567.60 | | | | 2023-11-06 03:57:45 UTC |
| ACH | $5,505.68 | | | | 2023-11-03 02:50:52 UTC |
| ACH | $5,856.02 | | | | 2023-11-02 02:51:00 UTC |
| ACH | $8,334.98 | | | | 2023-11-01 02:50:21 UTC |
| ACH | $6,700.71 | | | | 2023-10-31 02:49:51 UTC |
| ACH | $11,529.05 | | | | 2023-10-30 02:53:36 UTC |
| ACH | $7,594.29 | | | | 2023-10-27 02:49:39 UTC |
| ACH | $3,623.27 | | | | 2023-10-26 02:49:04 UTC |
| ACH | $5,140.37 | | | | 2023-10-25 02:48:51 UTC |
| ACH | $6,731.20 | | | | 2023-10-24 02:48:34 UTC |
| ACH | $14,363.64 | | | | 2023-10-23 02:54:55 UTC |
| ACH | $5,597.14 | | | | 2023-10-20 02:49:19 UTC |
| ACH | $4,556.35 | | | | 2023-10-19 02:48:58 UTC |
| ACH | $5,630.55 | | | | 2023-10-18 02:48:50 UTC |
| ACH | $6,104.47 | | | | 2023-10-17 02:48:35 UTC |
| ACH | $9,683.28 | | | | 2023-10-16 02:54:56 UTC |
| ACH | $8,661.87 | | | | 2023-10-13 02:49:20 UTC |
| ACH | $4,859.60 | | | | 2023-10-12 02:48:26 UTC |
| ACH | $9,763.81 | | | | 2023-10-11 02:49:43 UTC |
| ACH | $8,951.57 | | | | 2023-10-09 02:54:09 UTC |
| ACH | $7,156.62 | | | | 2023-10-06 02:49:30 UTC |
| ACH | $14,633.96 | | | | 2023-10-05 02:49:12 UTC |
| ACH | $3,074.94 | | | | 2023-10-04 02:48:53 UTC |
| ACH | $10,746.55 | | | | 2023-10-03 02:48:42 UTC |
| ACH | $12,575.92 | | | | 2023-10-02 02:54:39 UTC |
| ACH | $8,380.95 | | | | 2023-09-29 02:49:33 UTC |
| ACH | $2,826.47 | | | | 2023-09-28 02:49:02 UTC |
| ACH | $8,821.69 | | | | 2023-09-27 02:48:52 UTC |
| ACH | $5,717.87 | | | | 2023-09-26 02:48:26 UTC |
| ACH | $8,067.09 | | | | 2023-09-25 02:54:03 UTC |
| ACH | $8,773.27 | | | | 2023-09-22 02:49:11 UTC |
| ACH | $4,982.11 | | | | 2023-09-21 02:49:16 UTC |
| ACH | $10,785.96 | | | | 2023-09-20 02:48:33 UTC |
| ACH | $6,333.61 | | | | 2023-09-19 02:48:19 UTC |
| ACH | $9,691.22 | | | | 2023-09-18 02:54:50 UTC |
| ACH | $7,147.50 | | | | 2023-09-15 02:49:31 UTC |
| ACH | $5,310.75 | | | | 2023-09-14 02:48:40 UTC |
| ACH | $5,760.86 | | | | 2023-09-13 02:48:30 UTC |
| ACH | $7,353.34 | | | | 2023-09-12 02:48:25 UTC |
| ACH | $11,737.51 | | | | 2023-09-11 02:55:15 UTC |
| ACH | $7,974.05 | | | | 2023-09-08 02:49:45 UTC |
| ACH | $7,834.68 | | | | 2023-09-07 02:49:35 UTC |
| ACH | $12,295.79 | | | | 2023-09-06 02:48:31 UTC |
| ACH | $8,075.40 | | | | 2023-09-04 02:54:42 UTC |
| ACH | $10,069.89 | | | | 2023-09-01 02:49:31 UTC |
| ACH | $6,653.43 | | | | 2023-08-31 02:49:06 UTC |
| ACH | $4,350.95 | | | | 2023-08-30 02:48:53 UTC |
| ACH | $8,414.81 | | | | 2023-08-29 02:48:24 UTC |
| ACH | $7,597.25 | | | | 2023-08-28 02:53:18 UTC |
| ACH | $6,361.83 | | | | 2023-08-25 02:49:06 UTC |
| ACH | $4,248.67 | | | | 2023-08-24 02:48:53 UTC |
| ACH | $7,241.12 | | | | 2023-08-23 02:48:41 UTC |
| ACH | $9,665.18 | | | | 2023-08-22 02:48:15 UTC |
| ACH | $10,199.30 | | | | 2023-08-21 02:54:04 UTC |
| ACH | $8,142.39 | | | | 2023-08-18 02:49:19 UTC |
| ACH | $5,239.08 | | | | 2023-08-17 02:49:20 UTC |
| ACH | $6,243.85 | | | | 2023-08-16 02:48:50 UTC |
| ACH | $6,125.88 | | | | 2023-08-15 02:48:17 UTC |
| ACH | $17,557.88 | | | | 2023-08-14 02:54:41 UTC |
| ACH | $6,445.43 | | | | 2023-08-11 02:51:04 UTC |
| ACH | $6,285.10 | | | | 2023-08-10 02:50:02 UTC |
| ACH | $4,941.32 | | | | 2023-08-09 02:49:38 UTC |
| ACH | $7,180.91 | | | | 2023-08-08 02:49:27 UTC |
| ACH | $6,957.82 | | | | 2023-08-07 02:55:01 UTC |
| ACH | $6,810.42 | | | | 2023-08-04 02:50:02 UTC |
| ACH | $3,650.75 | | | | 2023-08-03 02:50:05 UTC |
| ACH | $7,077.55 | | | | 2023-08-02 02:49:35 UTC |
| ACH | $11,095.28 | | | | 2023-08-01 02:48:43 UTC |
| ACH | $8,071.30 | | | | 2023-07-31 02:54:19 UTC |
| ACH | $8,367.38 | | | | 2023-07-28 02:49:53 UTC |
| ACH | $5,142.58 | | | | 2023-07-27 02:49:08 UTC |
| ACH | $12,280.24 | | | | 2023-07-26 02:48:50 UTC |
| ACH | $632.59 | | | | 2023-07-24 02:53:06 UTC |
| ACH | $12,756.30 | | | | 2023-07-24 02:53:06 UTC |
| ACH | $8,424.77 | | | | 2023-07-21 02:49:26 UTC |
| ACH | $4,854.34 | | | | 2023-07-20 02:48:59 UTC |
| ACH | $4,528.19 | | | | 2023-07-19 02:48:06 UTC |
| ACH | $8,513.26 | | | | 2023-07-18 02:48:10 UTC |
| ACH | $9,119.34 | | | | 2023-07-17 02:53:24 UTC |
| ACH | $6,165.82 | | | | 2023-07-14 02:49:05 UTC |
| ACH | $8,898.30 | | | | 2023-07-13 02:48:45 UTC |
| ACH | $7,569.00 | | | | 2023-07-12 02:48:01 UTC |
| ACH | $5,638.96 | | | | 2023-07-11 02:49:07 UTC |
| ACH | $301.59 | | | | 2023-07-10 02:53:06 UTC |
| ACH | $9,202.66 | | | | 2023-07-10 02:53:06 UTC |
| ACH | $7,655.13 | | | | 2023-07-07 02:49:24 UTC |
| ACH | $5,423.72 | | | | 2023-07-06 02:48:42 UTC |
| ACH | $5,870.59 | | | | 2023-07-04 02:48:33 UTC |
| ACH | $200.57 | | | | 2023-07-03 02:53:35 UTC |
| ACH | $9,179.15 | | | | 2023-07-03 02:53:35 UTC |
| ACH | $6,619.67 | | | | 2023-06-30 02:49:47 UTC |
| ACH | $5,755.62 | | | | 2023-06-29 02:48:56 UTC |
| ACH | $9,315.23 | | | | 2023-06-28 02:49:54 UTC |
| ACH | $10,592.12 | | | | 2023-06-27 02:48:05 UTC |
| ACH | $8,512.07 | | | | 2023-06-26 02:53:07 UTC |
| ACH | $6,803.89 | | | | 2023-06-23 02:49:19 UTC |
| ACH | $4,106.08 | | | | 2023-06-22 02:48:35 UTC |
| ACH | $6,172.15 | | | | 2023-06-21 02:48:20 UTC |
| ACH | $5,870.76 | | | | 2023-06-20 02:48:03 UTC |
| ACH | $312.06 | | | | 2023-06-19 02:53:14 UTC |
| ACH | $7,211.49 | | | | 2023-06-19 02:53:14 UTC |
| ACH | $7,187.00 | | | | 2023-06-16 02:49:00 UTC |
| ACH | $3,787.62 | | | | 2023-06-15 02:48:33 UTC |
| ACH | $5,582.33 | | | | 2023-06-14 02:48:09 UTC |
| ACH | $7,677.85 | | | | 2023-06-13 02:47:45 UTC |
| ACH | $6,220.57 | | | | 2023-06-12 02:53:59 UTC |
| ACH | $4,814.07 | | | | 2023-06-09 02:49:23 UTC |
| ACH | $4,042.64 | | | | 2023-06-08 02:49:02 UTC |
| ACH | $12,242.84 | | | | 2023-06-07 02:49:03 UTC |
| ACH | $6,735.61 | | | | 2023-06-06 02:48:31 UTC |
| ACH | $6,326.15 | | | | 2023-06-05 02:53:44 UTC |
| ACH | $4,657.25 | | | | 2023-06-02 02:49:47 UTC |
| ACH | $7,575.38 | | | | 2023-06-01 02:49:15 UTC |
| ACH | $8,630.55 | | | | 2023-05-31 02:48:30 UTC |
| ACH | $150.24 | | | | 2023-05-29 02:52:57 UTC |

| | | |
|---|---|---|
| ACH | $8,114.71 | 2023-05-29 02:52:57 UTC |
| ACH | $7,071.33 | 2023-05-26 02:49:28 UTC |
| ACH | $3,281.21 | 2023-05-25 02:49:13 UTC |
| ACH | $4,405.17 | 2023-05-24 02:48:59 UTC |
| ACH | $8,260.67 | 2023-05-23 03:08:01 UTC |
| ACH | $7,086.21 | 2023-05-22 02:53:11 UTC |
| ACH | $10,017.63 | 2023-05-19 03:09:19 UTC |
| ACH | $9,518.53 | 2023-05-18 03:09:18 UTC |
| ACH | $7,313.68 | 2023-05-17 03:08:36 UTC |
| ACH | $6,296.82 | 2023-05-16 03:07:58 UTC |
| ACH | $11,519.75 | 2023-05-15 02:53:59 UTC |
| ACH | $5,126.97 | 2023-05-12 03:09:35 UTC |
| ACH | $4,158.12 | 2023-05-11 03:09:59 UTC |
| ACH | $3,694.87 | 2023-05-10 03:09:03 UTC |
| ACH | $7,115.21 | 2023-05-09 03:08:39 UTC |
| ACH | $120.47 | 2023-05-08 02:54:10 UTC |
| ACH | $10,525.82 | 2023-05-08 02:54:10 UTC |
| ACH | $8,287.05 | 2023-05-05 03:09:48 UTC |
| ACH | $8,805.81 | 2023-05-04 03:09:23 UTC |
| ACH | $2,017.25 | 2023-05-03 03:08:58 UTC |
| ACH | $4,989.28 | 2023-05-02 03:08:33 UTC |
| ACH | $9,898.07 | 2023-05-01 02:54:06 UTC |
| ACH | $6,638.15 | 2023-04-28 03:09:22 UTC |
| ACH | $4,305.67 | 2023-04-27 03:09:14 UTC |
| ACH | $5,338.98 | 2023-04-26 03:08:33 UTC |
| ACH | $9,375.63 | 2023-04-25 03:08:00 UTC |
| ACH | $8,879.03 | 2023-04-24 02:53:50 UTC |
| ACH | $7,909.19 | 2023-04-21 03:09:21 UTC |
| ACH | $7,177.79 | 2023-04-20 03:09:00 UTC |
| ACH | $8,188.89 | 2023-04-19 03:09:25 UTC |
| ACH | $6,359.24 | 2023-04-18 03:07:57 UTC |
| ACH | $200.57 | 2023-04-17 02:53:35 UTC |
| ACH | $8,275.44 | 2023-04-17 02:53:35 UTC |
| ACH | $6,309.34 | 2023-04-14 03:09:06 UTC |
| ACH | $4,716.84 | 2023-04-13 03:08:26 UTC |
| ACH | $6,789.50 | 2023-04-12 03:08:52 UTC |
| ACH | $10,143.39 | 2023-04-11 03:09:00 UTC |
| ACH | $120.47 | 2023-04-10 02:53:14 UTC |
| ACH | $7,791.93 | 2023-04-10 02:53:14 UTC |
| ACH | $7,496.26 | 2023-04-07 03:09:37 UTC |
| ACH | $3,433.96 | 2023-04-06 03:09:23 UTC |
| ACH | $6,069.72 | 2023-04-05 03:09:02 UTC |
| ACH | $6,900.80 | 2023-04-04 03:08:33 UTC |
| ACH | $571.49 | 2023-04-03 02:53:42 UTC |
| ACH | $10,428.01 | 2023-04-03 02:53:42 UTC |
| ACH | $8,009.36 | 2023-03-31 03:09:15 UTC |
| ACH | $4,330.73 | 2023-03-30 03:08:56 UTC |
| ACH | $5,931.81 | 2023-03-29 03:08:48 UTC |
| ACH | $7,136.33 | 2023-03-28 03:08:23 UTC |
| ACH | $9,463.75 | 2023-03-27 02:53:08 UTC |
| ACH | $12,379.78 | 2023-03-24 03:09:00 UTC |
| ACH | $12,152.98 | 2023-03-23 03:08:44 UTC |
| ACH | $1,354.02 | 2023-03-22 03:08:31 UTC |
| ACH | $6,954.94 | 2023-03-21 03:07:46 UTC |
| ACH | $262.18 | 2023-03-20 02:52:54 UTC |
| ACH | $9,944.16 | 2023-03-20 02:52:54 UTC |
| ACH | $9,544.62 | 2023-03-17 03:08:58 UTC |
| ACH | $6,405.36 | 2023-03-16 03:08:37 UTC |
| ACH | $6,768.91 | 2023-03-15 03:07:59 UTC |
| ACH | $3,977.63 | 2023-03-14 03:07:40 UTC |
| ACH | $8,094.00 | 2023-03-13 02:53:39 UTC |
| ACH | $6,693.09 | 2023-03-10 04:08:59 UTC |
| ACH | $6,520.78 | 2023-03-09 04:08:40 UTC |
| ACH | $5,624.45 | 2023-03-08 04:08:43 UTC |
| ACH | $6,623.96 | 2023-03-07 04:08:01 UTC |
| ACH | $12,988.25 | 2023-03-06 03:53:07 UTC |
| ACH | $7,836.06 | 2023-03-03 04:08:35 UTC |
| ACH | $11,390.26 | 2023-03-02 04:08:57 UTC |
| ACH | $6,077.90 | 2023-03-01 04:08:19 UTC |
| ACH | $13,946.06 | 2023-02-28 04:07:47 UTC |
| ACH | $61.61 | 2023-02-27 03:52:03 UTC |
| ACH | $10,621.00 | 2023-02-27 03:52:03 UTC |
| ACH | $7,421.89 | 2023-02-24 04:08:17 UTC |
| ACH | $10,944.01 | 2023-02-23 04:08:14 UTC |
| ACH | $14,492.10 | 2023-02-22 04:08:17 UTC |
| ACH | $2,328.64 | 2023-02-21 04:07:51 UTC |
| ACH | $8,854.66 | 2023-02-20 03:53:00 UTC |
| ACH | $6,779.04 | 2023-02-17 04:08:08 UTC |
| ACH | $6,392.51 | 2023-02-16 04:08:08 UTC |
| ACH | $3,204.69 | 2023-02-15 04:07:49 UTC |
| ACH | $4,027.73 | 2023-02-14 04:07:36 UTC |
| ACH | $7,793.92 | 2023-02-13 03:28:11 UTC |
| ACH | $6,562.97 | 2023-02-10 04:08:50 UTC |
| ACH | $7,101.95 | 2023-02-09 04:08:42 UTC |
| ACH | $10,363.33 | 2023-02-08 04:08:33 UTC |
| ACH | $13,024.79 | 2023-02-07 04:07:52 UTC |
| ACH | $9,224.13 | 2023-02-06 03:27:26 UTC |
| ACH | $6,570.44 | 2023-02-03 04:08:28 UTC |
| ACH | $7,019.06 | 2023-02-02 04:08:42 UTC |
| ACH | $5,063.36 | 2023-02-01 04:07:57 UTC |
| ACH | $5,306.62 | 2023-01-31 04:07:37 UTC |
| ACH | $171.47 | 2023-01-30 03:26:53 UTC |
| ACH | $10,172.37 | 2023-01-30 03:26:53 UTC |
| ACH | $5,691.03 | 2023-01-27 04:08:36 UTC |
| ACH | $3,051.79 | 2023-01-26 04:08:00 UTC |
| ACH | $10,771.60 | 2023-01-25 04:07:56 UTC |
| ACH | $6,696.38 | 2023-01-24 04:08:15 UTC |
| ACH | $7,593.38 | 2023-01-23 03:26:42 UTC |
| ACH | $5,648.26 | 2023-01-20 04:08:03 UTC |
| ACH | $8,341.09 | 2023-01-19 04:08:26 UTC |
| ACH | $10,922.06 | 2023-01-18 04:08:26 UTC |
| ACH | $6,285.40 | 2023-01-16 03:26:05 UTC |
| ACH | $6,298.83 | 2023-01-13 04:07:50 UTC |
| ACH | $7,670.99 | 2023-01-12 04:07:55 UTC |
| ACH | $8,122.17 | 2023-01-11 04:08:22 UTC |
| ACH | $9,390.98 | 2023-01-10 04:08:29 UTC |
| ACH | $5,743.94 | 2023-01-09 03:29:37 UTC |
| ACH | $9,455.83 | 2023-01-06 04:09:23 UTC |
| ACH | $4,616.31 | 2023-01-05 04:09:07 UTC |
| ACH | $11,990.79 | 2023-01-04 04:08:52 UTC |

**Statement Descriptions**

| First Seen | Description |
|---|---|
| 2024-05-06 18:20:45 | SQ *KOLKMAN CONSTABLE SERVICE |
| 2024-05-06 18:19:00 | |
| 2023-12-14 21:43:16 | SQ *KOLKMAN CONSTABLE SERVICE |
| 2023-12-14 21:41:55 | |
| 2023-03-03 19:10:16 | SQ *KOLKMAN CONSTABLE SERVICE |
| 2023-03-03 19:09:44 | |
| 2023-02-06 21:55:27 | SQ *KOLKMAN CONSTABLE SERVICE |
| 2023-02-06 21:05:04 | |
| 2023-02-06 20:57:18 | SQ *KOLKMAN CONSTABLE SERVICE |
| 2023-02-06 20:17:28 | |
| 2023-02-06 20:03:28 | SQ *KOLKMAN CONSTABLE SERVICE |
| 2023-02-06 20:00:05 | |
| 2023-02-06 19:58:41 | SQ *KOLKMAN CONSTABLE SERVICE |
| 2023-02-06 19:54:34 | |
| 2023-01-03 15:18:05 | SQ *KOLKMAN CONSTABLE SERVICE |

**Square Secure Profile**

| Name | Prompt | Response | HasFileUpload(s) | Date |
|---|---|---|---|---|

**Seller Communications**

| Date | Identifier | To | From | Subject | Medium | Directory |
|---|---|---|---|---|---|---|
| 2023-02-10 17:02:00 UTC | 78319989 | | | [Action Required]: $156.00 dispute | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/78319989/ |
| 2023-02-16 16:01:51 UTC | 78463676 | | | [Action Required]: $312.00 dispute | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/78463676/ |
| 2023-03-12 17:03:55 UTC | 79089935 | | | [Action Required]: $728.00 dispute | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/79089935/ |
| 2023-03-25 14:32:44 UTC | 79455379 | | | [Action Required]: $130.00 dispute | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/79455379/ |
| 2023-04-01 20:26:27 UTC | 79668033 | | | Update on your dispute status | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/79668033/ |
| 2023-06-01 20:08:51 UTC | 81320776 | | | Update on your dispute status | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/81320776/ |
| 2023-08-24 17:06:51 UTC | 83836190 | | | [Action Required]: $416.00 dispute | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/83836190/ |
| 2023-10-01 20:24:53 UTC | 85230385 | | | Update on your dispute status | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/85230385/ |
| 2023-10-01 20:48:05 UTC | 85251519 | | | Update on your dispute status | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/85251519/ |
| 2023-10-24 16:01:08 UTC | 85995337 | | | [Action Required]: $52.00 dispute | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/85995337/ |
| 2023-11-05 19:05:51 UTC | 86426223 | | | [Action Required]: $84.00 dispute | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/86426223/ |
| 2023-12-01 21:20:35 UTC | 87270625 | | | Update on your dispute status | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/87270625/ |
| 2024-02-17 15:36:36 UTC | 89560967 | | | [Action Required]: $156.00 dispute | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/89560967/ |
| 2024-02-21 15:08:29 UTC | 89664174 | | | [Action Required]: $156.00 dispute | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/89664174/ |
| 2024-03-20 19:04:05 UTC | 90537879 | | | [Action Required]: $104.00 dispute | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/90537879/ |
| 2024-03-30 17:05:41 UTC | 90823187 | | | [Action Required]: $84.00 dispute | EMAIL | 176296-for-subject-REGISTER-LDDCZNM21CZE9/90823187/ |

**Square Card Transactions**

| Date | Amount | Transaction State | Amount Moved | Card Number | Card Token | Reason Code | Merchant Name | Merchant Description | Merchant Address |
|---|---|---|---|---|---|---|---|---|---|

**Payments**

| CREATED_AT | DESCRIPTION | AMOUNT | FEES_AMOUNT | NET_AMOUNT | TAX_AMOUNT | TIP_AMOUNT | TRANSACTION_METHOD | ENTRY_METHOD | CARD_BRAND | SUCCESS | ERROR_REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025-03-12 22:55:33 UTC | 231687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-12 20:41:55 UTC | 231592 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-12 20:04:57 UTC | 232066 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-12 16:33:25 UTC | 231434 × 1 | $486.00 | $17.16 (3.5309%) | $468.84 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-11 22:16:10 UTC | 231565 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-11 18:05:07 UTC | 231180 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-03-11 18:04:14 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2025-03-11 17:07:48 UTC | 231864 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-11 16:00:53 UTC | 231446 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-11 15:46:29 UTC | 231923 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-11 15:06:04 UTC | 231811 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-11 15:00:54 UTC | 231523 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-10 23:08:08 UTC | 231936 × 1 | $1,000.00 | $35.15 (3.515%) | $964.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-10 22:24:47 UTC | 231852 × 1 | $1,362.26 | $47.83 (3.5111%) | $1,314.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-10 20:46:44 UTC | 231860 × 1 | $1,768.00 | $62.03 (3.5085%) | $1,705.97 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-10 20:15:01 UTC | 231587 × 1 | $1,814.13 | $63.64 (3.508%) | $1,750.49 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-10 20:12:40 UTC | 231577 × 1 | $1,332.27 | $46.78 (3.5113%) | $1,285.49 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-10 18:46:24 UTC | 231767 × 1 | $1,214.00 | $42.64 (3.5124%) | $1,171.36 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-10 18:06:17 UTC | 231641 × 1 | $536.00 | $18.91 (3.528%) | $517.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-10 18:00:58 UTC | 231455 × 1 | $309.00 | $10.97 (3.5502%) | $298.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-10 17:50:44 UTC | 232065 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-10 17:42:47 UTC | 231981 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-10 17:30:16 UTC | 232150 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-10 16:35:49 UTC | 231579 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-08 00:56:36 UTC | 231404 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-07 23:47:30 UTC | 231885 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-03-07 23:40:40 UTC | 231620 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-07 23:28:08 UTC | 232025 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-07 22:46:47 UTC | 231824 × 1 | $1,098.96 | $38.61 (3.5133%) | $1,060.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-07 22:42:43 UTC | 231725 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-07 22:05:36 UTC | 230984 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-07 21:52:30 UTC | 231442 × 1 | $266.00 | $9.46 (3.5564%) | $256.54 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-07 19:57:55 UTC | 231510 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-07 19:57:40 UTC | 231949 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-07 19:46:49 UTC | 231890 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-07 18:04:43 UTC | 231509 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2025-03-07 17:13:41 UTC | 231612 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-07 15:30:05 UTC | 231485 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-03-06 23:38:29 UTC | 231508 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-03-06 23:28:50 UTC | 232007 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-03-06 15:24:44 UTC | 232020 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-05 19:37:46 UTC | 231459 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-05 19:31:11 UTC | 231916 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-05 19:29:57 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2025-03-05 19:02:55 UTC | 231644 × 1 | $117.50 | $4.26 (3.6255%) | $113.24 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-05 18:22:18 UTC | | $117.50 | $0.00 (0.0%) | $117.50 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2025-03-05 18:21:26 UTC | | $117.50 | $0.00 (0.0%) | $117.50 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2025-03-05 18:14:12 UTC | | $117.50 | $0.00 (0.0%) | $117.50 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2025-03-05 18:13:28 UTC | | $117.50 | $0.00 (0.0%) | $117.50 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2025-03-04 21:11:15 UTC | 227737 × 1 | $1,609.50 | $56.48 (3.5092%) | $1,553.02 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-03-04 19:51:36 UTC | 231512 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-03-04 00:27:05 UTC | 231300 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-28 23:35:57 UTC | 231743 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-28 23:02:21 UTC | | $1,609.40 | $0.00 (0.0%) | $1,609.40 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Amount. Amount not accepted by network. Fix and resend |
| 2025-02-28 22:59:24 UTC | | $1,609.40 | $0.00 (0.0%) | $1,609.40 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Amount. Amount not accepted by network. Fix and resend |
| 2025-02-28 22:06:12 UTC | 231677 × 1 | $117.50 | $4.26 (3.6255%) | $113.24 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-28 22:03:43 UTC | 231865 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-28 21:11:57 UTC | 231746 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-28 17:53:59 UTC | 231468 × 1 | $138.50 | $5.00 (3.6101%) | $133.50 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-28 16:36:55 UTC | 231506 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-28 16:04:19 UTC | 230307 × 1 | $523.50 | $18.47 (3.5282%) | $505.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-27 23:12:05 UTC | 231422 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-26 23:42:26 UTC | 230062 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-26 22:09:44 UTC | 231291 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-26 14:07:46 MST | 229640 × 1 | $317.20 | $11.25 (3.5467%) | $305.95 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-26 17:27:15 UTC | 231596 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-26 17:15:22 UTC | 231642 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-26 16:13:09 UTC | 231451 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-26 00:32:24 UTC | 231645 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-25 22:16:00 UTC | 231880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-25 18:02:59 UTC | 231716 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-25 18:02:28 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2025-02-25 18:01:59 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2025-02-25 18:00:58 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2025-02-25 15:52:36 UTC | 231481 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-24 20:32:49 UTC | 231176 × 1 | $932.04 | $32.77 (3.5159%) | $899.27 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-24 16:59:18 UTC | 231215 × 1 | $203.00 | $7.26 (3.5764%) | $195.74 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-24 15:45:31 UTC | 230163 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-21 22:55:06 UTC | 231303 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-21 22:37:31 UTC | 231889 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-21 22:36:37 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2025-02-21 22:36:19 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2025-02-21 21:41:29 UTC | 231421 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-21 21:33:26 UTC | 231526 × 1 | $138.50 | $5.00 (3.6101%) | $133.50 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-21 21:31:11 UTC | 231500 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-21 21:18:23 UTC | 230759 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-21 19:34:34 UTC | 231527 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-20 22:51:25 UTC | 231383 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-20 22:49:31 UTC | 231457 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-20 22:48:49 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2025-02-20 21:38:38 UTC | 230312 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-20 15:57:21 UTC | 231445 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-20 00:14:04 UTC | 231090 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-19 21:21:09 UTC | 231535 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-19 19:40:29 UTC | 231276 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-19 19:25:17 UTC | 231473 × 1 | $330.20 | $11.71 (3.5463%) | $318.49 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-19 18:38:32 UTC | 231378 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-19 18:38:18 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2025-02-19 17:53:56 UTC | 231060 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-19 16:48:33 UTC | 231741 × 1 | $1,324.00 | $46.49 (3.5113%) | $1,277.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-19 16:40:08 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-18 23:49:02 UTC | 231411 × 1 | $224.00 | $7.99 (3.567%) | $216.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-18 20:22:19 UTC | 231677 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-18 18:35:06 UTC | 231580 × 1 | $205.50 | $7.34 (3.5718%) | $198.16 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-14 23:55:54 UTC | 230447 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-14 22:27:04 UTC | 231506 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-14 22:26:11 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2025-02-14 22:25:32 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2025-02-14 20:44:05 UTC | 231692 × 1 | $3,097.54 | $108.56 (3.5047%) | $2,988.98 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-13 23:45:42 UTC | 230184 × 1 | $925.00 | $32.53 (3.5168%) | $892.47 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2025-02-13 23:44:30 UTC | 230184 × 1 | $4,000.00 | $140.15 (3.5038%) | $3,859.85 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2025-02-13 22:26:42 UTC | 230470 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-13 22:12:14 UTC | 231453 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-13 18:35:39 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2025-02-13 00:08:24 UTC | 231671 × 1 | $586.00 | $20.66 (3.5256%) | $565.34 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-12 21:45:17 UTC | 231526 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-12 21:28:17 UTC | 231692 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-12 17:55:20 UTC | 230520 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-12 17:55:06 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2025-02-11 19:59:23 UTC | 231674 × 1 | $395.00 | $13.98 (3.5392%) | $381.02 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-11 19:34:45 UTC | 231308 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-10 16:40:47 UTC | 231703 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-10 16:15:28 UTC | 231215 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-07 21:13:23 UTC | 231404 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-07 20:06:07 UTC | 231584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-07 19:59:36 UTC | 231346 × 1 | $1,837.22 | $64.45 (3.508%) | $1,772.77 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-07 19:54:55 UTC | 231258 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-07 19:28:14 UTC | 231535 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-07 17:52:19 UTC | 231250 × 1 | $278.50 | $9.90 (3.5548%) | $268.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-07 16:35:56 UTC | 231345 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-06 23:59:50 UTC | 231382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-06 23:02:32 UTC | 231692 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-05 23:42:03 UTC | 231644 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-05 19:11:12 UTC | 231362 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-05 18:43:48 UTC | 231525 × 1 | $117.50 | $4.26 (3.6255%) | $113.24 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-05 18:19:52 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-04 23:33:44 UTC | 231484 × 1 | $325.50 | $11.54 (3.5453%) | $313.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-04 21:19:00 UTC | 231181 × 1 | $1,417.39 | $49.76 (3.5107%) | $1,367.63 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-04 20:48:05 UTC | 231395 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-04 19:59:59 UTC | 208119 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-04 18:33:30 UTC | 231481 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-03 22:52:29 UTC | 231243 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-02-03 20:53:36 UTC | 231487 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-02-03 20:38:47 UTC | 231090 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-31 20:38:12 UTC | 231584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-31 20:27:25 UTC | 231488 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-31 20:08:54 UTC | 231580 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-31 18:25:17 UTC | 231456 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-30 23:14:46 UTC | 231358 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-01-30 20:07:27 UTC | 231405 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2025-01-30 19:34:19 UTC | 231251 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-30 19:33:29 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2025-01-28 22:42:45 UTC | 223935 × 1 | $213.04 | $7.61 (3.5721%) | $205.43 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-01-28 18:47:56 UTC | 231600 × 1 | $214.00 | $7.64 (3.5701%) | $206.36 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-28 18:01:58 UTC | 231468 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-28 17:00:24 UTC | 231642 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-27 21:53:02 UTC | 208119 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-01-27 15:59:57 UTC | 231176 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-24 23:26:42 UTC | 231404 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-24 21:47:52 UTC | 227497 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-24 21:18:15 UTC | 231445 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-24 19:51:49 UTC | 231201 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-24 17:27:46 UTC | 231525 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-23 22:55:23 UTC | 230939 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-01-23 22:51:42 UTC | 231291 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-01-23 22:09:21 UTC | 231368 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-23 20:43:08 UTC | 231345 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-22 17:38:10 UTC | 231120 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-21 17:44:42 UTC | 231141 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-01-20 19:55:42 UTC | 231304 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-20 18:10:06 UTC | 231022 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-20 17:33:26 UTC | 227863 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-17 22:17:41 UTC | 231588 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-01-17 21:54:45 UTC | 231083 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-17 21:46:00 UTC | 231074 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-17 17:05:54 UTC | 231465 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-16 21:27:43 UTC | 231276 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-01-15 23:42:14 UTC | 231251 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-15 23:41:48 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2025-01-15 19:51:58 UTC | 231171 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-15 19:38:53 UTC | 231354 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-15 18:47:22 UTC | 231239 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-01-15 18:46:40 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | American Express | No | Unknown |
| 2025-01-13 22:44:33 UTC | 231318 × 1 | $89.00 | $3.27 (3.6742%) | $85.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-13 21:04:52 UTC | 231233 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-13 17:42:54 UTC | 231453 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-10 22:20:26 UTC | 231256 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-01-10 19:31:35 UTC | 231326 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-10 18:48:53 UTC | 230948 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-10 18:20:07 UTC | 231312 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-09 17:24:41 UTC | 231141 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-01-06 19:30:37 UTC | 230470 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-01-06 15:34:27 UTC | 231318 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-01-03 23:05:45 UTC | 227863 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-03 22:40:13 UTC | 230951 × 1 | $198.00 | $7.08 (3.5758%) | $190.92 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2025-01-03 19:30:45 UTC | 231257 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-01-03 19:29:01 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2025-01-03 18:00:47 UTC | 231014 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2025-01-03 16:37:33 UTC | 231247 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-12-31 17:39:57 UTC | 231323 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-12-30 21:27:59 UTC | 231405 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-12-28 00:26:13 UTC | 231256 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-12-27 23:09:52 UTC | 231307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-12-27 22:42:27 UTC | 231147 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-12-27 20:36:50 UTC | 231247 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-12-27 17:29:20 UTC | 231183 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-12-26 16:50:29 UTC | 230874 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-12-19 16:05:20 UTC | 231257 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-12-18 21:31:25 UTC | 231253 × 1 | $1,064.17 | $37.40 (3.5145%) | $1,026.77 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-12-18 20:38:03 UTC | 230982 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-12-16 21:56:13 UTC | 231289 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-12-16 16:01:54 UTC | 231082 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-12-13 18:35:47 UTC | 231093 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-12-11 23:55:58 UTC | 231162 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-12-11 19:38:28 UTC | 215548 × 1 | $711.00 | $25.04 (3.5218%) | $685.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-12-10 19:18:08 UTC | 230972 × 1 | $288.60 | $10.25 (3.5516%) | $278.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-12-10 19:01:38 UTC | 231064 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-12-04 21:40:42 UTC | 230699 × 1 | $969.73 | $34.09 (3.5154%) | $935.64 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-12-02 19:36:40 UTC | 230935 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-11-26 18:16:14 UTC | 231177 × 1 | $287.50 | $10.21 (3.5513%) | $277.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-11-25 19:35:05 UTC | 208119 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-11-25 18:40:08 UTC | 230663 × 1 | $219.00 | $7.82 (3.5708%) | $211.18 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-11-22 22:27:40 UTC | 231282 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-11-22 20:37:48 UTC | 227863 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-11-22 18:37:51 UTC | 229792 × 1 | $2,103.00 | $73.76 (3.5074%) | $2,029.24 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-11-21 21:07:11 UTC | 231125 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-11-21 20:43:10 UTC | 231249 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-11-08 21:06:57 UTC | 227863 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-10-29 18:09:10 UTC | 231175 × 1 | $1,137.75 | $39.97 (3.5131%) | $1,097.78 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-10-25 22:46:09 UTC | 227863 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-10-25 22:44:49 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-10-11 15:40:59 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-10-11 15:40:19 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2024-09-27 18:24:42 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-26 16:00:05 UTC | 208119 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-16 22:16:06 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-13 22:21:53 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-09-06 17:46:12 UTC | 224855 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-06 17:29:25 UTC | 228936 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-06 17:26:40 UTC | 230394 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-06 17:24:06 UTC | 227872 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-06 16:56:05 UTC | 228985 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-06 16:46:19 UTC | 230194 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-06 16:10:44 UTC | 228658 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-06 15:25:07 UTC | 227578 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-06 15:13:47 UTC | 226126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-06 15:00:25 UTC | 226697 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-05 22:07:28 UTC | 229197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 21:35:14 UTC | 229730 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 21:18:09 UTC | 225424 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-05 21:14:34 UTC | 228967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-05 21:01:22 UTC | 224162 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 20:40:26 UTC | 226127 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 20:15:01 UTC | 229400 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 19:54:29 UTC | 214100 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 19:21:25 UTC | 230797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-05 19:00:44 UTC | 224201 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-05 18:52:54 UTC | 228574 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 18:38:36 UTC | 227569 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 18:17:23 UTC | 225276 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 18:11:03 UTC | 228377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 17:58:20 UTC | 225617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 17:41:51 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 17:20:16 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 17:05:36 UTC | 227149 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 16:51:13 UTC | 228090 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 16:45:54 UTC | 21480 × 1 | $147.00 | $5.30 (3.6054%) | $141.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 16:45:23 UTC | 229088 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 16:41:38 UTC | 229503 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 16:40:49 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 16:13:36 UTC | 227441 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 15:55:33 UTC | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 15:39:21 UTC | 229921 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 15:03:35 UTC | 228583 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-05 14:01:34 UTC | 228739 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 23:16:33 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 23:14:57 UTC | 227049 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 22:17:45 UTC | 225376 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 22:04:45 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-04 21:43:44 UTC | 228546 × 1 | $2,020.88 | $70.88 (3.5074%) | $1,950.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 21:36:43 UTC | 228207 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 21:32:12 UTC | 229940 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 21:15:12 UTC | 230040 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 21:09:08 UTC | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 20:26:38 UTC | 230664 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 20:04:58 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 19:42:07 UTC | 220595 × 1 | $2,166.39 | $75.97 (3.5068%) | $2,090.42 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 19:31:37 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 19:06:09 UTC | 228675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 17:50:18 UTC | 228040 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 17:35:34 UTC | 227505 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 17:09:13 UTC | 229465 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 16:45:53 UTC | 229516 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 16:44:58 UTC | 228008 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 16:38:19 UTC | 218286 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 16:24:54 UTC | 222568 × 1 | $152.45 | $5.49 (3.6012%) | $146.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 16:23:52 UTC | 229312 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 15:21:42 UTC | 227179 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 15:17:19 UTC | 225830 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 15:05:23 UTC | 223605 × 1 | $4,036.00 | $141.41 (3.5037%) | $3,894.59 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 15:00:01 UTC | 225842 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-04 13:58:20 UTC | 229721 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 23:16:27 UTC | 230532 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 22:33:51 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 22:14:34 UTC | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-03 22:01:03 UTC | 229517 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 21:07:31 UTC | 225005 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-03 21:06:14 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2024-09-03 21:03:58 UTC | 227122 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 21:03:16 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2024-09-03 20:22:33 UTC | 230855 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 20:08:30 UTC | 230004 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 20:05:31 UTC | 229782 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-03 20:00:34 UTC | 230179 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-03 19:59:41 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Unknown |
| 2024-09-03 19:04:37 UTC | 227293 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 19:02:44 UTC | 230098 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 19:01:10 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2024-09-03 18:51:03 UTC | 226846 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-03 18:46:36 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 18:31:52 UTC | 228611 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 18:29:12 UTC | 226957 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 18:28:18 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment |
| 2024-09-03 18:02:22 UTC | 229304 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-03 17:58:58 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 17:46:29 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 17:31:11 UTC | 228296 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 16:45:20 UTC | 227460 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 16:43:10 UTC | 228875 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-09-03 16:42:22 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2024-09-03 16:18:21 UTC | 226845 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 16:17:02 UTC | 226458 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 16:04:18 UTC | 210005 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 15:38:10 UTC | 227762 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 15:17:43 UTC | 228239 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 14:08:54 UTC | 229369 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-09-03 14:03:11 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 23:17:11 UTC | 225519 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 22:42:33 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-08-30 22:41:26 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-08-30 22:39:02 UTC | 230660 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 22:35:57 UTC | 230665 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 22:28:12 UTC | 221364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-30 22:25:41 UTC | 223626 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 22:22:27 UTC | 228577 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-30 21:59:15 UTC | 227721 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 21:26:46 UTC | 230488 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 21:15:39 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 20:53:17 UTC | 226690 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 20:33:38 UTC | 225265 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 20:07:02 UTC | 229910 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 19:59:59 UTC | 230553 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 19:48:31 UTC | 224337 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-30 19:36:03 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-08-30 19:28:48 UTC | 230750 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 19:28:04 UTC | 230538 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 19:23:12 UTC | 224127 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 19:22:19 UTC | 217529 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 19:13:20 UTC | 226931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 18:53:46 UTC | 218207 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 18:37:30 UTC | 227470 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 18:35:14 UTC | 226670 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 17:56:32 UTC | 227574 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 17:52:00 UTC | 224393 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 17:46:55 UTC | 222562 × 1 | $51.08 | $1.94 (3.798%) | $49.14 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 17:29:29 UTC | 226447 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 16:37:05 UTC | 227863 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 16:32:32 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 16:30:13 UTC | 229241 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 16:15:09 UTC | 227931 × 1 | $67.00 | $2.50 (3.7313%) | $64.50 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 16:14:30 UTC | 221786 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 16:11:05 UTC | 227682 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 15:39:44 UTC | 228867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 15:23:40 UTC | 224440 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 15:09:54 UTC | 222915 × 1 | $93.50 | $3.42 (3.6578%) | $90.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 14:39:47 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-08-30 14:38:33 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-08-30 14:36:02 UTC | 228811 & 229900 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-30 14:18:43 UTC | 216406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 23:04:41 UTC | 229442 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 22:48:54 UTC | 217668 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 22:09:03 UTC | 224960 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 21:26:05 UTC | 230406 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 21:21:34 UTC | 224199 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 21:06:32 UTC | 228947 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 20:49:56 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 20:39:55 UTC | 227836 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-29 20:16:11 UTC | 224752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 20:11:08 UTC | 225068 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 19:11:29 UTC | 228446 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 18:03:18 UTC | 210345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 17:40:46 UTC | 224875 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 17:32:28 UTC | 230589 × 1 | $115.00 | $4.18 (3.6348%) | $110.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 17:17:53 UTC | 206657 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 17:02:01 UTC | 229269 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-29 16:49:45 UTC | 226615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-29 16:14:51 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-29 15:08:56 UTC | 227929 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 14:59:15 UTC | 224556 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 14:52:37 UTC | 230887 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-29 14:41:17 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-28 22:42:11 UTC | 227334 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-28 22:07:04 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-28 21:06:20 UTC | 224695 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-28 20:36:29 UTC | 228261 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-28 20:32:11 UTC | 225981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-28 20:30:24 UTC | 229287 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-28 20:26:12 UTC | 230414 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-28 18:28:23 UTC | 209984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-28 18:19:02 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-08-28 17:19:50 UTC | 229346 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-28 16:41:59 UTC | 225127 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| CREATED_AT | [illegible] | REFUND_AMOUNT | REFUND_TIMESTAMP | DISPUTE_AMOUNT | DISPUTE_TYPE | DISPUTE_STATUS | DISPUTE_TIMESTAMP | INVOICE_NAME | INVOICE_NUMBER | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024-09-03 18:46:36 UTC | | $21.39 | 2024-09-03 18:49:50 UTC | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-08-28 16:21:50 UTC | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-28 14:19:46 UTC | 227013 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-28 14:05:38 UTC | 229675 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-27 21:52:20 UTC | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-27 20:32:36 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-27 20:13:15 UTC | 230506 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-27 20:08:28 UTC | 230195 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-27 19:16:41 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-27 19:07:19 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-27 17:31:28 UTC | 228819 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-27 16:45:01 UTC | 229036 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-27 16:08:18 UTC | 223090 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-27 16:01:04 UTC | 224391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-27 15:59:42 UTC | 229744 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-27 15:59:29 UTC | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-27 15:58:41 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-08-27 15:50:28 UTC | 230842 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-27 14:58:13 UTC | 228625 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 22:54:37 UTC | 228139 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-26 22:23:14 UTC | 228103 × 1 | $137.00 | $4.95 (3.6131%) | $132.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 22:15:52 UTC | 226532 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 22:02:51 UTC | 224340 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 21:50:45 UTC | 227092 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 21:38:54 UTC | 230410 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 21:31:12 UTC | 228324 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-08-26 21:30:30 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-08-26 21:29:56 UTC | 228324 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 21:26:00 UTC | 230228 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 21:10:09 UTC | 224950 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 20:23:30 UTC | 230698 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2024-08-26 20:06:30 UTC | 227926 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 20:04:26 UTC | 228900 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 19:49:21 UTC | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 19:48:02 UTC | 225390 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2024-08-26 19:14:52 UTC | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 19:09:16 UTC | 228975 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 19:02:22 UTC | 230323 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-26 18:57:41 UTC | 227041 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-26 18:52:51 UTC | 229578 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 18:33:20 UTC | 218671 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 18:31:39 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 18:28:45 UTC | 227585 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 18:25:03 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-08-26 18:22:14 UTC | 225297 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 18:19:38 UTC | 230200 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 18:11:51 UTC | 227440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 17:50:00 UTC | 224421 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 17:48:25 UTC | 225398 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 17:47:23 UTC | 227770 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 17:34:16 UTC | 230418 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 17:12:36 UTC | 224962 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 17:10:56 UTC | 225352 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 17:05:13 UTC | 225940 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 16:47:16 UTC | 230157 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 16:00:22 UTC | 229378 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 15:58:07 UTC | 229607 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 15:50:04 UTC | 228279 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 15:06:14 UTC | 227100 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 14:55:50 UTC | 230457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-26 14:47:10 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-08-26 14:44:47 UTC | 226848 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-26 14:42:44 UTC | 228565 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-26 14:15:03 UTC | 230310 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 22:34:19 UTC | 229488 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 22:31:44 UTC | 230662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 22:17:15 UTC | 228090 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 22:08:58 UTC | 228665 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 21:50:57 UTC | 230769 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 21:50:32 UTC | 230933 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 21:42:10 UTC | 224125 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 20:59:28 UTC | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 20:56:40 UTC | 229248 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-08-23 20:53:40 UTC | 229363 × 1 | $185.79 | $6.65 (3.5793%) | $179.14 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 20:46:21 UTC | 227267 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 20:16:11 UTC | 225723 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 20:01:15 UTC | 230364 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 19:45:35 UTC | 212618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 19:07:28 UTC | 228985 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 18:29:02 UTC | 226904 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 17:50:41 UTC | 216741 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 17:39:15 UTC | 229452 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 17:24:28 UTC | 222453 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 17:13:44 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 17:00:12 UTC | 230780 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 16:50:28 UTC | 229731 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 16:26:20 UTC | 227230 × 1 | $30.98 | $1.23 (3.9703%) | $29.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-23 16:25:44 UTC | 229427 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 16:17:42 UTC | 227097 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 16:03:07 UTC | 225454 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 16:02:56 UTC | 228672 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 15:59:55 UTC | 229660 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 15:47:29 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 15:29:21 UTC | 226837 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 15:29:10 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-08-23 15:28:32 UTC | 230856 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-23 15:27:57 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-23 14:41:51 UTC | 225441 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 14:30:48 UTC | 229389 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-23 14:02:02 UTC | 226353 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 22:36:41 UTC | 228739 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 22:32:38 UTC | 229528 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 22:30:09 UTC | 229058 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-22 22:25:44 UTC | 222813 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 22:16:35 UTC | 226992 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 21:55:06 UTC | 227804 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 21:26:47 UTC | 229078 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 21:24:14 UTC | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 21:07:26 UTC | 229263 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 21:00:54 UTC | 209026 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 20:43:09 UTC | 228228 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 20:35:56 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 20:30:20 UTC | 230576 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 20:12:34 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-08-22 19:55:35 UTC | 228584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 19:44:36 UTC | 229565 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 19:42:06 UTC | 229997 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 19:35:01 UTC | 228638 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-22 19:24:22 UTC | 229956 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 19:19:32 UTC | 230270 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 19:11:17 UTC | 229442 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 19:06:57 UTC | 229197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 18:51:21 UTC | 227749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-22 18:10:10 UTC | 230355 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 18:07:39 UTC | 229772 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 18:05:23 UTC | 211641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 18:00:04 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 17:58:43 UTC | 222799 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-22 17:26:48 UTC | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 17:24:32 UTC | 230405 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 17:07:56 UTC | 230276 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-22 16:30:11 UTC | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 16:18:16 UTC | 228982 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 16:03:51 UTC | 213900 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 16:00:29 UTC | 230623 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-22 15:29:51 UTC | 227883 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-22 15:28:54 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-08-22 15:22:14 UTC | 224221 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-22 15:15:10 UTC | 222412 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 22:55:48 UTC | 227303 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 22:14:19 UTC | 230207 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 21:59:45 UTC | 229345 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 21:55:17 UTC | 227953 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 20:29:55 UTC | 227500 × 1 | $91.10 | $3.34 (3.6663%) | $87.76 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 20:27:43 UTC | 227500 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 20:22:57 UTC | 229899 × 1 | $115.00 | $4.18 (3.6348%) | $110.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 20:18:39 UTC | 221411 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 18:13:27 UTC | 226925 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-21 18:09:47 UTC | 230683 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-21 17:45:36 UTC | 227201 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 17:33:05 UTC | 227252 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-21 17:29:29 UTC | 230225 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-21 17:20:02 UTC | 227995 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 17:09:48 UTC | 212958 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 17:02:54 UTC | 230127 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 17:00:10 UTC | 229377 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 16:54:17 UTC | 227770 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 16:47:48 UTC | 229817 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 16:32:37 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 16:25:04 UTC | 224629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 15:57:07 UTC | 229152 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 15:02:46 UTC | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-21 14:07:55 UTC | 225514 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-20 23:35:15 UTC | 227305 × 1 | $135.21 | $4.88 (3.6092%) | $130.33 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-20 22:37:39 UTC | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 22:18:37 UTC | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 22:15:52 UTC | 229294 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-20 22:08:08 UTC | 229570 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 21:58:11 UTC | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 21:55:26 UTC | 230633 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 21:43:18 UTC | 230624 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 21:19:26 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 20:58:20 UTC | 228971 × 1 | $558.28 | $19.69 (3.5269%) | $538.59 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 20:34:17 UTC | 226073 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 20:31:33 UTC | 226073 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 19:47:01 UTC | 227023 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 19:44:09 UTC | 210223 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 19:39:55 UTC | 230211 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 19:14:17 UTC | 230146 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-20 19:11:04 UTC | 229954 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-20 18:30:22 UTC | 228776 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 18:12:20 UTC | 227569 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 17:51:10 UTC | 229015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-20 17:29:29 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 17:18:08 UTC | 227794 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 17:10:45 UTC | 229914 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-20 17:06:55 UTC | 227629 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-20 17:04:18 UTC | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 17:03:22 UTC | 228597 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-20 16:58:52 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-08-20 16:57:54 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | |
| 2024-08-20 16:52:58 UTC | 226632 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-20 16:52:09 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | |
| 2024-08-20 16:42:58 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 16:41:40 UTC | 228528 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 16:18:54 UTC | 212025 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 16:13:59 UTC | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2024-08-20 15:47:29 UTC | 229516 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 15:45:15 UTC | 229084 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 15:44:04 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Institution Code. Card is bad, but passes MOD 10 check digit routine, wrong BIN. Fix and resend | | |
| 2024-08-20 15:35:25 UTC | 225265 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-20 15:27:58 UTC | 230405 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 22:28:57 UTC | 224346 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 22:08:40 UTC | 228710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 22:06:22 UTC | 230033 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-19 21:56:20 UTC | 230527 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 21:22:30 UTC | 229605 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 20:56:32 UTC | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 20:55:34 UTC | 226764 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 20:49:16 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 20:09:44 UTC | 227595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 19:25:42 UTC | 228541 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 19:21:36 UTC | 230578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 19:13:56 UTC | 227796 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-19 19:01:06 UTC | 230322 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 18:51:47 UTC | 201113 × 1 | $58.40 | $2.19 (3.75%) | $56.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 18:47:58 UTC | 201113 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 18:40:54 UTC | 224555 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 17:59:01 UTC | 222215 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 17:52:16 UTC | 227573 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 17:49:28 UTC | 228383 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 17:40:51 UTC | 226015 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 17:38:31 UTC | 229436 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 17:20:59 UTC | 230297 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 17:18:37 UTC | 227505 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 17:10:56 UTC | 220317 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 17:00:47 UTC | 228297 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-19 16:22:55 UTC | 230060 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 15:37:56 UTC | 228806 230715 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 15:05:05 UTC | 227931 × 1 | $67.00 | $2.50 (3.7313%) | $64.50 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 15:01:55 UTC | 228521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 14:28:46 UTC | 229728 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 14:27:35 UTC | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-08-19 14:27:32 UTC | 221526 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-19 14:12:34 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-19 14:07:27 UTC | 228126 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 23:08:25 UTC | 228336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 22:57:57 UTC | 229148 × 1 | $3,341.85 | $117.11 (3.5043%) | $3,224.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 22:51:06 UTC | 219696 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-16 22:37:44 UTC | 227866 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 22:10:16 UTC | 226640 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 22:06:53 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-08-16 22:06:02 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-08-16 22:01:14 UTC | 217688 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 21:57:52 UTC | 218207 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 21:54:17 UTC | 230518 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 21:51:52 UTC | 224223 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 21:44:30 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-08-16 21:43:27 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-08-16 21:31:40 UTC | 229503 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 21:15:04 UTC | 229264 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 21:14:05 UTC | 230705 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 21:08:12 UTC | 228412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 21:03:57 UTC | 226363 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 20:53:54 UTC | 230023 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 20:52:31 UTC | 229535 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 20:47:07 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 20:18:32 UTC | 223011 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 20:11:01 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 20:09:46 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-08-16 20:05:37 UTC | 223953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 19:52:03 UTC | 228090 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 19:28:23 UTC | 230856 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-16 19:08:22 UTC | 226670 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 19:03:28 UTC | 226742 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 18:58:24 UTC | 230247 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 18:55:54 UTC | 230713 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 18:33:47 UTC | 230052 × 1 | $945.35 | $33.24 (3.5162%) | $912.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 18:33:04 UTC | 213544 × 1 | $39.82 | $1.54 (3.8674%) | $38.28 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 18:16:31 UTC | 229176 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 18:12:05 UTC | 229856 × 1 | $52.13 | $1.97 (3.779%) | $50.16 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 17:45:04 UTC | 228571 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 17:42:53 UTC | 225942 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 17:38:50 UTC | 227465 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 17:25:28 UTC | 230133 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 17:15:09 UTC | 230615 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 17:12:50 UTC | 228720 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 17:09:36 UTC | 229823 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 17:08:13 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-08-16 17:06:31 UTC | 229115 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 17:03:29 UTC | 230285 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-16 17:00:27 UTC | 227001 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-16 16:49:40 UTC | 228266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 16:19:29 UTC | 228896 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 16:17:26 UTC | 230113 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-16 16:10:59 UTC | 227597 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 16:07:04 UTC | 230757 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 15:55:57 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-16 15:43:03 UTC | 222393 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 15:16:40 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-16 15:01:23 UTC | 229107 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 23:32:01 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-08-15 23:30:22 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-08-15 23:29:28 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-08-15 23:29:14 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-08-15 22:48:59 UTC | 230431 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 22:41:44 UTC | 230491 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 22:29:56 UTC | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 21:55:11 UTC | 224755 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 21:54:20 UTC | 218058 × 1 | $49.94 | $1.90 (3.8046%) | $48.04 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 21:47:53 UTC | 229887 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 21:42:50 UTC | 218704 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-15 21:37:05 UTC | 227227 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 21:08:19 UTC | 225342 × 1 | $87.08 | $3.20 (3.6748%) | $83.88 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 21:03:12 UTC | 222340 × 1 | $78.09 | $2.88 (3.6881%) | $75.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 20:54:03 UTC | 228598 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 20:48:14 UTC | 229525 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 20:47:45 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 19:59:48 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | |
| 2024-08-15 19:58:55 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | |
| 2024-08-15 19:33:17 UTC | 226997 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-15 19:32:22 UTC | 225185 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 19:29:15 UTC | 223598 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-15 19:26:25 UTC | 229493 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 19:14:23 UTC | 228483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 18:44:59 UTC | 226589 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-15 18:37:55 UTC | 230729 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 18:21:15 UTC | 227345 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 18:00:41 UTC | 230591 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 17:57:24 UTC | 226810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 17:49:30 UTC | 230607 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 17:44:27 UTC | 227073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-15 17:28:11 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 17:25:36 UTC | 229480 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 17:12:34 UTC | 227147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 17:04:46 UTC | 228445 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 16:54:51 UTC | 227470 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 16:45:41 UTC | 228634 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-15 14:18:26 UTC | 230467 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-14 22:22:07 UTC | 226738 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-14 21:57:16 UTC | 223731 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-14 21:55:54 UTC | 225617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-14 21:19:28 UTC | 227996 × 1 | $102.10 | $3.72 (3.6435%) | $98.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-14 20:22:23 UTC | 228442 × 1 | $1,260.00 | $44.25 (3.5119%) | $1,215.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-14 19:57:39 UTC | 224314 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-14 19:31:04 UTC | 214447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-14 19:28:26 UTC | 228049 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-14 19:14:38 UTC | 230631 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-14 19:05:07 UTC | 229863 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-14 18:51:16 UTC | | $546.00 | $0.00 (0.0%) | $546.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | |
| 2024-08-14 18:51:15 UTC | | $546.00 | $0.00 (0.0%) | $546.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Unknown | | |
| 2024-08-14 18:49:16 UTC | 229967 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-14 18:13:12 UTC | 226929 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $42.27 | 2024-08-14 18:24:59 UTC |
| 2024-08-14 17:11:07 UTC | 229801 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-14 16:31:42 UTC | 230711 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-14 16:29:07 UTC | 226749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-14 16:05:39 UTC | 201115 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-14 15:51:26 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-14 14:55:58 UTC | 229062 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 23:07:20 UTC | 226518 227052 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 23:04:34 UTC | | $188.00 | $0.00 (0.0%) | $188.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-08-13 22:29:10 UTC | 224391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 22:04:29 UTC | 226875 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 21:14:00 UTC | 230804 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 20:18:41 UTC | 226982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 19:28:09 UTC | 221634 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 19:26:00 UTC | 224852 × 1 | $2,246.72 | $78.79 (3.5069%) | $2,167.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-13 18:52:15 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 18:32:50 UTC | 229512 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 18:21:46 UTC | | $166.35 | $0.00 (0.0%) | $166.35 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-08-13 18:17:04 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-08-13 18:03:55 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 17:58:27 UTC | 228966 × 1 | $69.25 | $2.57 (3.7112%) | $66.68 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 17:57:19 UTC | | $69.25 | $0.00 (0.0%) | $69.25 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-08-13 17:32:39 UTC | 227029 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 17:30:05 UTC | 230382 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-13 17:20:55 UTC | 230931 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 17:20:46 UTC | 227474 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 17:19:44 UTC | 227474 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-13 16:33:00 UTC | 230656 × 1 | $198.00 | $7.08 (3.5758%) | $190.92 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-13 15:56:07 UTC | 228949 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 15:11:55 UTC | 224625 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-13 14:08:14 UTC | 230546 & 228897 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 22:44:21 UTC | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 22:36:55 UTC | 226980 × 1 | $89.28 | $3.27 (3.6626%) | $86.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 22:22:12 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-08-12 22:21:13 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-08-12 22:18:02 UTC | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 21:35:39 UTC | 228147 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 20:49:36 UTC | 229451 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 19:41:39 UTC | 229012 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 19:27:27 UTC | 229931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 19:24:07 UTC | 225405 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 18:42:38 UTC | 230186 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 18:24:29 UTC | 226723 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 18:13:23 UTC | 227687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 18:05:57 UTC | 229218 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 17:47:12 UTC | 230194 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 17:44:21 UTC | 229614 × 1 | $234.00 | $8.34 (3.5641%) | $225.66 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 17:26:20 UTC | 215748 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-12 17:18:03 UTC | 230844 × 1 | $1,801.79 | $63.21 (3.5082%) | $1,738.58 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 16:59:18 UTC | 230911 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 16:57:07 UTC | 207753 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 16:40:13 UTC | 224734 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 16:37:59 UTC | 228967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-12 16:32:04 UTC | 226517 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 16:27:37 UTC | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 16:08:08 UTC | 229164 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 16:02:08 UTC | 229492 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 15:46:24 UTC | 228547 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-12 15:39:28 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | |
| 2024-08-12 15:02:21 UTC | 228769 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 14:41:54 UTC | 208591 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-12 14:24:28 UTC | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-09 23:12:20 UTC | 230925 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-09 23:10:17 UTC | 230070 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-09 22:39:18 UTC | 229691 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-09 22:32:07 UTC | 223658 × 1 | $131.00 | $4.74 (3.6183%) | $126.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-09 22:23:14 UTC | 224479 228356 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-08-09 22:22:24 UTC | 225641 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-09 22:15:49 UTC | 228763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-09 21:19:52 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-09 21:18:12 UTC | 228305 × 1 | $83.72 | $3.08 (3.6789%) | $80.64 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-09 21:14:52 UTC | 228364 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-08-09 21:13:04 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-08-09 21:08:44 UTC | 227440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-08-09 21:07:42 UTC | 230409 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 21:05:59 UTC | 229865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 21:02:39 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 20:49:15 UTC | 230616 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 20:28:51 UTC | 224556 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-09 20:02:24 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 18:33:08 UTC | 228985 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 18:31:13 UTC | 230723 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 18:18:23 UTC | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 18:15:54 UTC | 229988 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 18:00:35 UTC | 223081 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 17:31:19 UTC | 230671 × 1 | $840.31 | $29.56 (3.5177%) | $810.75 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2024-08-09 17:13:05 UTC | 228655 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 17:03:57 UTC | 227149 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 17:01:34 UTC | 227929 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 16:54:15 UTC | 228936 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-09 16:15:38 UTC | 225915 × 1 | $150.00 | $5.40 (3.6%) | $144.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 15:51:59 UTC | 230676 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 15:35:34 UTC | 229435 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-09 15:23:08 UTC | 230586 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 15:17:14 UTC | 229197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 15:05:53 UTC | 229057 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 14:45:10 UTC | 210428 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-09 14:24:59 UTC | 230627 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 22:38:53 UTC | 230821 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 22:02:00 UTC | 222352 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 21:12:23 UTC | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 21:01:48 UTC | 228574 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 20:41:36 UTC | 213178 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 20:14:37 UTC | 225635 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 19:44:06 UTC | 227872 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 19:33:31 UTC | 227007 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 19:30:55 UTC | 212284 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-08 19:30:13 UTC | | $416.00 | $0.00 (0.0%) | $416.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions. |
| 2024-08-08 19:22:49 UTC | 226618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 19:13:52 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions. |
| 2024-08-08 19:12:47 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions. |
| 2024-08-08 19:03:25 UTC | 230408 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 18:46:16 UTC | 230297 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 18:46:11 UTC | 230147 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 18:34:33 UTC | 228814 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-08 18:19:19 UTC | 228638 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-08 18:06:51 UTC | 223816 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 17:55:26 UTC | 222475 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 17:50:15 UTC | 229664 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 17:49:05 UTC | 227441 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 17:47:24 UTC | 230719 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 17:35:40 UTC | 227146 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 17:27:58 UTC | 226802 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 17:12:07 UTC | 226721 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 17:06:03 UTC | 230105 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 16:52:11 UTC | 225053 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 16:37:33 UTC | 230115 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-08 15:52:50 UTC | 228739 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 15:08:55 UTC | 228982 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 15:05:13 UTC | 224162 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 14:20:55 UTC | 223856 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-08 14:13:37 UTC | 229267 × 1 | $1,790.05 | $62.80 (3.5083%) | $1,727.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 22:56:04 UTC | 224184 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 22:28:56 UTC | 230687 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 22:10:01 UTC | 229868 × 1 | $2,082.61 | $73.04 (3.5071%) | $2,009.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 21:49:31 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 21:48:57 UTC | 224158 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-07 21:48:13 UTC | 224158 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 21:17:10 UTC | 222833 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-07 21:09:23 UTC | 227615 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 21:02:54 UTC | 216159 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 20:26:55 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-07 19:47:42 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 19:39:32 UTC | 229523 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 18:20:40 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 18:15:05 UTC | 226602 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 17:58:03 UTC | 228852 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 17:02:43 UTC | 228243 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 16:34:41 UTC | 225842 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 16:11:37 UTC | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 15:51:03 UTC | 226697 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-07 15:38:08 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-07 15:26:18 UTC | 230109 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 14:52:24 UTC | 210345 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 14:48:00 UTC | 227100 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-07 14:43:22 UTC | 228118 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 22:48:50 UTC | 230904 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 22:37:53 UTC | 227009 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 21:51:30 UTC | 229527 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 21:33:28 UTC | 208119 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-06 21:09:16 UTC | 229804 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 21:05:50 UTC | 217197 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 20:35:59 UTC | 225134 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 20:32:51 UTC | 228611 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 20:24:45 UTC | 224662 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 20:23:32 UTC | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 19:39:23 UTC | 227314 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 19:23:23 UTC | 225058 × 1 | $59.00 | $2.22 (3.7627%) | $56.78 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 19:22:32 UTC | 29791 × 1 | $60.00 | $2.25 (3.75%) | $57.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 18:38:36 UTC | 207098 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 18:16:34 UTC | 228777 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2024-08-06 17:59:32 UTC | 218072 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 17:48:40 UTC | 223750 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-06 17:44:50 UTC | 230275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-06 17:33:40 UTC | 229391 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 17:28:33 UTC | 224739 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 17:19:51 UTC | 227293 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 17:18:10 UTC | 229941 × 1 | $1,519.26 | $53.32 (3.5096%) | $1,465.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 17:06:01 UTC | 229503 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 17:00:00 UTC | 228953 × 1 | $88.10 | $3.23 (3.6663%) | $84.87 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 16:47:05 UTC | 227682 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 16:37:19 UTC | 228687 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 16:31:13 UTC | 226806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 16:27:36 UTC | 227303 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 15:39:47 UTC | 227556 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-06 15:36:43 UTC | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 15:13:54 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-06 14:38:46 UTC | 228289 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 23:04:53 UTC | 221364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-05 23:00:46 UTC | 224617 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 22:55:53 UTC | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 22:39:48 UTC | 230917 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 22:36:40 UTC | 228916 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 22:34:05 UTC | 229535 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 22:16:39 UTC | 230581 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 22:07:24 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 22:00:58 UTC | 230158 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 21:46:44 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 21:44:49 UTC | 225457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-05 21:32:40 UTC | 228603 × 1 | $21.90 | $0.92 (4.2009%) | $20.98 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 21:29:54 UTC | 228603 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 21:01:50 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 20:57:35 UTC | 229899 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 20:52:30 UTC | 228525 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 20:45:17 UTC | 229240 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 20:29:06 UTC | 223266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-05 20:23:04 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 20:15:01 UTC | 227569 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 20:00:44 UTC | 226127 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 19:51:32 UTC | 229655 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 19:34:12 UTC | 230612 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 18:58:37 UTC | 229742 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 18:56:32 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions. |
| 2024-08-05 18:54:49 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions. |
| 2024-08-05 18:47:06 UTC | 227797 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 18:44:43 UTC | 221483 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 18:40:22 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-08-05 18:39:32 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-08-05 17:47:59 UTC | 230468 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 17:17:29 UTC | 229695 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 17:06:27 UTC | 218357 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 16:47:36 UTC | 228377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 16:34:08 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 16:13:56 UTC | 221306 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 15:36:38 UTC | 223508 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 15:23:24 UTC | 229338 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 15:16:00 UTC | 230856 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-05 15:07:33 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 14:37:27 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-05 14:32:36 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-05 13:58:08 UTC | 229312 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 22:41:15 UTC | 219736 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 22:17:19 UTC | 221861 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-02 22:04:57 UTC | 224726 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 21:55:11 UTC | 227593 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 21:48:48 UTC | 230351 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 21:41:24 UTC | 229721 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2024-08-02 21:34:26 UTC | 216349 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-02 21:21:38 UTC | 223745 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 21:15:21 UTC | 217688 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 21:12:00 UTC | 224337 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-02 20:46:26 UTC | 228139 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 20:39:08 UTC | 227669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-02 20:28:01 UTC | 215659 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 20:23:14 UTC | 228854 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 19:44:52 UTC | 230812 × 1 | $2,602.23 | $91.23 (3.5058%) | $2,511.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 19:17:02 UTC | 226596 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 19:06:13 UTC | 229516 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 19:00:07 UTC | 229363 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 18:49:12 UTC | 220852 × 1 | $67.83 | $2.52 (3.7152%) | $65.31 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 18:44:46 UTC | 229500 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 18:33:32 UTC | 226827 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 18:27:25 UTC | 227460 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-02 18:25:15 UTC | 220579 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-02 18:24:19 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2024-08-02 18:00:23 UTC | 229776 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 17:51:56 UTC | 224041 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 16:40:41 UTC | 229539 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 16:31:43 UTC | 230584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 16:13:16 UTC | 227762 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 15:54:01 UTC | 229865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 15:43:19 UTC | 222425 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 15:11:15 UTC | 226118 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 15:02:32 UTC | 230728 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-02 15:00:46 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2024-08-02 15:00:46 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Over Frequency Limit. Exceeds withdrawal or activity count limit. Try to resolve with customer, or get an alternate method of payment |
| 2024-08-02 14:59:40 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Over Frequency Limit. Exceeds withdrawal or activity count limit. Try to resolve with customer, or get an alternate method of payment |
| 2024-08-02 14:59:40 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Over Frequency Limit. Exceeds withdrawal or activity count limit. Try to resolve with customer, or get an alternate method of payment |
| 2024-08-02 14:52:35 UTC | 229362 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 23:16:19 UTC | 223688 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 22:30:39 UTC | 227001 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-01 22:28:26 UTC | 230004 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 22:05:32 UTC | 225467 228858 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-01 22:04:32 UTC | 220294 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 22:00:09 UTC | 227572 × 1 | $489.00 | $17.27 (3.5317%) | $471.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 21:39:27 UTC | 229730 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 21:22:51 UTC | 227470 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 21:07:31 UTC | 230885 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 21:02:19 UTC | 224556 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 20:47:19 UTC | 227338 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 20:30:08 UTC | 211335 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 20:25:15 UTC | 222390 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 19:59:12 UTC | 228717 × 1 | $4,487.79 | $157.22 (3.5033%) | $4,330.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 19:49:48 UTC | 229015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-01 18:43:31 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 18:23:17 UTC | 226749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-01 18:06:29 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 17:53:12 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 17:30:27 UTC | 227801 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-01 17:29:02 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-08-01 17:10:15 UTC | 228673 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 17:06:25 UTC | 230664 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 17:02:31 UTC | 223799 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-01 16:32:06 UTC | 230589 × 1 | $115.00 | $4.18 (3.6348%) | $110.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 16:09:23 UTC | 225368 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 16:01:17 UTC | 225297 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 15:52:31 UTC | 216406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 15:44:30 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-08-01 15:22:41 UTC | 227305 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-08-01 15:15:05 UTC | 226908 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-31 23:00:20 UTC | 228316 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-31 22:55:41 UTC | 227578 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-31 22:43:08 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-31 22:24:48 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-31 22:09:48 UTC | 230553 × 1 | $131.00 | $4.74 (3.6183%) | $126.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-31 21:36:16 UTC | 227660 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-31 21:11:12 UTC | 230409 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-31 20:58:40 UTC | 230683 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-31 20:55:18 UTC | 230656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-31 20:37:46 UTC | 228228 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-31 20:03:44 UTC | | $4,487.79 | $0.00 (0.0%) | $4,487.79 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions. |
| 2024-07-31 18:21:17 UTC | 224393 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-31 17:33:50 UTC | 226569 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-31 17:21:32 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-31 17:13:13 UTC | 227092 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-31 16:45:59 UTC | 229515 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-31 15:49:20 UTC | 224088 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-31 15:33:29 UTC | 230278 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-31 15:00:56 UTC | 227836 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 23:26:34 UTC | 226690 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 23:23:13 UTC | 230407 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 22:49:44 UTC | 224391 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 22:28:52 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-30 22:23:34 UTC | 230888 × 1 | $1,050.00 | $36.90 (3.5143%) | $1,013.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 22:11:58 UTC | 229940 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 22:08:45 UTC | 217223 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 22:05:08 UTC | 229505 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 21:54:45 UTC | 229304 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 21:51:56 UTC | 224440 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 21:10:30 UTC | 225992 228135 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 20:50:36 UTC | 230538 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 20:47:49 UTC | 228819 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 20:45:43 UTC | 230394 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 20:42:53 UTC | 222574 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 20:17:16 UTC | 229724 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 19:43:40 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 19:32:49 UTC | 230124 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 19:20:41 UTC | 228226 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 18:54:44 UTC | 225226 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-30 18:45:55 UTC | 227926 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 18:26:17 UTC | 222058 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 18:17:32 UTC | 229517 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 18:15:22 UTC | 223824 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 17:48:40 UTC | 209455 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 17:27:50 UTC | 229910 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 17:14:56 UTC | 230743 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 16:46:39 UTC | 230506 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 16:40:02 UTC | 230414 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-30 16:34:06 UTC | 228066 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 16:30:21 UTC | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 16:07:09 UTC | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-30 15:37:21 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 15:25:26 UTC | 226848 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 15:18:43 UTC | 226119 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 15:05:22 UTC | 229921 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 14:59:16 UTC | 229810 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 14:53:48 UTC | 211639 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-30 14:34:57 UTC | 229525 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 22:54:08 UTC | 230532 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 22:49:17 UTC | 229782 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-29 22:45:31 UTC | 229637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 22:41:35 UTC | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-29 22:35:48 UTC | 228142 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 22:19:50 UTC | 218345 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 22:13:40 UTC | 230855 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 22:10:10 UTC | 226670 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 22:07:01 UTC | 229424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 21:37:21 UTC | 226707 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 21:32:57 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 21:03:36 UTC | 227049 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 20:46:38 UTC | 230179 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-29 20:43:59 UTC | 230339 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-29 20:33:41 UTC | 225927 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-29 20:27:18 UTC | 230682 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 20:18:46 UTC | 227013 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 20:02:13 UTC | 229269 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-29 19:51:44 UTC | 230750 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 18:54:02 UTC | 224199 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 18:28:32 UTC | 229791 × 1 | $1,326.33 | $46.57 (3.5112%) | $1,279.76 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 17:28:29 UTC | 230418 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 17:21:38 UTC | 229287 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 17:14:39 UTC | 224792 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 17:10:32 UTC | 230856 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-29 17:09:50 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Try and resend. |
| 2024-07-29 17:08:56 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Try and resend. |
| 2024-07-29 17:08:41 UTC | 225516 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 17:08:08 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Try and resend. |
| 2024-07-29 17:03:43 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 17:00:37 UTC | 221072 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 16:43:43 UTC | 229070 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 16:36:06 UTC | 224855 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 16:32:23 UTC | 229378 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 16:26:01 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 16:14:10 UTC | | $1,326.33 | $0.00 (0.0%) | $1,326.33 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions. |
| 2024-07-29 16:13:21 UTC | | $1,326.33 | $0.00 (0.0%) | $1,326.33 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions. |
| 2024-07-29 16:01:02 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 15:48:55 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-29 15:48:03 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-29 15:21:08 UTC | 224875 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 15:02:04 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-29 14:28:34 UTC | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 23:00:54 UTC | 229294 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-26 22:53:04 UTC | 225514 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 22:48:02 UTC | 229078 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 22:39:52 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 22:38:50 UTC | 230488 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-26 22:27:54 UTC | 224632 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 22:23:04 UTC | 226545 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 22:14:04 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 22:11:39 UTC | 228991 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 22:09:07 UTC | 228953 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-26 21:44:54 UTC | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 21:20:34 UTC | 226532 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 21:14:57 UTC | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 21:11:57 UTC | 223652 × 1 | $132.85 | $4.80 (3.6131%) | $128.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 21:06:55 UTC | 228875 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-26 21:04:24 UTC | 221411 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 20:57:00 UTC | 227996 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 20:46:27 UTC | 230780 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 20:42:34 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 20:28:55 UTC | 226870 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 20:21:12 UTC | 222818 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 20:14:10 UTC | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 20:06:09 UTC | 225398 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 19:37:30 UTC | 230717 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 19:24:42 UTC | 228072 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 19:19:15 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 19:15:58 UTC | 228985 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 19:10:47 UTC | 228499 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 19:06:19 UTC | 224740 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 18:51:40 UTC | 230157 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 18:34:32 UTC | 230471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 18:26:39 UTC | 225392 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 18:24:24 UTC | 230195 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 18:09:49 UTC | 220214 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 18:04:45 UTC | 229718 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 17:55:57 UTC | 228629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-26 17:50:39 UTC | 229956 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 17:38:20 UTC | 229394 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 17:28:26 UTC | 229865 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 17:21:43 UTC | 230410 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 17:20:23 UTC | 221909 × 1 | $333.00 | $11.81 (3.5465%) | $321.19 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 17:17:09 UTC | 229057 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 17:07:59 UTC | 227363 × 1 | $144.70 | $5.21 (3.6006%) | $139.49 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 17:00:26 UTC | 226615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-26 16:51:59 UTC | 230225 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-26 16:46:22 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-26 16:42:26 UTC | 205895 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 16:28:53 UTC | 225275 × 1 | $258.18 | $9.19 (3.5595%) | $248.99 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 16:21:04 UTC | 225830 227179 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 16:20:09 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-26 16:12:17 UTC | 221579 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 16:07:21 UTC | 221786 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 16:06:11 UTC | 225921 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 16:02:00 UTC | 229100 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 15:59:54 UTC | 228040 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 15:58:37 UTC | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 15:52:40 UTC | 224962 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 15:49:54 UTC | 225424 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-26 15:41:29 UTC | 229436 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 15:32:30 UTC | 223819 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-26 15:25:41 UTC | 228129 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 14:44:04 UTC | 226043 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-26 14:34:19 UTC | 230322 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 14:29:00 UTC | 230671 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 14:18:04 UTC | 226106 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-26 14:13:14 UTC | 228739 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-26 14:08:57 UTC | 227061 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 23:26:33 UTC | 230077 × 1 | $198.00 | $7.08 (3.5758%) | $190.92 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-25 23:04:45 UTC | 225498 × 1 | $36.95 | $1.44 (3.8972%) | $35.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 22:54:20 UTC | 230718 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 22:51:13 UTC | 227995 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 22:38:22 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 22:33:51 UTC | 223613 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 22:19:29 UTC | 228665 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 22:06:01 UTC | 225276 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 21:56:41 UTC | 227953 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 21:46:29 UTC | 227926 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 21:37:58 UTC | 229148 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 21:32:38 UTC | 228900 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 21:28:06 UTC | 214648 × 1 | $83.57 | $3.07 (3.6736%) | $80.50 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 21:26:19 UTC | 230527 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 21:11:44 UTC | 229197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 20:39:06 UTC | 227488 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 20:38:30 UTC | 228520 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 20:38:18 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-25 20:33:59 UTC | 229998 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-07-25 20:31:01 UTC | 227097 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 20:30:11 UTC | 230629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-07-25 20:25:02 UTC | 230037 × 1 | $1,152.54 | $40.49 (3.5131%) | $1,112.05 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2024-07-25 19:51:58 UTC | 229282 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 19:49:50 UTC | 228577 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-25 19:49:22 UTC | 229400 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 19:45:40 UTC | 226931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 19:35:49 UTC | 225414 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 19:29:36 UTC | 216588 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 19:24:27 UTC | 228584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 18:51:19 UTC | 230457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-25 18:46:10 UTC | 226802 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 18:40:38 UTC | 229427 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 18:36:21 UTC | 230914 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 18:35:34 UTC | 222475 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 18:32:49 UTC | 229570 × 1 | $219.00 | $7.82 (3.5708%) | $211.18 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 18:06:22 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-25 18:06:21 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-25 18:05:44 UTC | 230709 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 18:05:32 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-25 18:05:31 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-25 17:59:42 UTC | 224665 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 17:56:39 UTC | 230200 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 17:46:53 UTC | 228027 × 1 | $904.83 | $31.82 (3.5167%) | $873.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 17:34:30 UTC | 227249 × 1 | $838.48 | $29.50 (3.5183%) | $808.98 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 17:30:06 UTC | 230405 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 17:22:17 UTC | 225202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 17:15:49 UTC | 226034 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 17:15:02 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-25 17:14:12 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-25 17:05:35 UTC | 226959 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 17:03:34 UTC | 216741 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 16:54:37 UTC | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 16:44:47 UTC | 212025 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 16:37:41 UTC | 215069 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 16:27:24 UTC | 226086 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 16:19:16 UTC | 224125 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 16:11:05 UTC | 227883 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-25 16:09:30 UTC | 230842 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 16:07:39 UTC | 230623 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-25 16:02:59 UTC | 229058 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-24 01:22:06 UTC | 229959 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-24 00:53:43 UTC | 229923 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-24 00:07:56 UTC | 229750 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 23:46:32 UTC | 229657 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 23:31:05 UTC | 221512 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 23:02:24 UTC | 226776 × 1 | $1,110.94 | $39.03 (3.5132%) | $1,071.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 23:00:39 UTC | 229528 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 22:36:33 UTC | 226889 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 22:23:19 UTC | 211369 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 22:11:01 UTC | 226149 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 21:56:43 UTC | 230815 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 21:51:47 UTC | 229241 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 21:08:11 UTC | 228919 × 1 | $97.90 | $3.58 (3.6568%) | $94.32 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 20:54:07 UTC | 229192 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 20:26:57 UTC | 217688 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 20:26:09 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-23 19:38:54 UTC | 226363 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 19:00:19 UTC | 226863 × 1 | $936.00 | $32.91 (3.516%) | $903.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 18:56:35 UTC | 230917 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 18:54:15 UTC | 226764 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 18:42:55 UTC | 227419 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-23 18:33:04 UTC | 230698 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 18:29:41 UTC | 225390 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2024-07-23 18:25:21 UTC | 226904 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 18:17:24 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Discover | No | Fraud/Security Violation. CID did not match. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-23 18:16:34 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Discover | No | Fraud/Security Violation. CID did not match. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-23 18:02:38 UTC | 221529 × 1 | $298.54 | $10.60 (3.5506%) | $287.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 17:19:18 UTC | 226931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 16:53:02 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-23 15:45:45 UTC | 230364 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 15:42:26 UTC | 227823 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 15:18:05 UTC | 229503 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 15:12:58 UTC | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2024-07-23 15:07:31 UTC | 230211 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 15:04:38 UTC | 221526 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 15:02:20 UTC | 227143 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 14:56:43 UTC | 230310 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 01:52:59 UTC | 229610 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 01:19:18 UTC | 229377 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 01:01:31 UTC | 226353 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 00:55:52 UTC | 227945 & 225317 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 00:39:11 UTC | 229243 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 00:29:55 UTC | 229166 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-23 00:23:33 UTC | 230576 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 23:58:31 UTC | 230662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 23:49:41 UTC | 228931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 23:44:15 UTC | 228894 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 23:38:27 UTC | 222069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 22:57:51 UTC | 225384 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 22:57:24 UTC | 227737 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-22 22:43:40 UTC | 228776 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 22:42:28 UTC | 213900 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 22:40:24 UTC | 225010 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 22:29:00 UTC | 230207 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 22:06:40 UTC | 230714 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 22:03:39 UTC | 229488 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 21:59:23 UTC | 230107 × 1 | $691.97 | $24.37 (3.5218%) | $667.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 21:48:19 UTC | 230155 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 21:41:40 UTC | 229565 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 21:34:38 UTC | 229176 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 21:05:36 UTC | 225352 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 20:29:58 UTC | 227595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 20:23:16 UTC | 226662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 20:15:30 UTC | 228757 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 20:11:10 UTC | 228768 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 20:10:06 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-07-22 19:51:38 UTC | 224233 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-22 19:40:32 UTC | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 19:28:35 UTC | 226679 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-22 19:25:29 UTC | 226875 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 19:24:50 UTC | 230297 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 19:22:26 UTC | 227796 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-22 19:17:08 UTC | 210223 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 19:12:48 UTC | 230581 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 19:04:23 UTC | 228443 × 1 | $154.43 | $5.56 (3.6003%) | $148.87 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 18:58:55 UTC | 230355 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 18:51:27 UTC | 225948 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 18:45:30 UTC | 227617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 18:21:25 UTC | 223727 × 1 | $423.45 | $14.97 (3.5352%) | $408.48 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 18:06:58 UTC | 229660 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 18:04:17 UTC | 230757 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-22 17:56:20 UTC | 227721 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 17:50:07 UTC | 224874 × 1 | $1,000.06 | $35.15 (3.5148%) | $964.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 17:09:07 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-22 17:08:20 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-22 16:52:32 UTC | 227345 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 16:32:08 UTC | 222902 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-07-22 16:28:07 UTC | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 16:21:37 UTC | 227682 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 16:15:11 UTC | 215400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 16:11:49 UTC | 222453 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 16:06:01 UTC | 215748 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-22 15:57:06 UTC | 225829 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 15:37:38 UTC | 228239 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 15:12:05 UTC | 230656 × 1 | $198.00 | $7.08 (3.5758%) | $190.92 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-22 15:08:34 UTC | 230409 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 14:47:47 UTC | 228597 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-22 14:46:38 UTC | 229022 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-22 14:42:06 UTC | 226126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-20 01:39:25 UTC | 228804 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-20 01:32:36 UTC | 228724 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-20 01:20:35 UTC | 228642 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-20 01:16:16 UTC | 228586 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-20 01:00:43 UTC | 228481 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-20 00:17:07 UTC | 228330 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-20 00:03:12 UTC | 230904 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 23:58:00 UTC | 228326 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 23:54:56 UTC | 225700 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 23:52:13 UTC | 228322 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 23:34:09 UTC | 228223 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 23:18:20 UTC | 229391 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 23:16:08 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-07-19 23:01:56 UTC | 216140 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 22:52:37 UTC | 229478 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 22:51:05 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 22:50:38 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-19 22:49:32 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-19 22:45:35 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-19 22:45:05 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-19 22:43:48 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 22:40:46 UTC | 228442 × 1 | $1,260.00 | $44.25 (3.5119%) | $1,215.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 22:30:36 UTC | 226957 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 22:19:40 UTC | 218207 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 22:15:56 UTC | 226670 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 22:14:35 UTC | 224340 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 22:05:26 UTC | 229954 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 21:58:48 UTC | 227101 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 21:55:39 UTC | 230459 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 21:54:56 UTC | 228716 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 21:43:20 UTC | 227183 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 21:34:48 UTC | 226458 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 21:33:48 UTC | 225005 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 21:24:49 UTC | 225191 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 21:19:20 UTC | 228629 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 21:17:53 UTC | 227863 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 21:13:53 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-07-19 21:13:16 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-07-19 21:07:32 UTC | 224752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 20:51:53 UTC | 228517 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 20:39:52 UTC | 227500 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 20:34:19 UTC | 225942 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 20:21:02 UTC | 228552 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 20:19:05 UTC | 226859 × 1 | $36.45 | $1.43 (3.9232%) | $35.02 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 20:15:13 UTC | 230033 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 20:02:01 UTC | 225723 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 19:58:11 UTC | 227691 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 19:43:05 UTC | 215851 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 19:25:10 UTC | 227569 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 19:09:39 UTC | 222576 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 19:00:28 UTC | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 18:38:12 UTC | 227653 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 18:33:54 UTC | ,229267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 18:15:27 UTC | 227023 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 18:07:00 UTC | 227629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 17:55:26 UTC | 228521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 17:52:31 UTC | 228588 × 1 | $236.30 | $8.42 (3.5633%) | $227.88 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 17:36:58 UTC | 229248 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 17:18:18 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 16:54:26 UTC | 228476 × 1 | $160.56 | $5.77 (3.5937%) | $154.79 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 16:48:19 UTC | 230060 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 16:45:01 UTC | 227465 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 16:43:18 UTC | 230505 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 16:41:47 UTC | 226632 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 16:19:52 UTC | 228896 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 16:13:37 UTC | 229997 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 16:05:31 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 15:57:05 UTC | 228720 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 15:53:08 UTC | 227267 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 15:39:04 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 15:35:58 UTC | 230146 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 15:27:36 UTC | 229731 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 15:11:40 UTC | 228811 229900 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 15:11:18 UTC | 224165 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 15:10:37 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-07-19 15:01:05 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 14:49:32 UTC | 226457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 14:42:53 UTC | 229042 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-19 14:42:41 UTC | 228126 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 14:36:30 UTC | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 14:30:35 UTC | 227596 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 14:06:03 UTC | 227931 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 14:05:00 UTC | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 00:27:05 UTC | 227516 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 00:13:33 UTC | 227423 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-19 00:02:30 UTC | 227265 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 23:44:00 UTC | 230705 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 23:38:06 UTC | 229938 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 23:19:26 UTC | 224234 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 22:48:35 UTC | 214447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 22:42:07 UTC | 225419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 22:03:14 UTC | 230633 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 21:19:55 UTC | 227573 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 21:15:25 UTC | 230029 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 20:38:44 UTC | 229972 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 20:25:52 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 20:16:44 UTC | 226905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 20:12:20 UTC | 229012 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 19:53:43 UTC | 227881 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 19:41:04 UTC | 230276 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-18 19:30:34 UTC | 223448 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 19:19:21 UTC | 225981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 19:17:26 UTC | 228101 × 1 | $813.54 | $28.62 (3.518%) | $784.92 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 19:10:06 UTC | 229909 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 19:09:30 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-18 18:54:29 UTC | 228446 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 18:36:56 UTC | 217386 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 17:25:23 UTC | 224905 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 17:23:47 UTC | 226846 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-18 17:16:00 UTC | 224328 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 17:06:10 UTC | 222340 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 17:01:27 UTC | 230615 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 16:54:08 UTC | 223459 &223482 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-18 16:29:09 UTC | 229480 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 16:27:46 UTC | 211641 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 16:24:04 UTC | 227866 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-18 16:20:46 UTC | 229202 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-18 16:19:17 UTC | 228966 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 15:52:34 UTC | 224321 × 1 | $665.00 | $23.43 (3.5233%) | $641.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 15:24:20 UTC | 230259 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 15:21:51 UTC | 222053 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 15:04:46 UTC | 225940 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 14:54:40 UTC | 226827 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 01:51:29 UTC | 226966 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 01:30:18 UTC | 225839 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 01:27:50 UTC | 226173 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 00:26:50 UTC | 225512 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-18 00:15:34 UTC | 225453 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 23:45:51 UTC | 225280 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 23:09:12 UTC | 228147 × 1 | $114.40 | $4.15 (3.6276%) | $110.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 23:01:17 UTC | 228228 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 22:52:57 UTC | | $416.00 | $0.00 (0.0%) | $416.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-17 22:26:11 UTC | 224629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 22:25:08 UTC | 224145 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 22:03:15 UTC | | $26.00 | $0.00 (0.0%) | $26.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-17 21:50:23 UTC | 229051 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 21:09:14 UTC | 228336 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 20:57:18 UTC | 224181 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 20:48:37 UTC | 223598 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-17 20:45:45 UTC | 226518 & 227052 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 20:22:29 UTC | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 20:03:03 UTC | 223953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 19:52:11 UTC | 228305 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 19:42:49 UTC | 229149 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 19:41:06 UTC | 230578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 19:26:54 UTC | 230631 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 19:22:39 UTC | 227963 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 19:04:24 UTC | 223655 × 1 | $161.14 | $5.79 (3.5931%) | $155.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 19:03:25 UTC | 225833 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 18:33:50 UTC | 229967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 18:30:40 UTC | 225643 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 17:29:13 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-17 17:17:25 UTC | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 16:49:27 UTC | 229516 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 16:40:49 UTC | 225068 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 16:25:41 UTC | 225127 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 16:12:31 UTC | 220062 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 15:36:41 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-17 14:41:12 UTC | 224314 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 14:25:53 UTC | 220317 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 14:08:54 UTC | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-17 14:07:11 UTC | 228541 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 23:00:57 UTC | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 22:58:01 UTC | 226019 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 22:44:21 UTC | 219696 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-16 21:51:55 UTC | 229498 × 1 | $1,034.46 | $36.36 (3.5149%) | $998.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 21:50:19 UTC | 218733 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 21:45:03 UTC | 229523 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 21:39:30 UTC | 227810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 21:13:06 UTC | 224630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 21:04:55 UTC | 222393 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 20:47:56 UTC | 226545 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 20:30:03 UTC | 230713 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 20:29:19 UTC | 225846 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 20:27:35 UTC | 229605 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 20:20:23 UTC | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 20:09:22 UTC | 226668 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-16 19:31:42 UTC | 229120 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 19:14:01 UTC | 223507 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 18:42:52 UTC | 230127 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 18:19:22 UTC | 229744 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 18:07:51 UTC | 229813 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-16 17:58:42 UTC | 230187 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 17:31:15 UTC | 227041 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-16 17:27:23 UTC | 224391 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 17:00:16 UTC | 230518 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 16:49:18 UTC | 229863 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-16 16:46:48 UTC | 229084 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 16:45:23 UTC | 220517 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-16 16:27:42 UTC | 228266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 16:06:33 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 16:03:41 UTC | 229512 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 16:02:34 UTC | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-07-16 16:02:34 UTC | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-07-16 15:51:57 UTC | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 15:33:24 UTC | 225299 × 1 | $126.80 | $4.59 (3.6199%) | $122.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 15:27:41 UTC | 230278 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-16 15:25:02 UTC | 224625 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-16 15:24:52 UTC | 230285 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 14:35:53 UTC | 230109 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 14:25:18 UTC | 224346 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 01:57:16 UTC | 225006 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 01:52:47 UTC | 224820 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-16 01:18:39 UTC | 224318 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-16 00:53:19 UTC | 223812 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 23:39:55 UTC | 224125 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 22:58:05 UTC | 218704 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-15 22:40:03 UTC | 229451 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 22:37:44 UTC | 226856 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-15 22:28:41 UTC | 228710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 22:24:01 UTC | 230624 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 22:03:57 UTC | 230944 × 1 | $388.40 | $13.74 (3.5376%) | $374.66 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 21:55:52 UTC | 230196 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 21:49:11 UTC | 230423 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 21:26:49 UTC | 228851 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-15 21:09:43 UTC | 220013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 21:00:33 UTC | 224710 × 1 | $153.97 | $5.54 (3.5981%) | $148.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 20:56:56 UTC | 221976 × 1 | $350.72 | $12.43 (3.5441%) | $338.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 20:40:42 UTC | 225923 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 20:33:44 UTC | 229772 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 20:30:07 UTC | 226572 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 20:20:07 UTC | 228867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 20:17:54 UTC | 227788 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 20:16:05 UTC | 226049 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 20:10:19 UTC | 229728 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-15 19:33:21 UTC | 226980 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 19:22:14 UTC | 208525 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 19:19:12 UTC | 226994 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-15 19:05:26 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 18:51:52 UTC | 229086 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 18:20:50 UTC | 229071 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 18:19:38 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 18:13:56 UTC | 226810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 18:03:06 UTC | 222105 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 17:48:50 UTC | 227073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-15 17:46:48 UTC | 229493 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 17:44:15 UTC | 229931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 17:33:15 UTC | 223124 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 17:26:47 UTC | 222799 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-15 17:19:45 UTC | 230768 × 1 | $1,760.26 | $61.76 (3.5086%) | $1,698.50 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-15 17:03:44 UTC | 224554 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 16:55:33 UTC | 230769 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 16:34:54 UTC | 228297 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-15 16:08:24 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 15:57:25 UTC | 227585 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 15:31:30 UTC | 226837 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-15 15:25:31 UTC | 230591 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 15:11:08 UTC | 230607 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 15:05:43 UTC | 218648 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 14:57:03 UTC | 220771 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 14:26:36 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-15 14:11:57 UTC | 226534 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-13 01:48:54 UTC | 222625 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-13 00:42:30 UTC | 221919 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-13 00:40:37 UTC | 223414 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-13 00:38:40 UTC | 221907 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-13 00:13:32 UTC | 221837 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 23:55:31 UTC | 221576 × 1 | $811.38 | $28.55 (3.5187%) | $782.83 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 23:33:07 UTC | 224151 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 23:26:59 UTC | 230729 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 22:58:28 UTC | 229277 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 22:38:38 UTC | 226039 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 22:34:41 UTC | 226929 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 22:30:08 UTC | 227615 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 22:27:56 UTC | 226907 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 22:19:07 UTC | 226589 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 22:07:21 UTC | 224955 × 1 | $258.00 | $9.18 (3.5581%) | $248.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 21:47:53 UTC | 225185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 21:45:22 UTC | 229155 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-12 21:25:09 UTC | 215552 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 21:13:50 UTC | 229865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 21:03:58 UTC | 227474 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 20:44:46 UTC | 224695 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 20:30:31 UTC | 230682 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 20:29:56 UTC | 227227 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-07-12 20:24:53 UTC | 229691 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 20:21:05 UTC | 227201 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 20:16:07 UTC | 229719 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 19:48:05 UTC | 230711 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 19:40:24 UTC | 230067 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 19:30:30 UTC | 228615 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 19:27:34 UTC | 221364 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-12 19:26:56 UTC | 226697 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 19:20:31 UTC | 230147 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 18:44:00 UTC | 229500 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 18:31:26 UTC | 228985 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 18:10:41 UTC | 223852 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 18:07:11 UTC | 229058 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 18:00:56 UTC | 229492 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 17:51:14 UTC | 226628 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 17:45:31 UTC | 216104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 17:21:26 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 17:14:04 UTC | 228763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 17:11:38 UTC | 230250 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-12 17:02:37 UTC | 230911 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 16:56:16 UTC | 215135 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 16:55:06 UTC | 223626 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 16:53:50 UTC | 226553 × 1 | $182.12 | $6.52 (3.5801%) | $175.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 16:44:26 UTC | 227878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 16:34:28 UTC | 230297 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 16:32:41 UTC | 226767 226913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-12 16:27:08 UTC | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 16:17:07 UTC | 228583 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 15:47:50 UTC | 227987 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 15:46:23 UTC | 229395 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 15:27:14 UTC | 230194 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-12 15:24:27 UTC | 228898 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 15:11:52 UTC | 229718 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 15:08:49 UTC | 227872 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 15:06:13 UTC | 229394 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 14:34:26 UTC | 225276 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 14:13:37 UTC | 227355 × 1 | $145.21 | $5.23 (3.6017%) | $139.98 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 14:10:57 UTC | 224841 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-12 13:53:35 UTC | 225295 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 22:44:57 UTC | 220772 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 22:34:28 UTC | 228282 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 21:44:58 UTC | 229389 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 21:42:48 UTC | 212618 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 21:23:30 UTC | 226845 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 21:14:50 UTC | 228238 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 21:07:44 UTC | 229197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 21:03:15 UTC | 230367 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 20:57:27 UTC | 225602 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 20:54:22 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 20:51:45 UTC | 218671 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 20:46:47 UTC | 219752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 20:33:45 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2024-07-11 20:31:29 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 20:29:24 UTC | 222061 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 20:09:09 UTC | | $374.20 | $0.00 (0.0%) | $374.20 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2024-07-11 20:00:35 UTC | | $374.20 | $0.00 (0.0%) | $374.20 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2024-07-11 19:59:20 UTC | | $374.20 | $0.00 (0.0%) | $374.20 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2024-07-11 19:52:22 UTC | 213425 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 18:57:11 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 18:42:04 UTC | 222475 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 18:36:42 UTC | 227451 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 18:35:01 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-11 18:25:15 UTC | 227147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 18:07:11 UTC | 228588 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 17:56:01 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-11 17:24:12 UTC | 230172 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-11 17:00:26 UTC | 227007 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 16:58:10 UTC | 228129 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 16:55:52 UTC | 225367 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 16:54:50 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-11 16:54:05 UTC | 221764 × 1 | $2,629.84 | $92.19 (3.5055%) | $2,537.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 16:53:12 UTC | | $2,629.84 | $0.00 (0.0%) | $2,629.84 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-07-11 16:32:38 UTC | 204234 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 16:18:53 UTC | 227703 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 16:04:16 UTC | 230113 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-11 15:14:27 UTC | 228949 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 14:42:47 UTC | 227578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 14:01:46 UTC | 228739 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 02:00:48 UTC | 220486 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 02:00:02 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-11 01:56:32 UTC | 220478 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 01:25:01 UTC | 221119 & 219049 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-11 00:54:03 UTC | 229914 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 23:11:01 UTC | 227804 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 23:08:55 UTC | 228916 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 22:47:36 UTC | 222255 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 22:43:34 UTC | 226505 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 22:39:49 UTC | 225889 & 225392 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 22:37:38 UTC | 226447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 22:25:31 UTC | 226982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 22:19:15 UTC | 229442 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 21:53:22 UTC | 223731 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-10 21:39:30 UTC | 227149 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 21:34:54 UTC | 229630 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 21:34:08 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-10 20:50:28 UTC | 227929 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 20:33:15 UTC | 228445 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 20:17:49 UTC | 224184 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 19:44:30 UTC | 229503 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 18:45:34 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 18:32:52 UTC | 211639 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 18:11:23 UTC | 216220 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 17:48:09 UTC | 230135 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 17:43:20 UTC | 222769 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 17:00:55 UTC | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 16:40:05 UTC | 218286 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 15:27:24 UTC | 228598 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-10 15:03:12 UTC | 229887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-09 23:24:42 UTC | 220214 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 23:09:01 UTC | 227700 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 22:42:36 UTC | 208591 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 22:35:41 UTC | 226908 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 22:28:19 UTC | 226910 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 22:18:59 UTC | 225062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 22:05:51 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 21:35:54 UTC | 229362 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 21:33:31 UTC | 229345 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 21:24:51 UTC | 224337 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-09 21:22:41 UTC | 225632 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 21:17:17 UTC | 227336 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 21:12:14 UTC | 228494 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 20:47:09 UTC | 228967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-09 20:29:31 UTC | 224395 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-09 20:05:18 UTC | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 19:13:30 UTC | 214100 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 18:37:43 UTC | 229692 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 18:23:48 UTC | 225915 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 18:05:58 UTC | 225457 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-09 18:02:15 UTC | 228634 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 17:00:55 UTC | 226747 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 16:11:38 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 15:58:12 UTC | 228394 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 15:43:47 UTC | 219331 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-09 15:39:51 UTC | 228547 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 15:31:06 UTC | 228528 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 15:18:01 UTC | 224088 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 15:14:34 UTC | 226955 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-09 14:36:49 UTC | 216406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 23:38:41 UTC | 229307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 23:01:48 UTC | 224479 228356 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-08 22:48:45 UTC | 223963 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 22:41:36 UTC | 226912 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-08 22:23:09 UTC | 227146 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 22:10:40 UTC | 229614 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 22:03:38 UTC | 229804 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 21:49:07 UTC | 230546 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 21:44:29 UTC | 228897 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 21:28:34 UTC | 227941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 21:28:01 UTC | 230158 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 20:55:32 UTC | 226614 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 20:47:19 UTC | 228036 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 20:36:06 UTC | 229791 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 20:30:47 UTC | 227687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 20:16:53 UTC | 227363 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 20:14:17 UTC | 228175 × 1 | $1,632.08 | $57.27 (3.509%) | $1,574.81 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 20:13:45 UTC | 225134 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 20:10:10 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 19:54:36 UTC | 227351 × 1 | $109.11 | $3.97 (3.6385%) | $105.14 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 19:37:29 UTC | 224617 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 19:19:25 UTC | 228377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 19:10:29 UTC | 225992 228135 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 19:04:32 UTC | 226517 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 19:00:11 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 18:50:24 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-08 18:36:13 UTC | 227100 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 18:34:09 UTC | 227491 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-08 18:26:21 UTC | 229988 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 18:22:54 UTC | 225264 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 18:13:46 UTC | 229435 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-08 17:57:17 UTC | 223816 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 17:41:36 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 17:31:03 UTC | 229865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 17:28:53 UTC | 226618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 17:22:32 UTC | 229582 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 17:11:00 UTC | 228852 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 17:04:05 UTC | 228603 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 17:01:06 UTC | 218714 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 17:00:10 UTC | 227682 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 16:49:58 UTC | 225424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-08 16:46:02 UTC | 226498 228806 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 16:42:48 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 16:29:18 UTC | 230676 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 16:17:29 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-08 16:17:10 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-08 16:16:38 UTC | 225953 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 15:58:06 UTC | 228777 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-08 15:44:37 UTC | 229452 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 15:39:59 UTC | 225519 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 15:33:45 UTC | 226723 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 15:26:55 UTC | 230616 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 15:21:50 UTC | 223508 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 15:21:30 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 15:11:05 UTC | 227150 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 14:55:41 UTC | 224412 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-08 14:51:39 UTC | 229695 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 14:23:57 UTC | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-08 14:20:06 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-08 14:05:35 UTC | 228739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 23:35:06 UTC | 229088 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 23:21:06 UTC | 230665 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 23:04:02 UTC | 225641 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 22:59:58 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 22:27:38 UTC | 220689 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-03 22:16:17 UTC | 226997 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 22:00:43 UTC | 224824 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 21:49:56 UTC | 225617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 21:48:45 UTC | 224755 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 21:44:56 UTC | 225990 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 21:32:13 UTC | 223380 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 21:27:29 UTC | 224739 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 21:15:58 UTC | 228571 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 20:58:37 UTC | 227669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-03 20:55:59 UTC | 230532 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 20:37:42 UTC | 224746 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 20:30:28 UTC | 230351 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 20:09:39 UTC | 227770 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 19:11:18 UTC | 229527 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 19:09:46 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-03 18:40:56 UTC | 229312 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 18:26:20 UTC | 227660 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 18:23:58 UTC | 225842 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 18:04:01 UTC | 230105 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 17:55:18 UTC | 225830 227179 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 17:43:48 UTC | 228611 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 17:31:39 UTC | 228207 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 17:22:39 UTC | 230414 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-03 16:53:33 UTC | 229528 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 16:52:57 UTC | 221896 × 1 | $46.00 | $1.76 (3.8261%) | $44.24 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 16:49:04 UTC | 215069 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 16:26:23 UTC | 226846 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-03 16:22:12 UTC | 226543 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-03 16:11:46 UTC | 226543 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-03 15:51:54 UTC | 224127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 15:44:40 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 15:28:56 UTC | 230040 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 15:03:49 UTC | 209984 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 15:02:35 UTC | 227762 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 14:58:15 UTC | 227305 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-03 14:15:19 UTC | 228243 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-03 14:13:55 UTC | 226670 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 23:01:06 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 22:42:10 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-02 22:42:10 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-02 22:18:25 UTC | 221170 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 22:16:02 UTC | 217223 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 22:06:46 UTC | 226139 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 22:06:30 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2024-07-02 21:50:56 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 21:48:03 UTC | 229516 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 21:37:25 UTC | 229379 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-02 21:28:44 UTC | 229078 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 21:25:52 UTC | 229970 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 21:24:55 UTC | 226039 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 21:23:20 UTC | 221861 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-02 21:20:27 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-02 21:01:10 UTC | 227556 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 20:54:03 UTC | 229655 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 20:43:06 UTC | 229823 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 20:16:53 UTC | 227963 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-02 19:22:39 UTC | 220595 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 19:10:27 UTC | 226022 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 19:09:31 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2024-07-02 19:08:27 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2024-07-02 18:56:43 UTC | 230098 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 18:52:24 UTC | 211335 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 18:23:13 UTC | 224900 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 18:11:49 UTC | 230157 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 18:05:34 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 17:54:08 UTC | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 16:54:58 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 15:54:34 UTC | 227092 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 15:32:13 UTC | 230304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 15:04:37 UTC | 227131 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 14:36:59 UTC | 226119 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-02 14:29:24 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-01 23:24:17 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 23:04:47 UTC | 227122 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 22:55:52 UTC | 225342 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 22:48:37 UTC | 226602 × 1 | $115.00 | $4.18 (3.6348%) | $110.82 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-01 22:46:14 UTC | 228673 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 22:18:23 UTC | 227797 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 22:13:59 UTC | 229391 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 22:05:49 UTC | 227334 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 21:47:34 UTC | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 21:45:58 UTC | 225390 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2024-07-01 21:45:33 UTC | 229940 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 21:41:07 UTC | 229731 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 21:33:38 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-01 21:23:27 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-07-01 21:09:06 UTC | 225384 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-01 20:54:47 UTC | 223799 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-01 20:39:24 UTC | 229240 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 20:19:28 UTC | 228217 × 1 | $812.70 | $28.59 (3.5179%) | $784.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 20:12:45 UTC | 227293 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 20:08:33 UTC | 230004 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 19:55:26 UTC | 201115 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 19:55:10 UTC | 209455 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 19:46:05 UTC | 229910 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 19:27:42 UTC | 226896 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 19:01:32 UTC | 227041 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-01 18:44:08 UTC | 230179 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-01 18:24:12 UTC | 221579 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 17:43:02 UTC | 227572 × 1 | $489.00 | $17.27 (3.5317%) | $471.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 17:36:41 UTC | 229505 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 17:30:51 UTC | 222657 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 17:18:55 UTC | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-07-01 17:16:42 UTC | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment |
| 2024-07-01 16:58:06 UTC | 229100 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 16:55:56 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 16:34:34 UTC | 230712 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 16:34:07 UTC | 214202 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-07-01 16:29:38 UTC | 225614 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 16:21:47 UTC | 229738 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 16:16:48 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-07-01 16:15:06 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-07-01 16:14:30 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-07-01 16:13:14 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-07-01 16:12:42 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-07-01 16:10:50 UTC | 224052 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 16:06:32 UTC | 225441 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 16:02:50 UTC | 227836 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 15:39:51 UTC | 223688 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 15:31:37 UTC | 229895 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 15:09:47 UTC | 226566 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 15:02:55 UTC | 213868 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 14:40:25 UTC | 225516 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 14:38:23 UTC | 229525 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-07-01 14:37:07 UTC | 226690 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 23:39:58 UTC | 229999 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 23:32:34 UTC | 224391 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 23:30:36 UTC | 225943 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 23:21:29 UTC | 213255 × 1 | $1,248.00 | $43.83 (3.512%) | $1,204.17 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 23:11:49 UTC | 223768 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 23:04:03 UTC | 223546 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 22:59:45 UTC | 220583 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 22:59:11 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-06-28 22:58:55 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-06-28 22:57:38 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-06-28 22:39:56 UTC | 224740 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 22:24:40 UTC | 227690 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-28 21:35:47 UTC | 226458 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 21:33:13 UTC | 224787 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 21:30:05 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 21:26:59 UTC | 217320 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 21:25:12 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 21:18:15 UTC | 229478 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 21:11:00 UTC | 229503 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 21:07:34 UTC | 229087 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 21:02:04 UTC | 228349 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-28 20:50:56 UTC | 229277 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 20:48:37 UTC | 229517 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 20:41:47 UTC | 227460 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 20:40:26 UTC | 230737 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 20:39:11 UTC | 229363 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 20:33:18 UTC | 228875 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-28 20:16:10 UTC | 229304 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 20:12:53 UTC | 229730 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 20:06:10 UTC | 229269 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-28 19:41:34 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 19:33:18 UTC | 228625 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 19:31:40 UTC | 230364 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 19:26:39 UTC | 228552 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-28 18:53:28 UTC | 230195 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 18:34:37 UTC | 214648 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 18:22:07 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 18:19:51 UTC | 230200 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 18:02:02 UTC | 229865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 17:59:53 UTC | 230124 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 17:32:52 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2024-06-28 17:32:51 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-06-28 17:32:00 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2024-06-28 17:32:00 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-06-28 17:03:34 UTC | 225454 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 17:00:43 UTC | 225927 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-28 16:56:39 UTC | 218046 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 16:53:13 UTC | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 16:34:34 UTC | 228630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 16:08:56 UTC | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 15:58:50 UTC | 227926 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 15:55:45 UTC | 230590 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 15:54:58 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-06-28 15:47:39 UTC | 224393 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 15:45:33 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-28 15:39:32 UTC | 220907 × 1 | $49.50 | $1.88 (3.798%) | $47.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 15:32:44 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 15:20:52 UTC | 224962 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 15:16:54 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 15:15:28 UTC | 222840 × 1 | $451.05 | $15.94 (3.534%) | $435.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 15:14:36 UTC | 225627 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-28 14:51:58 UTC | 222453 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 14:45:15 UTC | 228793 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 14:42:40 UTC | 225921 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-28 14:20:24 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 23:20:45 UTC | 221786 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 23:16:49 UTC | 229759 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 23:15:20 UTC | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 22:55:28 UTC | 225414 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 22:49:42 UTC | 229453 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 22:44:03 UTC | 229374 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 22:30:21 UTC | 230718 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 22:28:34 UTC | 222818 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 22:22:56 UTC | 226573 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 22:13:36 UTC | 226588 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 21:59:57 UTC | Custom Amount × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-27 21:56:50 UTC | 229192 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 21:49:21 UTC | 225924 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 21:35:19 UTC | 229197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 21:22:32 UTC | 226532 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 21:21:08 UTC | 229263 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 21:19:12 UTC | 228900 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 21:15:25 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 21:06:32 UTC | 225297 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 21:03:10 UTC | 230698 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-27 20:55:34 UTC | 222833 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-27 20:46:02 UTC | 226374 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 20:32:34 UTC | 230372 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 20:24:02 UTC | 213564 × 1 | $390.00 | $13.80 (3.5385%) | $376.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 20:22:11 UTC | 224653 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-27 20:00:13 UTC | 229664 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 19:49:59 UTC | 224696 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 19:45:49 UTC | 225635 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 19:20:53 UTC | 229058 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 19:13:34 UTC | 228228 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 18:56:41 UTC | 225311 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 17:59:58 UTC | 228985 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 17:52:42 UTC | 224851 × 1 | $351.76 | $12.46 (3.5422%) | $339.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 17:46:01 UTC | 225689 225392 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 17:45:57 UTC | 228576 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 17:44:07 UTC | 218357 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 17:24:45 UTC | 222475 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 17:18:49 UTC | 230127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 17:01:56 UTC | 227029 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 16:58:20 UTC | 228672 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 16:38:36 UTC | 224102 × 1 | $216.19 | $7.72 (3.5709%) | $208.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 16:25:14 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 16:16:20 UTC | 227049 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 16:08:12 UTC | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 16:06:17 UTC | 229709 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 15:57:34 UTC | 230506 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 15:53:20 UTC | 229917 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-27 15:51:27 UTC | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 15:50:42 UTC | 223819 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 15:48:04 UTC | 223275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 15:43:47 UTC | 226550 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 15:28:22 UTC | 228584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 15:26:05 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 15:20:30 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 15:05:32 UTC | 229427 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 15:03:08 UTC | 218098 × 1 | $37.24 | $1.45 (3.8937%) | $35.79 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 15:02:09 UTC | | $37.24 | $0.00 (0.0%) | $37.24 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-06-27 15:01:18 UTC | | $37.24 | $0.00 (0.0%) | $37.24 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-06-27 14:54:12 UTC | 221407 223907 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-27 14:48:01 UTC | 230302 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-27 14:28:42 UTC | Custom Amount × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-27 14:24:36 UTC | 229889 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-27 14:23:18 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment |
| 2024-06-27 14:01:26 UTC | 228739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 22:50:20 UTC | 229015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-26 22:49:02 UTC | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 22:44:57 UTC | 225968 × 1 | $640.97 | $22.58 (3.5228%) | $618.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 22:40:15 UTC | 217688 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 22:23:20 UTC | 228305 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 22:05:53 UTC | 225940 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 21:44:47 UTC | 226043 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-26 21:29:31 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-26 21:15:28 UTC | 229294 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-26 21:02:27 UTC | 228289 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 20:59:14 UTC | 226582 × 1 | $700.00 | $24.65 (3.5214%) | $675.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 20:57:19 UTC | 223324 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 20:55:09 UTC | 227252 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-26 20:51:42 UTC | 224440 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 20:32:40 UTC | 230438 × 1 | $962.01 | $33.82 (3.5156%) | $928.19 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 20:08:32 UTC | 227881 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 19:57:45 UTC | 228953 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-26 19:53:45 UTC | 227935 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 19:49:00 UTC | 226569 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 18:35:35 UTC | 224328 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 18:30:09 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 18:27:00 UTC | 228776 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 17:43:25 UTC | 230570 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 17:35:32 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 17:08:17 UTC | 229921 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 16:18:47 UTC | 229724 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 15:55:16 UTC | 227995 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 15:41:10 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 15:27:15 UTC | 225419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 15:06:39 UTC | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-26 14:37:05 UTC | 224874 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-06-25 23:42:18 UTC | 225324 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 23:15:45 UTC | 230471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-25 23:06:40 UTC | 229905 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 22:57:37 UTC | 229094 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-06-25 22:50:45 UTC | 225711 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 22:47:25 UTC | 230310 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 22:40:01 UTC | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2024-06-25 21:42:54 UTC | 224909 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 21:27:36 UTC | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 20:57:21 UTC | 223891 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 20:42:44 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 20:38:24 UTC | 225398 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 20:35:51 UTC | 228525 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 20:33:42 UTC | 228768 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 20:27:32 UTC | 226106 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 20:14:16 UTC | 229162 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-25 19:58:39 UTC | | $188.00 | $0.00 (0.0%) | $188.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-06-25 19:58:03 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-06-25 19:19:25 UTC | 228188 × 1 | $530.24 | $18.71 (3.5286%) | $511.53 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 18:54:23 UTC | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 18:26:47 UTC | 229776 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 18:13:09 UTC | 228665 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 18:10:39 UTC | 225629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 18:07:25 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-06-25 17:59:04 UTC | 230449 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-25 16:42:59 UTC | 224234 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 16:08:13 UTC | 230406 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 16:06:26 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Successfully approved |
| 2024-06-25 15:33:42 UTC | 223090 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 15:07:41 UTC | 229287 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-25 14:45:29 UTC | 230457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-25 14:31:23 UTC | 229772 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 23:40:43 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 22:48:33 UTC | 224337 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-24 22:42:14 UTC | 230297 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 22:41:59 UTC | 224752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-24 22:35:25 UTC | 227013 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 22:31:47 UTC | 227168 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 21:59:17 UTC | 228710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 21:59:16 UTC | 226904 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 21:59:05 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2024-06-24 21:54:12 UTC | 223081 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 21:44:00 UTC | 225404 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 21:27:50 UTC | 216741 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 21:18:23 UTC | 221411 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 21:15:31 UTC | 218928 × 1 | $192.25 | $6.88 (3.5787%) | $185.37 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 21:13:15 UTC | 227796 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-24 21:11:53 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 21:10:08 UTC | 230717 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 21:04:58 UTC | 230228 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 20:53:36 UTC | 230538 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 20:45:24 UTC | 228139 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 20:43:58 UTC | 228442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 20:31:52 UTC | 229338 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 20:20:41 UTC | 230386 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 20:16:23 UTC | 229424 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 19:57:26 UTC | 225206 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 19:38:31 UTC | 208119 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-24 18:56:48 UTC | 225971 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 18:17:29 UTC | 225844 × 1 | $930.00 | $32.70 (3.5161%) | $897.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-24 18:17:29 UTC | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 17:52:26 UTC | 215659 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 17:50:04 UTC | 225299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 17:42:06 UTC | 230463 × 1 | $453.00 | $16.01 (3.5342%) | $436.99 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 17:21:14 UTC | 228509 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 16:54:54 UTC | 227143 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 16:33:04 UTC | 227465 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 16:27:22 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 16:19:07 UTC | 229070 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 15:56:52 UTC | 223471 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 15:43:47 UTC | 219567 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 15:34:19 UTC | 224421 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 15:22:34 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-06-24 15:20:51 UTC | 225744 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 15:19:40 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-06-24 15:15:55 UTC | 226353 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-24 14:10:29 UTC | 222721 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-24 14:07:23 UTC | 228638 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-21 23:05:11 UTC | 226875 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 22:45:21 UTC | 227477 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 22:33:34 UTC | 230623 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 22:25:47 UTC | 229865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 22:20:18 UTC | 218619 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 22:16:56 UTC | 225275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 22:16:19 UTC | 226073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 22:13:08 UTC | 227953 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 22:13:03 UTC | 226984 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 22:10:22 UTC | 228881 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 21:56:12 UTC | 228655 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 21:47:15 UTC | 225265 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 21:32:51 UTC | 211461 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 21:13:44 UTC | 224942 × 1 | $1,192.80 | $41.90 (3.5127%) | $1,150.90 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 21:01:12 UTC | 203034 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 20:55:02 UTC | 229148 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 20:44:31 UTC | 228239 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 20:40:02 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 20:39:31 UTC | 229956 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 20:36:37 UTC | 227439 × 1 | $832.00 | $29.27 (3.518%) | $802.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 20:16:48 UTC | 229264 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 20:15:40 UTC | 229660 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 19:59:00 UTC | 226149 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 19:56:44 UTC | 228517 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 19:52:54 UTC | 224487 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 19:46:03 UTC | 226564 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 19:27:14 UTC | 229488 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 19:27:10 UTC | 222902 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-21 19:24:06 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 19:14:24 UTC | 225981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 19:06:13 UTC | 224726 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 19:06:01 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-21 18:37:39 UTC | 226806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 18:22:45 UTC | 229389 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 18:12:13 UTC | 221526 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 18:09:07 UTC | 230423 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 17:54:43 UTC | 213900 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 17:42:45 UTC | 229618 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 17:21:49 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 17:19:20 UTC | 222840 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 17:07:46 UTC | 229152 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 17:04:25 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-21 16:43:12 UTC | 222393 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 16:42:08 UTC | 227883 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-21 16:12:22 UTC | 227749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 15:39:59 UTC | 227804 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 15:27:53 UTC | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 15:22:48 UTC | 225338 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 15:19:17 UTC | 227823 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 15:17:24 UTC | 227931 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 15:14:28 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 15:11:07 UTC | 229997 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 15:04:57 UTC | 230584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 15:02:50 UTC | 229565 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 15:00:51 UTC | 228896 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 14:57:02 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 14:41:53 UTC | 227430 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 14:37:27 UTC | 222125 × 1 | $273.11 | $9.71 (3.5553%) | $263.40 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-21 14:09:13 UTC | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-20 22:56:59 UTC | 227751 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 22:56:50 UTC | 228597 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 22:40:42 UTC | 225514 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 22:35:48 UTC | 224824 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 22:34:07 UTC | 226925 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-20 22:09:04 UTC | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 22:07:10 UTC | 227723 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 22:04:46 UTC | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 21:51:47 UTC | 223458 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 21:25:49 UTC | 224198 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 21:22:07 UTC | 228521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 21:17:35 UTC | 228975 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 21:13:36 UTC | 228066 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 21:12:19 UTC | 230728 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 21:07:22 UTC | 229442 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 21:02:43 UTC | 222053 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 20:59:57 UTC | 228443 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 20:49:02 UTC | 222908 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-20 20:42:35 UTC | 230146 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-20 20:36:24 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 20:31:16 UTC | 217529 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 20:13:28 UTC | 227929 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 19:53:10 UTC | 228049 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 19:51:55 UTC | 229202 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-20 19:31:06 UTC | 228446 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 19:19:51 UTC | 227569 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 18:22:20 UTC | 230039 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 18:16:31 UTC | 226670 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 18:00:46 UTC | 228991 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 17:38:32 UTC | 229480 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 17:37:36 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2024-06-20 17:18:18 UTC | 224960 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 17:08:16 UTC | 212025 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-20 16:53:25 UTC | 221072 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 16:28:18 UTC | 228126 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 16:13:41 UTC | 228634 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 16:01:52 UTC | 224145 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 15:54:44 UTC | 226457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 15:49:21 UTC | 222475 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 15:48:55 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-06-20 15:37:03 UTC | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 15:36:01 UTC | 230207 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 15:30:52 UTC | 227573 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 15:10:59 UTC | 227097 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 14:52:42 UTC | 209026 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 14:26:55 UTC | 230394 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 14:03:06 UTC | 225352 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-20 14:01:50 UTC | 228739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 22:49:39 UTC | 230033 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 22:48:44 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2024-06-19 22:40:54 UTC | 227674 × 1 | $171.34 | $6.15 (3.5894%) | $165.19 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 22:19:58 UTC | 229539 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 22:11:09 UTC | 224340 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 22:06:10 UTC | 225212 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 22:00:43 UTC | 229719 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 21:54:21 UTC | 229022 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-19 21:34:23 UTC | 227721 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 21:18:43 UTC | 216306 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 20:36:13 UTC | 228918 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 20:33:16 UTC | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 20:20:25 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 19:48:59 UTC | 226708 × 1 | $60.46 | $2.27 (3.7545%) | $58.19 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 19:42:07 UTC | 223011 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 19:31:22 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 18:51:00 UTC | 223953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 18:43:06 UTC | 201204 × 1 | $40.18 | $1.56 (3.8825%) | $38.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 18:39:52 UTC | 229967 × 1 | $120.00 | $4.35 (3.625%) | $115.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 18:22:26 UTC | 229055 × 1 | $433.37 | $15.32 (3.5351%) | $418.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 17:57:14 UTC | 230322 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 17:51:41 UTC | 212284 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 17:40:44 UTC | 229954 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-19 17:35:09 UTC | 225937 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 17:24:35 UTC | 228324 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-06-19 17:21:39 UTC | 227629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-19 17:19:07 UTC | 222069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 16:59:06 UTC | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 16:11:57 UTC | 227500 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-19 16:08:41 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 23:31:15 UTC | 226870 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 23:15:08 UTC | 226555 × 1 | $1,930.44 | $67.72 (3.508%) | $1,862.72 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 22:58:35 UTC | 230161 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 22:57:31 UTC | 228675 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 22:54:33 UTC | 224632 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 22:46:35 UTC | 226848 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 22:22:18 UTC | 225194 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 22:08:22 UTC | 226130 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 22:05:51 UTC | 228851 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 21:35:10 UTC | 223827 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 21:33:45 UTC | | $1,236.96 | $0.00 (0.0%) | $1,236.96 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-06-18 21:27:16 UTC | 228103 × 1 | $270.00 | $9.60 (3.5556%) | $260.40 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 21:07:49 UTC | 228467 × 1 | $313.01 | $11.11 (3.5494%) | $301.90 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 20:24:41 UTC | 229791 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 20:22:21 UTC | 226514 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 20:21:14 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-06-18 20:17:51 UTC | 227687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 20:00:25 UTC | 225988 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2024-06-18 19:58:27 UTC | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 19:32:08 UTC | 226679 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-18 19:28:46 UTC | 229938 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 19:25:08 UTC | 225723 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 19:24:33 UTC | 230527 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 19:23:07 UTC | | $1,040.00 | $0.00 (0.0%) | $1,040.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-06-18 19:09:36 UTC | 227595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 18:55:26 UTC | 230405 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 18:54:36 UTC | 227131 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 18:53:56 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2024-06-18 18:53:56 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-06-18 18:46:27 UTC | 215400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 18:36:16 UTC | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 18:29:56 UTC | 222010 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 18:28:56 UTC | 229817 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 18:22:48 UTC | 230664 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 17:47:21 UTC | 228819 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 17:42:23 UTC | 218207 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 17:34:22 UTC | 230133 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 16:45:16 UTC | 229026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 15:59:07 UTC | 226615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-18 15:55:21 UTC | 226810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 15:18:37 UTC | 224832 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 15:17:23 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-06-18 15:17:07 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-06-18 15:09:24 UTC | 228615 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 14:52:55 UTC | 226015 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-18 14:17:01 UTC | 229362 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 22:53:33 UTC | 229493 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 22:41:55 UTC | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 22:39:33 UTC | 219696 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-17 22:15:33 UTC | 223727 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 22:08:24 UTC | 224185 × 1 | $1,834.43 | $64.36 (3.5084%) | $1,770.07 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-17 21:46:58 UTC | 230598 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 21:18:16 UTC | 227267 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 20:43:32 UTC | 226742 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 20:26:45 UTC | 228499 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 20:12:49 UTC | 229062 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 20:07:56 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 19:11:53 UTC | 210223 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 18:53:58 UTC | 228072 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 17:28:58 UTC | 229550 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 17:28:20 UTC | 221896 × 1 | $21.79 | $0.91 (4.1762%) | $20.88 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 16:56:49 UTC | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 16:27:15 UTC | 228226 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 16:26:38 UTC | 229605 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 16:22:07 UTC | 224095 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 16:15:15 UTC | 229218 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 16:10:46 UTC | 230285 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 16:07:45 UTC | 229512 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 15:47:15 UTC | 228941 × 1 | $177.59 | $6.37 (3.5869%) | $171.22 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 15:46:45 UTC | 224629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 15:36:57 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 15:17:00 UTC | 226553 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 15:06:11 UTC | 227355 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 14:19:02 UTC | 228588 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 14:08:18 UTC | 223124 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-17 14:06:30 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 23:10:00 UTC | 228858 & 225467 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-14 22:55:42 UTC | 229391 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 22:52:41 UTC | 228739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 22:51:09 UTC | 227690 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-14 22:48:24 UTC | 229865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 22:47:05 UTC | 229728 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 22:46:39 UTC | 229176 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 22:34:35 UTC | 206641 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 22:33:47 UTC | 218704 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-14 22:32:44 UTC | 229526 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 22:11:56 UTC | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 22:04:12 UTC | 228266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 21:58:19 UTC | 229516 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 21:24:33 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 21:17:47 UTC | 230172 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-14 21:06:17 UTC | 229400 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 20:50:42 UTC | 216104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 20:44:40 UTC | 227073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-14 20:32:37 UTC | 228382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 20:25:19 UTC | 229907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 20:23:45 UTC | 224833 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 20:18:02 UTC | 225005 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-14 20:02:36 UTC | 227335 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 19:45:02 UTC | 229267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 19:34:14 UTC | 229378 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 19:33:49 UTC | 224596 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 19:28:41 UTC | 226980 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 18:56:44 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 18:51:15 UTC | 229086 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 18:47:44 UTC | 230591 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 18:45:30 UTC | 226118 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 18:42:05 UTC | 229058 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 18:37:22 UTC | 230211 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 18:32:52 UTC | 228985 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 18:30:42 UTC | 229120 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 18:25:19 UTC | 227201 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 18:05:23 UTC | 224217 × 1 | $52.50 | $1.99 (3.7905%) | $50.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 17:58:28 UTC | 229663 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 17:55:43 UTC | 225068 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 17:50:47 UTC | 229495 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 17:47:51 UTC | 226837 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-06-14 17:38:33 UTC | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2024-06-14 17:33:15 UTC | 224625 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-14 17:17:21 UTC | 225079 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-06-14 17:09:10 UTC | 224875 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-06-14 16:32:50 UTC | 220214 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-14 16:26:59 UTC | 224710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-14 16:26:53 UTC | 229691 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-14 16:02:01 UTC | 228720 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-14 15:43:57 UTC | 225942 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-14 15:35:15 UTC | 229810 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-14 15:24:45 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-14 15:17:06 UTC | 230167 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-14 15:12:04 UTC | 228527 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-14 15:03:19 UTC | 227996 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-14 14:54:55 UTC | 224555 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-14 14:26:32 UTC | 224556 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-14 14:25:55 UTC | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 22:28:05 UTC | 224695 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 22:24:07 UTC | 226588 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 22:14:17 UTC | 227227 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 21:49:08 UTC | 224554 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 21:35:57 UTC | 229197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 20:55:41 UTC | 228101 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 20:07:19 UTC | 223614 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 19:34:50 UTC | 220852 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 19:25:05 UTC | 226749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-13 19:19:12 UTC | 221296 222813 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 18:41:52 UTC | 224412 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-13 18:30:53 UTC | 228967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-13 18:30:50 UTC | 228898 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 18:27:32 UTC | 222475 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 18:27:12 UTC | 229813 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-13 17:50:17 UTC | 228867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 16:54:03 UTC | 229744 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 16:50:57 UTC | 226879 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 16:24:05 UTC | 227007 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 16:23:37 UTC | 224223 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 16:14:45 UTC | 215135 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 15:46:00 UTC | 224955 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 15:39:28 UTC | 229844 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 15:34:29 UTC | 230113 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-13 15:28:10 UTC | 225295 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 15:26:26 UTC | 229850 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 15:23:28 UTC | 228949 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 15:13:25 UTC | 228008 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-13 15:06:02 UTC | 229356 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 23:52:00 UTC | 222316 224334 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 22:44:20 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-12 22:39:56 UTC | 225911 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 22:28:52 UTC | 223731 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-12 21:57:00 UTC | 224757 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-06-12 21:15:03 UTC | 229442 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 20:53:24 UTC | 222058 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 20:36:33 UTC | 222965 × 1 | $29.51 | $1.18 (3.9986%) | $28.33 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 20:36:08 UTC | 228147 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 20:16:12 UTC | 229282 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 19:57:32 UTC | 214447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 19:16:39 UTC | 229012 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 19:11:18 UTC | 225206 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-12 18:59:58 UTC | 228763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 18:46:12 UTC | 216349 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 18:27:36 UTC | 227147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 17:18:03 UTC | 223694 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-06-12 16:59:39 UTC | 227314 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 16:42:52 UTC | 218286 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 16:19:21 UTC | 227863 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 16:16:48 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 16:04:08 UTC | 226929 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 15:55:31 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 15:26:04 UTC | 223859 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 15:18:24 UTC | 223669 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-12 14:11:39 UTC | 228571 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 23:17:20 UTC | 228916 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 22:56:02 UTC | 230194 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-11 22:42:57 UTC | | $192.00 | $0.00 (0.0%) | $192.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-06-11 22:42:06 UTC | | $192.00 | $0.00 (0.0%) | $192.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-06-11 22:41:28 UTC | 227967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 22:39:02 UTC | 228316 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 22:35:02 UTC | 224705 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-11 22:31:53 UTC | 225741 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 22:01:09 UTC | 228854 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 21:54:02 UTC | 221529 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 21:53:26 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-06-11 21:12:57 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 20:58:01 UTC | 227585 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 20:32:24 UTC | 227987 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 20:07:59 UTC | 230382 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-11 20:05:20 UTC | 229931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 20:05:14 UTC | 229492 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 20:02:10 UTC | 226982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 19:27:56 UTC | 230417 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 19:22:24 UTC | 220013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 18:43:16 UTC | 221247 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 18:39:33 UTC | 230606 × 1 | $1,394.00 | $48.94 (3.5108%) | $1,345.06 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 18:24:33 UTC | 223824 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 18:15:49 UTC | 225923 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 18:12:17 UTC | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 18:08:40 UTC | 228297 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-11 17:27:56 UTC | 229009 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 17:21:57 UTC | 226859 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-11 16:48:10 UTC | 222801 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 16:46:32 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-06-11 16:41:05 UTC | 211641 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 16:33:59 UTC | 229026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 16:05:15 UTC | 228947 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 15:46:59 UTC | 207753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-11 15:10:43 UTC | 229503 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 15:03:57 UTC | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 14:45:28 UTC | 228876 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-11 14:20:00 UTC | 229611 × 1 | $1,351.25 | $47.44 (3.5108%) | $1,303.81 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 23:40:17 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-06-10 22:57:29 UTC | 218058 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 22:50:46 UTC | 230155 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 22:38:25 UTC | 230297 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 22:34:18 UTC | 226795 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 22:32:28 UTC | 228941 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 22:04:25 UTC | 224391 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 21:52:14 UTC | 228528 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 21:50:40 UTC | 227810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 21:48:23 UTC | 228655 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 21:27:54 UTC | 216553 × 1 | $120.56 | $4.37 (3.6248%) | $116.19 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 21:06:39 UTC | 227153 × 1 | $536.67 | $18.93 (3.5273%) | $517.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 20:52:23 UTC | 226997 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 20:32:31 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-06-10 19:53:57 UTC | 226640 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 19:45:43 UTC | 215659 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 19:35:22 UTC | 227872 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 19:21:10 UTC | 212958 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 19:17:22 UTC | 223599 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 19:16:23 UTC | 226723 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 19:14:01 UTC | 226520 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-10 19:10:34 UTC | 228611 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 19:07:28 UTC | 230147 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 19:01:20 UTC | 226517 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 18:40:05 UTC | 225264 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 18:25:26 UTC | 223408 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 18:03:32 UTC | 227474 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 15:48:35 UTC | 221896 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 15:39:09 UTC | 228445 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 15:35:34 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-10 15:19:22 UTC | 225643 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 15:02:45 UTC | 223508 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 14:41:52 UTC | 222058 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-10 14:40:14 UTC | 229695 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 23:23:10 UTC | 225134 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 22:51:58 UTC | 227824 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 22:45:45 UTC | 229345 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 22:44:22 UTC | 227690 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-07 22:33:24 UTC | | $26.00 | $0.00 (0.0%) | $26.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-06-07 22:33:04 UTC | 226019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 22:32:16 UTC | 227761 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 22:32:11 UTC | | $26.00 | $0.00 (0.0%) | $26.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-06-07 22:30:55 UTC | 224740 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 22:27:38 UTC | 229488 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 22:27:02 UTC | 227164 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 22:15:11 UTC | 226819 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 22:11:39 UTC | 226685 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 22:06:17 UTC | 226628 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-07 22:02:05 UTC | 227122 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 21:55:39 UTC | 226039 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 21:55:32 UTC | 225933 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 21:54:00 UTC | 229865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 21:44:02 UTC | 224589 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 21:39:44 UTC | 227941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 21:34:35 UTC | 223266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-07 21:34:21 UTC | 226780 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 21:24:04 UTC | 227615 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 21:17:39 UTC | 228527 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 21:15:40 UTC | 228598 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 21:07:37 UTC | 228929 & 228416 × 1 | $292.00 | $10.37 (3.5514%) | $281.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 21:03:37 UTC | 217668 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 21:03:36 UTC | 226162 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 20:55:45 UTC | 228494 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 20:52:46 UTC | 226447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 20:49:22 UTC | 223816 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 20:20:02 UTC | 226910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 20:14:38 UTC | 229523 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 20:02:32 UTC | 227669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-07 19:10:14 UTC | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 19:07:44 UTC | 224127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 19:06:21 UTC | 217802 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-07 18:43:58 UTC | 230127 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 18:22:23 UTC | 227351 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 18:08:17 UTC | 228383 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 18:03:45 UTC | 224681 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 17:50:22 UTC | 228322 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 17:33:24 UTC | 229093 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 17:32:33 UTC | 225127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 17:26:53 UTC | 224864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 17:15:27 UTC | 224865 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-06-07 17:13:06 UTC | 229436 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-07 17:10:43 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 17:07:43 UTC | 210345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 16:29:22 UTC | 225368 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 16:19:10 UTC | 226742 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 16:15:37 UTC | 222840 × 1 | $832.00 | $29.27 (3.518%) | $802.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 16:14:24 UTC | 228852 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 16:02:43 UTC | 223745 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 15:39:59 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 15:36:47 UTC | 229456 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 15:25:17 UTC | 226721 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 15:08:48 UTC | 227929 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 14:46:24 UTC | 215748 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-07 14:25:21 UTC | 210428 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-07 13:58:00 UTC | 230084 × 1 | $51.00 | $1.94 (3.8039%) | $49.06 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-06 22:54:02 UTC | 226908 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 22:47:03 UTC | 226573 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 22:46:53 UTC | 228007 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 21:22:10 UTC | 227100 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 21:19:22 UTC | 226589 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 21:09:36 UTC | 223380 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 20:34:59 UTC | 227026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 19:52:52 UTC | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 19:38:27 UTC | 230105 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 19:18:00 UTC | 225846 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 19:05:55 UTC | 223598 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-06 18:59:32 UTC | 222475 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 18:51:47 UTC | 218046 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 18:49:15 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 18:22:30 UTC | 229535 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 18:22:22 UTC | 229435 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-06 18:11:07 UTC | 220689 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-06 18:08:24 UTC | 226639 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 17:53:06 UTC | 230109 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 17:51:18 UTC | 226670 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 17:50:18 UTC | 225212 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 17:48:57 UTC | 228547 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 17:40:11 UTC | 225424 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-06 17:40:09 UTC | 226697 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-06 17:23:26 UTC | 226621 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-06 17:17:57 UTC | 229804 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 17:14:44 UTC | 227149 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 17:13:16 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 17:02:18 UTC | 222056 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 16:15:19 UTC | 224479 & 228356 × 1 | $102.00 | $3.72 (3.6471%) | $98.28 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-06 16:14:09 UTC | 228377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 15:50:18 UTC | 224440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 15:42:35 UTC | 228601 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-06 15:35:13 UTC | 224234 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-06 15:15:39 UTC | 223831 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 22:59:46 UTC | 229758 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 22:40:23 UTC | 218345 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 22:31:44 UTC | 227516 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 22:20:11 UTC | 228027 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-05 22:03:05 UTC | 228777 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-05 21:59:02 UTC | 227146 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 21:48:43 UTC | 230158 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 21:46:54 UTC | 224617 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 21:37:10 UTC | 226845 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-05 21:26:56 UTC | 224735 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 21:26:30 UTC | 225617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 20:57:01 UTC | 221407 223907 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-05 19:20:24 UTC | 226193 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 19:17:20 UTC | 227569 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 18:57:13 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 18:15:58 UTC | 226002 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-05 18:14:25 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 17:44:15 UTC | 230146 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 17:40:45 UTC | 229036 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 17:34:57 UTC | 222390 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 16:45:54 UTC | 230295 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 16:30:06 UTC | 229686 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 16:18:56 UTC | 228442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 16:09:15 UTC | 227052 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 16:07:05 UTC | 226826 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 16:07:05 UTC | 226518 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 15:54:45 UTC | 229984 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-05 15:25:42 UTC | 219479 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-05 14:39:55 UTC | 225641 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 23:09:07 UTC | 227797 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 22:55:42 UTC | 223441 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 21:48:50 UTC | 227578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 21:38:54 UTC | 226600 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 21:37:20 UTC | 229503 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 21:29:23 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 21:28:38 UTC | 229452 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 20:59:00 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 20:58:38 UTC | 221310 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 20:11:06 UTC | 229379 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-04 20:09:49 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | |
| 2024-06-04 19:55:09 UTC | 225842 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 19:49:55 UTC | 229615 × 1 | $669.96 | $23.60 (3.5226%) | $646.36 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-04 19:42:35 UTC | 228129 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 19:42:07 UTC | 229525 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 19:22:15 UTC | 228072 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 19:07:54 UTC | 227762 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 18:40:42 UTC | 228148 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 18:25:55 UTC | 224879 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 18:20:58 UTC | 227500 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 17:49:16 UTC | 228207 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 17:43:30 UTC | 229527 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 16:23:24 UTC | 207098 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 16:02:17 UTC | 223775 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 15:59:21 UTC | 227770 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 15:58:15 UTC | 223817 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 15:57:34 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 15:53:57 UTC | 224569 × 1 | $84.68 | $3.11 (3.6726%) | $81.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 15:53:01 UTC | 226119 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 15:44:27 UTC | 229578 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 15:43:19 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-06-04 15:34:03 UTC | 230060 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 15:33:59 UTC | 229312 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 15:26:16 UTC | 225627 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-04 14:33:58 UTC | 216588 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 14:16:45 UTC | 210005 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 14:15:35 UTC | 224913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-04 14:04:14 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-06-03 22:39:40 UTC | 229451 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 22:18:12 UTC | 223910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-03 21:22:35 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 21:13:11 UTC | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 21:10:20 UTC | 230004 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 20:50:50 UTC | 225376 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 20:25:13 UTC | 226596 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 20:22:21 UTC | 221710 × 1 | $50.42 | $1.91 (3.7882%) | $48.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 20:20:59 UTC | 221710 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 20:05:48 UTC | 224578 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | $33.08 | 2024-06-03 20:24:15 UTC |
| 2024-06-03 19:38:45 UTC | 228243 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 19:36:19 UTC | 229923 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-06-03 19:32:06 UTC | 226201 × 1 | $232.60 | $8.29 (3.5641%) | $224.31 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-03 19:26:46 UTC | 222769 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 19:23:13 UTC | 225120 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-03 19:22:47 UTC | 226912 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-03 19:06:31 UTC | 229907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 19:06:21 UTC | 229655 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 19:00:54 UTC | 224752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 18:50:58 UTC | 221236 × 1 | $227.14 | $8.10 (3.5661%) | $219.04 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 18:38:58 UTC | 228630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 18:28:51 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 18:22:33 UTC | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 18:16:28 UTC | 229391 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 18:05:28 UTC | 230029 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 17:44:34 UTC | 225830 227179 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 17:30:18 UTC | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 17:30:08 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-06-03 17:28:01 UTC | 223799 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-06-03 17:15:54 UTC | 225992 228135 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 17:08:14 UTC | 226966 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 16:58:27 UTC | 225202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 16:40:37 UTC | 229058 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 16:36:32 UTC | 218619 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 16:29:44 UTC | 229895 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 16:16:37 UTC | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 15:37:54 UTC | 230431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 15:35:19 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-06-03 15:32:47 UTC | 229500 × 1 | $300.00 | $10.65 (3.55%) | $289.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 15:30:51 UTC | 224566 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 15:17:28 UTC | 227703 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 15:14:45 UTC | 201115 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 15:02:21 UTC | 230040 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 14:51:55 UTC | 229791 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 14:33:20 UTC | 229887 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-06-03 14:26:25 UTC | 225927 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-31 23:16:35 UTC | 212025 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 22:49:31 UTC | 228559 × 1 | $832.00 | $29.27 (3.518%) | $802.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 22:47:47 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 22:46:07 UTC | 220595 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 22:36:36 UTC | 226128 × 1 | $367.37 | $13.01 (3.5414%) | $354.36 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 22:36:16 UTC | 228036 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 22:25:03 UTC | 216104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 22:15:11 UTC | 226017 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 22:12:10 UTC | 227228 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-31 22:09:14 UTC | 228673 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 22:07:18 UTC | 229517 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 21:55:56 UTC | 228552 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 21:55:43 UTC | 229865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 21:48:26 UTC | 229394 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 21:39:52 UTC | 227293 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 21:39:45 UTC | 223011 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 21:12:46 UTC | 227455 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-31 21:12:11 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-31 20:58:37 UTC | 228900 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 20:33:52 UTC | 225342 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 20:29:58 UTC | 221483 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 20:26:41 UTC | 224125 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 20:15:45 UTC | 223114 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 19:35:08 UTC | 225454 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 19:34:35 UTC | 229514 × 1 | $631.55 | $22.25 (3.5231%) | $609.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 19:33:03 UTC | 221861 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-31 19:23:28 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 19:20:14 UTC | 228298 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 19:09:56 UTC | 229120 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 18:57:13 UTC | 230157 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 18:27:46 UTC | 227064 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 18:19:48 UTC | 229363 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 18:06:01 UTC | 225226 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-31 17:53:09 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 17:30:34 UTC | 224217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 17:22:35 UTC | 222629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 16:59:17 UTC | 229516 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 16:53:48 UTC | 225494 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 16:34:38 UTC | 223688 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 16:30:49 UTC | 222902 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-31 16:26:37 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 16:10:59 UTC | 230364 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 15:57:27 UTC | 226690 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 15:44:47 UTC | 229704 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-31 15:37:52 UTC | 224962 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-31 15:22:01 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-31 15:19:47 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-31 14:49:40 UTC | 219279 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 23:14:39 UTC | 227682 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 23:06:04 UTC | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 23:00:25 UTC | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-30 22:50:24 UTC | 225275 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 21:32:02 UTC | 229465 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 21:31:46 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | |
| 2024-05-30 21:30:14 UTC | 220475 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 21:08:04 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-05-30 21:07:22 UTC | 214648 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 21:06:31 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-05-30 20:22:50 UTC | 226039 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 20:21:39 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 20:05:29 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-05-30 20:04:59 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-30 19:52:48 UTC | 227660 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 19:52:06 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-30 19:42:05 UTC | 228140 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-05-30 19:30:00 UTC | 228936 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-30 19:20:46 UTC | 226931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 19:12:07 UTC | 229709 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 19:01:53 UTC | 227572 × 1 | $489.00 | $17.27 (3.5317%) | $471.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 18:09:51 UTC | 226458 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 17:31:42 UTC | 227836 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-30 17:31:32 UTC | 229427 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 17:11:24 UTC | 229999 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 17:10:00 UTC | 226802 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 16:50:09 UTC | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $80.60 | 2024-05-30 17:18:30 UTC |
| 2024-05-30 16:42:55 UTC | 229100 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 16:41:32 UTC | 230250 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-30 16:28:03 UTC | 228985 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 16:20:03 UTC | 230153 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 16:03:43 UTC | 226879 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 15:35:44 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 15:03:38 UTC | 205523 × 1 | $26.67 | $1.08 (4.0495%) | $25.59 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-30 15:02:53 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 14:52:28 UTC | 225306 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-30 14:40:55 UTC | 228739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 22:52:48 UTC | 229980 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 22:51:44 UTC | 218432 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 22:33:20 UTC | 228875 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 22:24:06 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 22:16:04 UTC | 229724 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 22:14:55 UTC | 228966 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 22:04:06 UTC | 227926 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 21:38:27 UTC | 229201 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 20:59:26 UTC | 228603 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 20:35:38 UTC | 227252 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-29 20:30:27 UTC | 225398 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 20:05:10 UTC | 228897 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 19:47:42 UTC | 229823 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 19:44:37 UTC | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $17.37 | 2024-05-29 19:48:13 UTC |
| 2024-05-29 19:41:40 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 19:33:17 UTC | 227996 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2024-05-29 19:25:13 UTC | 228584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 18:55:36 UTC | 229269 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-29 18:54:48 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-05-29 18:34:10 UTC | 228541 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 18:16:17 UTC | 229304 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 18:09:17 UTC | 226602 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-29 18:05:35 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 17:45:34 UTC | 217273 × 1 | $59.14 | $2.22 (3.7538%) | $56.92 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-29 17:41:34 UTC | 229738 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 17:38:08 UTC | 229917 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 17:26:45 UTC | 222799 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-29 17:15:18 UTC | 229478 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 17:04:01 UTC | 230179 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-29 16:58:34 UTC | 228768 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 16:48:52 UTC | 226615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-29 16:41:18 UTC | 229582 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 16:38:42 UTC | 222598 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 16:30:54 UTC | 222010 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 16:27:12 UTC | 230302 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 16:10:51 UTC | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 15:56:28 UTC | 216406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 15:46:38 UTC | 226532 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 14:35:04 UTC | 229730 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 14:23:26 UTC | 215069 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-29 14:21:16 UTC | 230297 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-28 23:21:13 UTC | 230448 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 23:21:00 UTC | 227146 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 22:54:42 UTC | 225384 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 22:38:19 UTC | 210223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 22:35:51 UTC | 227878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 22:24:21 UTC | 229307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-05-28 22:06:54 UTC | 212713 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 22:01:00 UTC | 220772 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 21:55:42 UTC | 228953 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-28 21:42:52 UTC | 226149 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 21:38:45 UTC | 224950 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 21:09:26 UTC | 230267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 21:06:15 UTC | 228240 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 21:00:11 UTC | 222255 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 20:35:04 UTC | 222393 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 20:27:21 UTC | 224774 × 1 | $201.76 | $7.21 (3.5736%) | $194.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-28 20:15:01 UTC | 227363 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 19:39:14 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 19:29:57 UTC | 216220 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 19:28:20 UTC | 222425 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 19:21:59 UTC | 225297 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 18:52:36 UTC | 222601 × 1 | $60.98 | $2.28 (3.7389%) | $58.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 18:09:20 UTC | 224629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 18:01:55 UTC | 226457 × 1 | $53.73 | $2.03 (3.7782%) | $51.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 17:51:37 UTC | 230124 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 17:49:04 UTC | 228192 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 17:42:56 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 17:42:15 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 17:40:37 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-05-28 17:29:51 UTC | 224440 × 1 | $108.00 | $3.93 (3.6389%) | $104.07 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 17:16:15 UTC | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2024-05-28 17:04:58 UTC | 227687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 17:01:12 UTC | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 16:45:14 UTC | 218207 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-28 16:43:05 UTC | 222818 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 16:39:03 UTC | 229503 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 16:34:38 UTC | 230219 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 16:26:26 UTC | 229480 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 16:24:35 UTC | 208119 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-28 15:57:16 UTC | 224755 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-28 15:47:27 UTC | 229910 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 15:34:11 UTC | 229023 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-28 15:26:14 UTC | 229151 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-05-28 15:19:14 UTC | 228627 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 23:29:13 UTC | 225377 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 23:28:31 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-05-24 23:22:47 UTC | 227269 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 23:16:12 UTC | 228577 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-24 23:13:54 UTC | 225499 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-24 23:00:05 UTC | 225512 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 22:54:05 UTC | 229921 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 22:50:28 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 22:35:10 UTC | 225851 × 1 | $79.97 | $2.95 (3.6889%) | $77.02 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 22:29:52 UTC | 229287 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 22:26:40 UTC | 225935 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 22:23:04 UTC | 229391 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 22:20:39 UTC | 223797 × 1 | $218.27 | $7.79 (3.569%) | $210.48 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 22:19:27 UTC | 229215 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 22:09:01 UTC | 224792 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 22:01:28 UTC | 227336 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 21:54:10 UTC | 227142 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 21:50:52 UTC | 226875 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 21:49:41 UTC | 228881 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 21:09:48 UTC | 229865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 21:02:46 UTC | 229120 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 20:52:58 UTC | 227817 × 1 | $1,459.90 | $51.25 (3.5105%) | $1,408.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 20:32:20 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 20:29:50 UTC | 229776 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 20:19:04 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 20:09:04 UTC | 229148 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 20:02:45 UTC | 228571 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 19:59:52 UTC | 223891 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 19:53:10 UTC | 220013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 19:44:10 UTC | 230098 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 19:20:35 UTC | 216741 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 19:16:37 UTC | 218357 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 19:13:12 UTC | 226074 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 19:01:19 UTC | 229614 × 1 | $200.00 | $7.15 (3.575%) | $192.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 18:56:03 UTC | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 18:43:28 UTC | 229003 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 18:16:20 UTC | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 18:04:28 UTC | 218072 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 17:49:21 UTC | 226431 × 1 | $91.53 | $3.35 (3.66%) | $88.18 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 17:41:48 UTC | 227227 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 17:38:27 UTC | 228562 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 17:25:23 UTC | 226431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 17:18:54 UTC | 219567 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 17:04:50 UTC | 228239 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 16:48:41 UTC | 225516 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 16:39:22 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 16:18:32 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-24 15:49:37 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 15:41:15 UTC | 229070 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 15:36:46 UTC | 227430 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 15:29:32 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 15:13:45 UTC | 227931 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 15:03:25 UTC | 227460 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 15:02:38 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-05-24 14:43:18 UTC | 225629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-24 14:13:42 UTC | 229241 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 23:17:44 UTC | 222069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 22:56:25 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-05-23 22:55:21 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-05-23 22:52:33 UTC | 220517 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 22:29:54 UTC | 228665 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 22:17:44 UTC | 229252 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-23 22:17:04 UTC | 228672 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 22:13:59 UTC | 229264 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 22:11:36 UTC | 229240 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 22:03:02 UTC | 225459 × 1 | $225.83 | $8.05 (3.5646%) | $217.78 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 21:31:09 UTC | 226548 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 21:22:27 UTC | 229263 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 21:00:28 UTC | 228565 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-23 20:45:28 UTC | 227023 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 20:25:28 UTC | 201204 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 20:20:25 UTC | 224084 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 20:06:46 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 19:57:59 UTC | 229664 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 19:49:36 UTC | 226980 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 19:46:47 UTC | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 19:30:57 UTC | 228446 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 19:23:27 UTC | 229889 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-23 18:59:26 UTC | 226670 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 18:44:16 UTC | 230463 × 1 | $453.53 | $16.02 (3.5323%) | $437.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 18:22:37 UTC | 228811 229900 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 18:05:03 UTC | 227995 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 17:42:37 UTC | 229967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 17:33:37 UTC | 226126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 17:27:07 UTC | 227743 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 17:01:05 UTC | 228238 × 1 | $127.27 | $4.60 (3.6144%) | $122.67 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 16:59:44 UTC | 229436 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-23 16:56:08 UTC | 230414 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-23 16:53:06 UTC | 227929 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 16:28:05 UTC | 216553 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 16:03:18 UTC | 228991 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 15:48:04 UTC | 224855 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 15:42:58 UTC | 223416 × 1 | $9,360.00 | $327.75 (3.5016%) | $9,032.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 15:26:27 UTC | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 15:11:33 UTC | 227097 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-23 14:42:09 UTC | 227143 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 23:18:59 UTC | 229424 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 23:07:25 UTC | 221526 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 23:01:02 UTC | 223324 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 22:54:15 UTC | 228939 × 1 | $862.14 | $30.32 (3.5168%) | $831.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 22:39:23 UTC | 229087 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 22:38:32 UTC | 227674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 22:07:35 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 21:55:11 UTC | 225265 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 21:53:03 UTC | 214784 224147 × 1 | $234.00 | $8.34 (3.5641%) | $225.66 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-22 21:46:26 UTC | 225992 228135 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 21:42:18 UTC | 227477 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 21:34:29 UTC | 218928 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 21:13:18 UTC | 229954 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-22 20:45:18 UTC | 228977 × 1 | $632.96 | $22.30 (3.5231%) | $610.66 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 20:17:47 UTC | 226640 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 20:11:57 UTC | 226618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 19:47:33 UTC | 225464 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 19:42:43 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 19:22:00 UTC | 228476 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 18:34:45 UTC | 213900 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 18:31:08 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 18:17:24 UTC | 228179 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 18:09:49 UTC | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 17:41:19 UTC | 225299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 17:34:51 UTC | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-05-22 17:21:35 UTC | 229660 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 17:17:04 UTC | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 17:16:39 UTC | 230438 × 1 | $961.50 | $33.80 (3.5153%) | $927.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 16:53:12 UTC | 225940 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 16:49:35 UTC | 226353 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 16:48:41 UTC | 229267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 16:33:06 UTC | 227796 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-22 15:56:25 UTC | 215902 222766 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 15:01:43 UTC | 224314 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 14:55:27 UTC | 227883 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 14:50:16 UTC | 227935 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 14:46:25 UTC | 211335 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 14:45:33 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-22 14:43:40 UTC | 226776 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-22 14:29:38 UTC | 228585 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 22:35:20 UTC | 228217 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 22:31:07 UTC | 229956 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 22:23:20 UTC | 230228 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 22:18:14 UTC | 227474 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-21 22:15:37 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-21 22:06:11 UTC | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 22:02:22 UTC | 227863 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 21:38:11 UTC | 228597 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-21 21:16:33 UTC | 228710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 21:11:36 UTC | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 20:47:18 UTC | 229395 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 20:30:50 UTC | 227746 × 1 | $832.00 | $29.27 (3.518%) | $802.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 20:23:19 UTC | | $832.00 | $0.00 (0.0%) | $832.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-05-21 20:22:38 UTC | | $832.00 | $0.00 (0.0%) | $832.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-05-21 20:15:53 UTC | 229015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-21 20:13:46 UTC | 227041 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-21 20:11:27 UTC | 228226 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 20:08:47 UTC | 226662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 20:08:43 UTC | 227194 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-21 19:16:39 UTC | 226735 × 1 | $1,588.88 | $55.76 (3.5094%) | $1,533.12 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2024-05-21 19:11:14 UTC | 229565 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 18:58:57 UTC | 225064 × 1 | $1,478.96 | $51.91 (3.5099%) | $1,427.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 18:26:30 UTC | 229775 × 1 | $1,000.00 | $35.15 (3.515%) | $964.85 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-21 18:25:13 UTC | 230272 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 18:21:04 UTC | 228392 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 18:07:36 UTC | 228525 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 18:01:18 UTC | 224328 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 17:56:14 UTC | 225424 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-21 17:41:23 UTC | 228819 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 17:24:15 UTC | 224820 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 17:21:34 UTC | 220907 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 16:56:30 UTC | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 16:30:48 UTC | 215400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 16:18:07 UTC | 226767 226913 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 16:07:37 UTC | 229172 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 15:48:16 UTC | 226904 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 15:33:37 UTC | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-21 15:31:47 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-05-21 15:31:28 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-05-21 15:31:19 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-05-21 15:13:22 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-05-21 15:12:08 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-05-21 14:40:13 UTC | 227013 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 23:06:35 UTC | 230207 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 22:57:07 UTC | 220068 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 22:49:38 UTC | 228625 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 22:38:16 UTC | 226925 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-20 21:46:24 UTC | 228776 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 21:43:34 UTC | 214202 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 21:42:30 UTC | 226498 228806 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-05-20 21:31:34 UTC | 228588 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 21:17:15 UTC | 229022 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-20 21:04:07 UTC | 226616 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 20:57:06 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 20:52:50 UTC | 224487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 20:40:40 UTC | 226086 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 20:38:16 UTC | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 20:33:24 UTC | 225067 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 20:22:51 UTC | 230194 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-20 20:20:01 UTC | 227267 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 20:18:22 UTC | 229731 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 20:17:00 UTC | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 20:09:14 UTC | 229055 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 20:08:22 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-20 19:19:07 UTC | 229970 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 19:14:59 UTC | 227569 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 18:41:04 UTC | 229377 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 18:33:14 UTC | 225352 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 18:27:27 UTC | 228941 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 18:17:14 UTC | 229149 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 18:05:07 UTC | 208591 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 18:03:56 UTC | 227419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 18:03:08 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-05-20 17:59:52 UTC | 230322 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 17:56:50 UTC | 216588 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 17:19:20 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 16:44:35 UTC | 214515 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 16:28:15 UTC | 229528 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 16:14:15 UTC | 224900 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 16:05:15 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 16:03:42 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-20 16:01:20 UTC | 228443 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 16:01:18 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-20 15:58:15 UTC | 225614 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 15:54:30 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 15:52:09 UTC | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-20 15:51:16 UTC | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-20 15:14:16 UTC | 227823 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 14:56:48 UTC | 229610 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 14:21:00 UTC | 228289 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-20 14:09:24 UTC | 230113 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-17 23:43:58 UTC | 229391 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 23:16:43 UTC | 228305 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 23:12:15 UTC | 225734 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 22:39:06 UTC | 230423 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 22:33:22 UTC | 227029 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 22:30:19 UTC | 228818 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-17 22:23:25 UTC | 230033 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 22:01:08 UTC | 224841 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 21:54:50 UTC | 228298 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 21:43:13 UTC | 228619 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 21:23:21 UTC | 228521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 21:21:01 UTC | 228638 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-17 21:03:27 UTC | 227595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 21:03:25 UTC | 227573 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 20:18:53 UTC | 229062 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 19:48:26 UTC | 228338 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 19:33:41 UTC | 228576 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 19:27:24 UTC | 218207 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 19:21:05 UTC | 226554 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 19:12:53 UTC | 229865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 18:53:23 UTC | 226572 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 18:36:00 UTC | 201115 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 18:27:59 UTC | 221498 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 18:24:06 UTC | 225297 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 18:02:14 UTC | 224234 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-17 18:02:11 UTC | 221909 × 1 | $333.00 | $11.81 (3.5465%) | $321.19 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 17:49:28 UTC | 225942 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 17:45:07 UTC | 211639 × 1 | $1,010.00 | $35.50 (3.5149%) | $974.50 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 17:06:29 UTC | 229515 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-17 17:02:19 UTC | 225723 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 16:19:06 UTC | 229984 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-17 16:16:49 UTC | 227585 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 16:01:20 UTC | 228720 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 15:59:07 UTC | 229389 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 15:48:50 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 15:40:34 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-17 15:33:54 UTC | 226837 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 15:27:48 UTC | 229512 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 15:26:43 UTC | 230304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 15:23:43 UTC | 226984 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 14:58:03 UTC | 225133 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 14:39:00 UTC | 229695 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 14:29:00 UTC | 225921 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 14:24:03 UTC | 227355 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 14:16:10 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-05-17 14:12:59 UTC | 216349 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-17 14:12:17 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-05-17 14:02:43 UTC | 224913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 23:26:17 UTC | 227804 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 22:41:09 UTC | 229439 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 22:34:14 UTC | 223953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 21:59:04 UTC | 228896 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 21:56:44 UTC | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 21:46:12 UTC | 228995 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 21:43:37 UTC | 228634 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 21:42:39 UTC | 225271 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 21:37:17 UTC | 229176 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 21:09:34 UTC | 228499 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 21:07:40 UTC | 230211 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 20:49:22 UTC | 229675 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 20:45:40 UTC | 229282 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 20:44:43 UTC | 230039 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 20:14:55 UTC | 228975 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 19:58:14 UTC | 217529 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 19:15:13 UTC | 229813 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-16 19:13:40 UTC | 224746 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 19:03:29 UTC | 230278 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-16 18:55:16 UTC | 228147 × 1 | $93.60 | $3.43 (3.6645%) | $90.17 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 18:40:20 UTC | 228985 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 18:05:58 UTC | 229058 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-16 18:04:57 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-05-16 17:45:14 UTC | 222777 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 17:44:54 UTC | 229152 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 17:21:27 UTC | 229539 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 17:08:52 UTC | 229605 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 17:07:26 UTC | 227128 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 16:58:31 UTC | 229639 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-16 16:32:47 UTC | 219324 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 16:25:52 UTC | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 16:07:29 UTC | 226802 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 15:54:31 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 15:38:53 UTC | 224523 × 1 | $91.55 | $3.35 (3.6592%) | $88.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 15:30:02 UTC | 227491 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-05-16 15:28:15 UTC | 225276 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 15:20:13 UTC | 228739 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 15:03:50 UTC | 226780 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 14:53:47 UTC | 228919 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 14:34:59 UTC | 226708 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 14:02:13 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-16 14:00:50 UTC | 225817 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 22:33:10 UTC | 230161 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 22:22:22 UTC | 228966 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 22:18:32 UTC | 227707 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 22:13:57 UTC | 223124 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 22:09:16 UTC | 229772 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 22:01:16 UTC | 224430 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 22:00:27 UTC | 228717 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 21:54:29 UTC | 225188 × 1 | $1,656.67 | $58.13 (3.5088%) | $1,598.54 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 21:44:04 UTC | 224955 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 21:42:56 UTC | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-15 21:10:33 UTC | 227963 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 20:49:35 UTC | 228997 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 20:42:57 UTC | 225302 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-15 20:17:45 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 19:59:29 UTC | 225930 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 19:55:09 UTC | 226859 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-15 19:05:18 UTC | 226086 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 18:56:46 UTC | 209455 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 18:42:15 UTC | 218704 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-15 18:27:17 UTC | 229483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 17:57:48 UTC | 230386 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 17:45:20 UTC | 229505 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 17:35:06 UTC | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 17:31:36 UTC | 228606 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 17:27:20 UTC | 227073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-15 17:18:22 UTC | 228101 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 17:14:04 UTC | 226514 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 16:59:42 UTC | 228266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 16:57:42 UTC | 227754 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 16:36:08 UTC | 230133 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 16:30:54 UTC | 229273 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 15:48:42 UTC | 226810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 15:42:19 UTC | 230285 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 15:35:09 UTC | 229744 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 15:29:01 UTC | 229516 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 14:41:16 UTC | 225419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 14:38:58 UTC | 224523 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-15 14:07:25 UTC | 218286 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 22:51:35 UTC | 228900 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 22:43:12 UTC | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 22:05:03 UTC | 225185 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 22:01:55 UTC | 225295 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 21:26:53 UTC | 227067 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-05-14 21:22:42 UTC | 228514 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 21:21:28 UTC | | $416.00 | $0.00 (0.0%) | $416.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | |
| 2024-05-14 21:08:04 UTC | 226073 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 20:37:31 UTC | 229866 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-14 20:26:20 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 20:24:06 UTC | 227132 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 20:16:28 UTC | 229115 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 19:36:09 UTC | 228465 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 19:36:09 UTC | 227052 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 19:33:42 UTC | 226518 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 19:26:11 UTC | 222053 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 19:21:42 UTC | 225842 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 18:53:21 UTC | 229374 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 18:37:10 UTC | 226447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 18:23:45 UTC | 227200 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-05-14 18:20:11 UTC | 229801 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-14 18:08:18 UTC | 221411 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 17:48:18 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-14 17:41:55 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-14 16:15:43 UTC | 229155 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-14 15:55:24 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 15:52:43 UTC | 228049 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 15:40:00 UTC | 228949 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 15:09:35 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | |
| 2024-05-14 15:04:48 UTC | 227147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 14:47:54 UTC | 229352 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-14 14:11:40 UTC | 226679 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-13 23:00:05 UTC | 228936 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-13 22:25:07 UTC | 226929 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 22:18:33 UTC | 224710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 22:04:17 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 21:58:29 UTC | 229465 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 21:22:32 UTC | 228349 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-13 21:13:42 UTC | 224695 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 21:13:37 UTC | 229078 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 21:04:53 UTC | 223081 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 20:58:57 UTC | 226643 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-13 20:28:50 UTC | 222650 × 1 | $780.45 | $27.47 (3.5198%) | $752.98 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 20:19:02 UTC | 223727 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 20:06:29 UTC | 230204 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 20:01:30 UTC | 229791 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 19:55:25 UTC | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 19:47:29 UTC | 222215 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 19:40:44 UTC | 223508 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 19:37:56 UTC | 229012 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 19:30:03 UTC | 227009 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 19:22:42 UTC | 215851 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 19:07:44 UTC | 224625 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 18:44:02 UTC | 229215 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 18:36:49 UTC | 225010 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 18:30:28 UTC | 229523 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 18:08:28 UTC | 230076 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 18:08:16 UTC | 227523 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 17:15:01 UTC | 227903 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | $156.00 | 2024-05-13 18:19:15 UTC |
| 2024-05-13 17:09:34 UTC | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 17:07:43 UTC | 202530 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $104.00 | 2024-05-13 18:25:18 UTC |
| 2024-05-13 16:50:39 UTC | 229759 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 16:20:35 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 16:07:28 UTC | 228598 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 15:51:06 UTC | 229503 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 15:50:59 UTC | 230072 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 15:46:39 UTC | 220335 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 15:46:23 UTC | 229931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 15:25:00 UTC | 227460 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 15:22:01 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-13 15:18:45 UTC | 228630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 15:01:45 UTC | 224950 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 14:59:23 UTC | 227669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-13 14:42:40 UTC | 219806 × 1 | $35.04 | $1.38 (3.9384%) | $33.66 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-13 14:35:33 UTC | 228967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-13 14:01:06 UTC | 220027 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $64.00 | 2024-05-13 18:33:13 UTC |
| 2024-05-10 23:58:45 UTC | 226967 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 23:33:37 UTC | 229865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 23:16:16 UTC | 225923 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 22:49:23 UTC | 230029 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 22:46:48 UTC | 229800 × 1 | $1,230.00 | $43.20 (3.5122%) | $1,186.80 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 22:36:10 UTC | 214447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 22:31:22 UTC | 226749 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 22:27:40 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 22:26:01 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-10 22:25:02 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-10 22:16:10 UTC | 226622 × 1 | $130.56 | $4.72 (3.6152%) | $125.84 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 21:47:44 UTC | 223797 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 21:33:27 UTC | 229362 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 20:45:12 UTC | 223598 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-10 20:37:14 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-10 19:51:02 UTC | 228044 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 19:49:25 UTC | 226795 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 19:30:28 UTC | 228068 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 19:25:47 UTC | 227644 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 19:23:01 UTC | 229492 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 19:19:36 UTC | 228139 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 18:55:02 UTC | 227573 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 18:47:01 UTC | 224127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 18:44:22 UTC | 230297 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 18:39:06 UTC | 220158 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 18:29:17 UTC | 228322 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 18:09:52 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 17:55:03 UTC | 228019 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 17:53:46 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-10 17:43:51 UTC | 226670 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 17:26:46 UTC | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 17:12:41 UTC | 226118 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 17:07:35 UTC | 226564 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 16:48:54 UTC | 223745 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 16:43:33 UTC | 230382 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 16:36:14 UTC | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 16:28:00 UTC | 223382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | [illegible] | [illegible] |
| 2024-05-10 16:18:46 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 16:18:21 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 16:14:37 UTC | 229691 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 16:13:48 UTC | 226980 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-05-10 16:02:00 UTC | 229722 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 15:46:29 UTC | 225846 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 15:37:21 UTC | 229086 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 15:18:47 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 15:16:07 UTC | 224726 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 15:11:49 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-10 15:07:38 UTC | 224395 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-10 14:49:00 UTC | 226517 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 23:12:05 UTC | 228336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 23:09:19 UTC | 218669 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-09 22:45:18 UTC | 222764 × 1 | $182.00 | $6.52 (3.5824%) | $175.48 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 22:41:12 UTC | 222965 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 22:39:28 UTC | 227703 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 22:34:39 UTC | 229719 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 22:12:16 UTC | 228916 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 22:09:39 UTC | 224020 × 1 | $182.00 | $6.52 (3.5824%) | $175.48 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 21:33:50 UTC | 229975 × 1 | $1,035.00 | $36.38 (3.515%) | $998.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 21:30:29 UTC | 219960 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 21:14:53 UTC | 225514 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 21:08:30 UTC | 226982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 20:48:22 UTC | 230155 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 20:40:29 UTC | 229848 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 20:24:39 UTC | 223380 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 19:42:28 UTC | 222518 227668 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 19:26:09 UTC | 229527 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 19:24:52 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-09 19:24:11 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-09 19:16:32 UTC | 221306 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 19:01:33 UTC | 226838 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-09 18:40:39 UTC | 228517 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 18:34:19 UTC | 230147 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 18:11:13 UTC | 227007 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 17:43:51 UTC | 228326 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 17:37:02 UTC | 227314 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 17:26:20 UTC | 227149 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 17:23:50 UTC | 225665 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 17:04:42 UTC | 224988 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 17:00:51 UTC | 222154 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 16:58:01 UTC | 228947 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 16:14:57 UTC | 204234 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 16:04:57 UTC | 223060 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-09 15:49:08 UTC | 216406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 15:46:38 UTC | 228898 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 15:44:32 UTC | 230067 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 15:30:21 UTC | 225732 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 15:12:19 UTC | 227100 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 15:07:39 UTC | 226997 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-09 14:42:40 UTC | 222443 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 22:56:36 UTC | 226600 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 22:18:46 UTC | 201156 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 22:09:41 UTC | 229218 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 21:49:30 UTC | 205176 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 21:45:21 UTC | 223731 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-08 21:41:31 UTC | 226039 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 21:19:14 UTC | 229854 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 21:11:30 UTC | 228528 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 20:39:56 UTC | 228494 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 19:45:24 UTC | 228867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 19:45:06 UTC | 208549 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 19:43:16 UTC | 225068 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 19:33:10 UTC | 227685 × 1 | $917.62 | $32.27 (3.5167%) | $885.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 19:31:13 UTC | 227685 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 19:13:14 UTC | 227000 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 19:09:13 UTC | 228763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 18:58:44 UTC | 229751 × 1 | $89.00 | $3.27 (3.6742%) | $85.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 18:46:23 UTC | 229897 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 18:46:07 UTC | 208591 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 17:27:03 UTC | 228297 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-08 17:15:23 UTC | 229248 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 16:46:34 UTC | 225617 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 16:24:42 UTC | 227872 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 15:44:09 UTC | 229338 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 15:31:45 UTC | 230109 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 14:52:00 UTC | 223819 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-08 14:44:15 UTC | 225276 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 23:12:47 UTC | 228445 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 22:46:12 UTC | 227931 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 22:32:50 UTC | 223257 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 22:11:37 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-05-07 22:10:54 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-05-07 21:50:58 UTC | 226908 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 21:16:22 UTC | 228971 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 21:07:03 UTC | 225376 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 21:05:10 UTC | 227653 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 20:47:55 UTC | 228192 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 20:32:41 UTC | 223461 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 20:29:59 UTC | 227886 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 19:50:18 UTC | 228509 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-07 19:44:15 UTC | 221818 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 19:40:00 UTC | 226845 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-07 18:59:21 UTC | 226589 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 18:50:37 UTC | 227400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 18:38:48 UTC | 227072 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 18:34:09 UTC | 219479 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-07 18:24:35 UTC | 209984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 18:03:00 UTC | 224232 × 1 | $783.60 | $27.58 (3.5197%) | $756.02 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-07 17:33:14 UTC | 225943 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 17:26:25 UTC | 229369 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 17:03:40 UTC | 224052 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 17:03:14 UTC | 223969 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 17:00:44 UTC | 226484 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 16:58:40 UTC | 219752 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 16:40:36 UTC | 227813 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 16:39:25 UTC | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 16:32:05 UTC | 226889 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 16:13:20 UTC | 217119 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-07 16:00:29 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-07 15:56:59 UTC | 228066 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 15:43:20 UTC | 229178 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 15:40:18 UTC | 221579 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 15:37:46 UTC | 228852 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 15:32:20 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 15:09:29 UTC | 220620 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 15:07:56 UTC | 229164 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 15:04:59 UTC | 225521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-07 14:50:20 UTC | 229022 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-06 23:24:01 UTC | 224825 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 23:09:51 UTC | 228118 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 22:58:29 UTC | 226323 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 22:48:56 UTC | 229378 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 22:43:50 UTC | 229345 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 22:39:03 UTC | 228027 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-06 22:38:47 UTC | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 22:26:05 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 22:22:45 UTC | 228383 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 22:05:16 UTC | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 21:40:16 UTC | 228886 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 21:31:27 UTC | 230158 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 21:28:34 UTC | 230060 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 21:16:56 UTC | 224875 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 20:53:28 UTC | 224369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 20:50:48 UTC | 229663 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 20:44:03 UTC | 215548 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 20:35:04 UTC | 223921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 20:25:00 UTC | 222322 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 20:06:00 UTC | 227530 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 19:48:44 UTC | 226745 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 19:45:57 UTC | 227265 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 19:38:43 UTC | 217047 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 19:19:58 UTC | 223599 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 19:19:57 UTC | 226697 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 19:06:23 UTC | 229657 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 18:39:38 UTC | 217905 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 18:23:49 UTC | 230167 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 18:20:44 UTC | 222777 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 18:19:00 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | |
| 2024-05-06 18:13:58 UTC | 226345 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 17:34:49 UTC | 229379 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-06 17:22:58 UTC | 227076 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-06 17:19:54 UTC | 228377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 17:01:15 UTC | 224950 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 17:00:59 UTC | 214852 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 16:57:11 UTC | 227228 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 16:54:00 UTC | 220455 228211 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 16:52:26 UTC | 222629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 16:43:27 UTC | 227351 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 16:37:02 UTC | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 16:31:16 UTC | 226723 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 16:30:19 UTC | 218364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 16:18:57 UTC | 219493 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 16:14:29 UTC | 226553 × 1 | $3,640.00 | $127.55 (3.5041%) | $3,512.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 16:08:55 UTC | 227465 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-06 15:51:40 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 15:50:57 UTC | 208079 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-06 15:41:25 UTC | 227762 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 15:40:54 UTC | 220689 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-06 15:23:51 UTC | 224479 228356 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-06 15:10:27 UTC | 229312 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-06 14:27:35 UTC | 228777 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-06 14:16:08 UTC | 224199 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 23:27:29 UTC | 225041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-03 23:22:53 UTC | 227390 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 23:09:41 UTC | 217967 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 23:01:04 UTC | 213425 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 22:30:59 UTC | 228207 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 22:26:14 UTC | 224662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 22:16:23 UTC | 227657 × 1 | $130.15 | $4.71 (3.6189%) | $125.44 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 22:10:14 UTC | 226201 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-03 22:10:02 UTC | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 22:03:16 UTC | 229215 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 21:58:07 UTC | 229570 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 21:57:06 UTC | 226879 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 21:51:59 UTC | 228620 × 1 | $1,828.25 | $64.14 (3.5083%) | $1,764.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 21:47:21 UTC | 217668 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 21:38:47 UTC | 224340 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 21:14:03 UTC | 229051 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 21:08:58 UTC | 229535 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 21:08:42 UTC | 227281 × 1 | $579.96 | $20.45 (3.5261%) | $559.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 21:06:15 UTC | 202530 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 20:56:27 UTC | 227810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 20:52:23 UTC | 225597 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 20:42:31 UTC | 218898 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 20:39:35 UTC | 227884 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 20:35:58 UTC | 227941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 20:11:35 UTC | 218032 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 19:57:37 UTC | 226232 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 19:44:16 UTC | 229394 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 19:28:57 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 19:26:19 UTC | 229680 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 19:13:28 UTC | 225454 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 19:10:26 UTC | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 19:07:02 UTC | 227569 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 19:05:38 UTC | 229495 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 19:03:27 UTC | 227391 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 18:58:11 UTC | 227496 × 1 | $184.65 | $6.61 (3.5797%) | $178.04 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 18:56:47 UTC | 225587 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-03 18:52:34 UTC | 229363 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 18:51:49 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 18:45:58 UTC | 217863 222876 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 18:16:26 UTC | 229451 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 18:09:13 UTC | 229159 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 17:14:45 UTC | 228482 × 1 | $144.42 | $5.20 (3.6006%) | $139.22 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 17:09:17 UTC | 220013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 16:50:12 UTC | 224673 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 16:44:07 UTC | 216851 × 1 | $931.89 | $32.77 (3.5165%) | $899.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 16:43:48 UTC | 225441 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 16:29:36 UTC | 222991 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 16:23:19 UTC | 223945 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 16:17:15 UTC | 224069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 16:17:05 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-05-03 16:13:03 UTC | 219942 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-03 15:45:44 UTC | 220703 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 15:43:32 UTC | 227474 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 15:35:19 UTC | 224173 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 15:33:47 UTC | 224374 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 15:23:21 UTC | 210005 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 15:13:47 UTC | 226757 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-03 15:05:36 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 14:34:19 UTC | 220027 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 14:24:15 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-03 14:13:21 UTC | 225641 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 22:52:47 UTC | 229400 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 22:40:31 UTC | 217802 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-02 22:35:54 UTC | 216024 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 22:30:27 UTC | 228547 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 22:16:03 UTC | 211641 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 22:12:49 UTC | 223773 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 22:06:34 UTC | 215400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 21:57:33 UTC | 223546 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 21:52:58 UTC | 222833 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-02 21:36:27 UTC | 227578 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 20:47:07 UTC | 226931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 20:34:59 UTC | 228148 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 20:31:58 UTC | 214866 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 19:57:36 UTC | 218916 227341 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 19:56:08 UTC | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 19:50:28 UTC | 209878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-05-02 19:41:49 UTC | 215979 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 19:38:12 UTC | 227615 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 19:37:13 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-05-02 18:55:32 UTC | 228985 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-05-02 18:35:00 UTC | 214956 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-05-02 18:28:00 UTC | 226209 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-02 18:15:22 UTC | 226596 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 18:12:43 UTC | 230105 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 18:09:43 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-02 17:58:55 UTC | 229058 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 17:52:07 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 17:48:19 UTC | 228046 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 17:23:32 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 17:20:52 UTC | 229895 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 17:17:40 UTC | 211241 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 16:54:47 UTC | 225667 × 1 | $115.00 | $4.18 (3.6348%) | $110.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 16:54:23 UTC | 227907 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 16:39:45 UTC | 226802 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 16:39:44 UTC | 228858 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-02 15:47:35 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-02 15:44:14 UTC | 229730 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 15:39:45 UTC | 226431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 15:31:14 UTC | 225431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 15:29:37 UTC | 224913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 15:22:55 UTC | 217197 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 15:20:57 UTC | 228011 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 15:10:16 UTC | 227305 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-02 15:08:14 UTC | 219879 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 14:04:06 UTC | 228739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-02 13:58:17 UTC | 220695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 23:23:21 UTC | 226173 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 22:59:16 UTC | 214250 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 22:48:39 UTC | 230004 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 22:42:24 UTC | 230270 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 22:41:59 UTC | 224341 × 1 | $4,233.40 | $148.32 (3.5036%) | $4,085.08 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-05-01 22:38:43 UTC | 225911 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 22:38:09 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 22:34:22 UTC | 226128 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 22:18:07 UTC | 224519 × 1 | $966.66 | $33.98 (3.5152%) | $932.68 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 22:13:45 UTC | 229093 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 22:13:23 UTC | 225302 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-01 22:00:34 UTC | 228997 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-01 21:58:52 UTC | 224185 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-01 21:57:52 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. [illegible] |
| 2024-05-01 21:39:56 UTC | 224887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 21:34:40 UTC | 224482 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 21:32:22 UTC | 228188 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 21:24:15 UTC | 228747 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 21:16:50 UTC | 229589 × 1 | $1,425.13 | $50.03 (3.5106%) | $1,375.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 21:12:37 UTC | 222661 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 21:01:22 UTC | 229604 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 20:55:00 UTC | 224256 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-01 20:54:01 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-05-01 20:51:35 UTC | 224311 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 20:50:57 UTC | 224426 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-01 20:47:22 UTC | 227281 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 20:36:14 UTC | 30001 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 20:33:22 UTC | 225927 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-01 20:31:17 UTC | 225040 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-01 20:18:56 UTC | 224537 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 20:12:22 UTC | 229120 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 19:38:27 UTC | 227770 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 19:27:19 UTC | 220517 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 19:07:30 UTC | 228261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-01 19:03:22 UTC | 226412 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-01 18:56:15 UTC | 228611 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 18:22:01 UTC | 229517 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 17:47:23 UTC | 228152 × 1 | $265.17 | $9.43 (3.5562%) | $255.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 17:35:39 UTC | 226261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 17:29:01 UTC | 224433 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 17:21:51 UTC | 229516 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 17:08:01 UTC | 224774 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-01 17:03:34 UTC | 227252 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-01 16:41:58 UTC | 230417 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 16:29:50 UTC | 227749 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-01 16:24:22 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 16:11:45 UTC | 227700 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 16:04:38 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 16:03:23 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-05-01 16:02:33 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-05-01 15:59:15 UTC | 225083 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 15:58:13 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2024-05-01 15:52:38 UTC | 229391 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 15:52:27 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 15:40:07 UTC | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 15:37:27 UTC | 227122 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 15:35:26 UTC | 224140 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 15:33:39 UTC | 220617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 15:28:21 UTC | 228462 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 15:16:55 UTC | 229704 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-05-01 15:15:07 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 14:40:22 UTC | 227836 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-05-01 14:03:12 UTC | 225488 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-04-30 23:12:01 UTC | 229162 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-30 22:57:38 UTC | 226458 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 22:50:13 UTC | 224630 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 22:33:59 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 22:32:52 UTC | 222255 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 21:57:09 UTC | 223818 × 1 | $134.70 | $4.86 (3.608%) | $129.84 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 21:56:12 UTC | 223818 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-30 21:55:44 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-30 21:43:13 UTC | | $188.00 | $0.00 (0.0%) | $188.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-30 21:42:20 UTC | | $188.00 | $0.00 (0.0%) | $188.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-30 21:36:22 UTC | 208661 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 21:33:41 UTC | 228805 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 21:18:06 UTC | 221236 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 20:59:57 UTC | 222972 × 1 | $132.23 | $4.78 (3.6149%) | $127.45 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-30 20:57:53 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 20:56:54 UTC | 225930 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 20:55:40 UTC | 230179 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-30 20:28:08 UTC | 227363 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 20:21:29 UTC | 222564 & 225464 × 1 | $240.00 | $8.55 (3.5625%) | $231.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 20:11:45 UTC | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 20:00:50 UTC | 226956 × 1 | $2,608.33 | $91.44 (3.5057%) | $2,516.89 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 19:59:00 UTC | 224030 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 19:58:34 UTC | 225180 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-30 19:57:41 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2024-04-30 19:51:07 UTC | 227797 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 19:32:36 UTC | 222390 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 19:27:56 UTC | 229046 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 19:24:28 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-30 19:13:17 UTC | 227544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 19:12:24 UTC | 229718 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 19:08:22 UTC | 229580 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 19:07:41 UTC | 226550 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 19:01:07 UTC | 212745 × 1 | $126.37 | $4.57 (3.6164%) | $121.80 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-30 18:48:10 UTC | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 18:31:49 UTC | 221861 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-30 18:29:28 UTC | 221364 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-30 17:30:36 UTC | 215602 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 17:25:22 UTC | 229813 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-30 17:19:44 UTC | 226618 227414 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 17:01:32 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 16:57:46 UTC | 223978 228243 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 16:39:38 UTC | 228541 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 16:27:51 UTC | 222053 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 16:21:55 UTC | 227516 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 16:19:13 UTC | 225368 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 15:53:20 UTC | 217804 × 1 | $393.82 | $13.93 (3.5371%) | $379.89 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 15:53:08 UTC | 224471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 15:46:40 UTC | 229980 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 15:42:51 UTC | 225954 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 15:20:52 UTC | 229567 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 15:07:35 UTC | 225981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 14:50:07 UTC | 229456 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 14:23:05 UTC | 223956 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-30 14:21:02 UTC | 221391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-30 14:14:34 UTC | 229997 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 22:59:57 UTC | 218357 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 22:58:57 UTC | 224629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 22:57:49 UTC | 223626 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 22:57:18 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2024-04-29 22:54:16 UTC | 224984 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-29 22:51:55 UTC | 223494 × 1 | $176.40 | $6.32 (3.5828%) | $170.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 22:45:08 UTC | 222260 × 1 | $861.81 | $30.31 (3.517%) | $831.50 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 22:26:51 UTC | 223150 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 22:04:18 UTC | | $250.00 | $0.00 (0.0%) | $250.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-04-29 22:03:30 UTC | | $250.00 | $0.00 (0.0%) | $250.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-04-29 21:45:14 UTC | 219041 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 21:22:29 UTC | 223090 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 21:14:46 UTC | 228525 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 21:12:20 UTC | 229823 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 21:02:51 UTC | 228756 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-29 21:01:28 UTC | | $520.00 | $0.00 (0.0%) | $520.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2024-04-29 20:31:59 UTC | 214551 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-29 19:52:08 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 19:45:44 UTC | 224440 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 19:32:20 UTC | 226875 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 19:29:49 UTC | 228603 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 19:22:41 UTC | 229791 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 19:09:49 UTC | 226752 × 1 | $1,029.21 | $36.17 (3.5143%) | $993.04 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 18:41:44 UTC | 227878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 18:39:32 UTC | 229100 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 18:26:08 UTC | 216791 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 18:06:11 UTC | 229269 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-29 18:04:23 UTC | 210345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 17:27:15 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 16:54:29 UTC | 226643 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 16:47:16 UTC | 210428 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 16:38:28 UTC | 229503 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 16:22:19 UTC | 224555 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 16:19:58 UTC | 228324 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-04-29 16:17:33 UTC | 208867 210394 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-29 16:12:47 UTC | 229917 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-29 15:41:30 UTC | 229525 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 15:29:33 UTC | 229844 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 14:55:29 UTC | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 14:33:50 UTC | 228442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 14:32:26 UTC | 230228 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-29 14:18:50 UTC | 224736 × 1 | $125.36 | $4.54 (3.6216%) | $120.82 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-29 14:16:55 UTC | 226690 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-29 14:04:20 UTC | 220317 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 23:21:58 UTC | 224125 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-26 23:03:06 UTC | 223426 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 22:45:34 UTC | 228900 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 22:42:47 UTC | 230385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 22:35:11 UTC | 227894 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 22:33:14 UTC | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 22:32:42 UTC | 229215 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 22:32:14 UTC | 228953 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-26 22:29:56 UTC | 228875 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 22:29:12 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-26 22:27:36 UTC | 229088 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 22:27:04 UTC | 228673 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 22:25:36 UTC | 226988 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-26 22:24:40 UTC | | $130.00 | $0.00 (0.0%) | $130.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-04-26 22:24:24 UTC | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 22:21:47 UTC | 220797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 22:14:44 UTC | 223011 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 22:03:42 UTC | 226666 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 22:01:03 UTC | 224603 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 21:47:25 UTC | 229003 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 21:37:14 UTC | 226532 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 21:35:11 UTC | 226811 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 21:26:27 UTC | 228776 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 21:26:20 UTC | 229731 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 21:22:22 UTC | 225905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 21:00:03 UTC | 228677 & 223549 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 20:59:54 UTC | 228881 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 20:55:10 UTC | 225202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 20:52:50 UTC | 225461 × 1 | $198.35 | $7.09 (3.5745%) | $191.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 20:18:10 UTC | 224755 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 20:11:32 UTC | 224065 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 19:58:51 UTC | 224013 × 1 | $25.57 | $1.04 (4.0673%) | $24.53 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 19:57:15 UTC | 219614 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-04-26 19:54:45 UTC | 225306 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 19:42:37 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 19:38:04 UTC | 219354 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 19:33:47 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 19:33:29 UTC | 225398 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 19:32:40 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2024-04-26 19:28:51 UTC | 229776 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 19:25:53 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 19:22:44 UTC | 225005 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-26 19:18:29 UTC | 212025 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-26 19:10:03 UTC | 225830 & 227179 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 19:06:31 UTC | 229243 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 18:34:56 UTC | 226602 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 18:32:45 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-26 18:31:39 UTC | 223865 × 1 | $268.09 | $9.53 (3.5548%) | $258.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 18:24:41 UTC | 228129 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 18:17:12 UTC | 224187 × 1 | $103.37 | $3.77 (3.6471%) | $99.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 18:01:31 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 18:01:11 UTC | 220152 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 17:57:43 UTC | 223906 × 1 | $329.61 | $11.69 (3.5466%) | $317.92 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 17:56:47 UTC | | $329.61 | $0.00 (0.0%) | $329.61 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-04-26 17:56:01 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 17:35:30 UTC | 228992 × 1 | $715.71 | $25.20 (3.521%) | $690.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 17:34:39 UTC | 221306 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 17:06:09 UTC | 228117 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 16:58:38 UTC | 228638 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 16:37:21 UTC | 219021 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 16:33:16 UTC | 218749 228481 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 16:28:48 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 16:26:30 UTC | 227926 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 16:25:56 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 15:54:51 UTC | 230124 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 15:41:11 UTC | 226425 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 15:38:20 UTC | 227131 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 15:35:26 UTC | 224962 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 15:34:13 UTC | 229655 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 15:05:10 UTC | 215748 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-26 14:42:04 UTC | 224314 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 14:38:48 UTC | 224465 227682 × 1 | $292.00 | $10.37 (3.5514%) | $281.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 14:33:04 UTC | 224985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 14:27:10 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-26 14:09:20 UTC | 229389 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 23:38:47 UTC | 210645 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 23:01:15 UTC | 229391 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 22:56:07 UTC | 226548 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 22:48:59 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 22:47:40 UTC | 220214 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 22:46:09 UTC | 228854 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 22:38:31 UTC | 223249 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 22:29:14 UTC | 230302 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 22:21:22 UTC | 227971 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 22:09:04 UTC | 217273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-25 21:50:30 UTC | 222689 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 21:24:53 UTC | 207863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 21:23:10 UTC | 227168 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 21:20:56 UTC | 219567 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 21:12:27 UTC | 222598 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 20:59:20 UTC | 228068 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 20:06:00 UTC | 223186 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 20:04:15 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-25 19:48:51 UTC | 225434 228007 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 19:47:40 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 19:41:57 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 19:26:56 UTC | 222549 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 19:21:23 UTC | 229478 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 19:13:03 UTC | 225451 × 1 | $129.97 | $4.70 (3.6162%) | $125.27 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-25 19:07:39 UTC | 218930 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 19:03:16 UTC | 222427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 18:57:28 UTC | 227097 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 18:37:30 UTC | 213179 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 18:30:42 UTC | 227335 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 18:29:18 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-04-25 18:10:49 UTC | 228665 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 18:05:19 UTC | 224704 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 18:04:04 UTC | 224704 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-25 17:53:22 UTC | 229480 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 17:48:21 UTC | 226670 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 17:45:37 UTC | 224217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 17:32:44 UTC | 228498 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 17:25:29 UTC | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 16:32:47 UTC | 225447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 16:20:04 UTC | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 16:13:37 UTC | 215047 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 16:13:25 UTC | 202584 & 218704 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-25 16:01:03 UTC | 227987 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 15:54:48 UTC | 229554 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-25 15:48:42 UTC | 223637 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 15:47:10 UTC | 229921 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 15:41:00 UTC | 227849 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 15:40:16 UTC | 227910 × 1 | $139.32 | $5.03 (3.6104%) | $134.29 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-25 15:36:48 UTC | 224596 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 15:31:13 UTC | 229287 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 15:19:08 UTC | 227883 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 15:11:50 UTC | 226126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 15:07:39 UTC | 229199 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 14:59:17 UTC | 219666 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 14:50:39 UTC | 229614 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 14:30:37 UTC | 227013 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 14:20:17 UTC | 223986 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 14:14:22 UTC | 215135 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 14:11:55 UTC | 229810 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-25 14:01:42 UTC | 228739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 23:11:06 UTC | 229192 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 22:52:18 UTC | 227674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 22:47:59 UTC | 228238 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 22:44:57 UTC | 227967 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 22:44:53 UTC | 228768 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 22:38:57 UTC | 205523 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-24 22:07:14 UTC | 228655 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 21:40:45 UTC | 227462 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 21:39:07 UTC | 210383 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 21:36:12 UTC | 224740 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 21:35:01 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Restraint. Card has been restric[illegible] |
| 2024-04-24 21:35:00 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Restraint. Card has been restric[illegible] |
| 2024-04-24 21:33:54 UTC | 228239 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 21:31:13 UTC | 225006 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 21:29:07 UTC | 219490 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 21:22:37 UTC | 214800 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 20:57:26 UTC | 216741 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 20:50:08 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 20:35:03 UTC | 224752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 20:32:52 UTC | 226589 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 20:26:49 UTC | 227687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 20:22:12 UTC | 230146 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-24 20:08:58 UTC | 227200 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-04-24 19:46:16 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 19:21:07 UTC | 228562 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 19:10:57 UTC | 228675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 19:09:29 UTC | 223665 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 19:02:03 UTC | 223324 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 18:55:11 UTC | 228710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 18:31:53 UTC | | $260.00 | $0.00 (0.0%) | $260.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-24 18:13:34 UTC | 225342 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 18:02:16 UTC | 229935 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 17:56:35 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2024-04-24 17:56:34 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2024-04-24 17:55:30 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Issuer Unavailable. Authorizatio[illegible] |
| 2024-04-24 17:55:19 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Issuer Unavailable. Authorizatio[illegible] |
| 2024-04-24 17:45:23 UTC | 216511 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 17:27:16 UTC | 228650 × 1 | $161.62 | $5.81 (3.5949%) | $155.81 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 17:26:43 UTC | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 17:13:37 UTC | 225564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 17:10:35 UTC | 213900 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 16:52:43 UTC | 227793 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 16:52:04 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. [illegible] |
| 2024-04-24 16:52:03 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. [illegible] |
| 2024-04-24 16:43:48 UTC | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2024-04-24 16:41:55 UTC | 229194 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-24 16:34:17 UTC | 228446 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 16:33:20 UTC | 229660 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 16:17:25 UTC | 229070 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 16:12:11 UTC | 226043 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-24 16:09:46 UTC | 229248 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 16:07:03 UTC | 229452 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 15:54:29 UTC | 225428 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 15:52:28 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-04-24 15:31:49 UTC | 226662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 15:29:41 UTC | 225981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 15:19:16 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 15:16:49 UTC | 230040 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 15:15:57 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2024-04-24 15:04:52 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-24 15:03:54 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-24 14:41:23 UTC | 225839 × 1 | $59.00 | $2.22 (3.7627%) | $56.78 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 14:40:54 UTC | 225516 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 14:36:03 UTC | 217347 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-24 14:23:07 UTC | 228851 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 23:27:41 UTC | 227403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 23:05:12 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 22:24:47 UTC | 230207 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-04-23 22:24:01 UTC | 227463 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 22:18:07 UTC | 229148 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 22:09:01 UTC | 227596 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 21:38:30 UTC | 225668 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 21:29:16 UTC | 224491 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 21:15:47 UTC | 224056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 20:42:39 UTC | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 19:51:48 UTC | 220982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 19:43:41 UTC | 212713 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 19:39:37 UTC | 228330 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 19:37:32 UTC | 228281 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 19:35:56 UTC | 228316 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 19:34:30 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2024-04-23 19:33:16 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2024-04-23 19:32:52 UTC | 228834 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 18:15:39 UTC | 230365 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 18:12:17 UTC | 227664 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 17:54:18 UTC | 227111 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 17:46:07 UTC | 228819 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 17:41:53 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-04-23 17:41:16 UTC | 227334 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 17:18:24 UTC | 206641 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 17:16:50 UTC | 222545 225464 × 1 | $240.00 | $8.55 (3.5625%) | $231.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 17:09:01 UTC | 225675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 17:01:37 UTC | 223745 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 16:55:19 UTC | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 16:46:20 UTC | 229240 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 16:43:49 UTC | 222061 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 16:41:46 UTC | 225424 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-23 16:35:51 UTC | 228600 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 16:31:41 UTC | 227995 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 16:00:55 UTC | 229565 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 15:49:43 UTC | 225786 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 15:48:47 UTC | 223161 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 15:42:33 UTC | 221413 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 15:39:48 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-23 15:12:13 UTC | 227227 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 15:09:17 UTC | 227143 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 15:08:23 UTC | 224701 × 1 | $129.12 | $4.67 (3.6168%) | $124.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-23 15:07:47 UTC | 201130 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-23 14:17:21 UTC | 223206 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 23:20:41 UTC | 226353 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 22:59:10 UTC | 227041 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-22 22:17:19 UTC | 229868 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 22:16:50 UTC | 227823 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 21:57:54 UTC | 230060 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 21:51:37 UTC | 229226 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 21:45:32 UTC | 227903 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-22 21:37:48 UTC | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 21:28:37 UTC | 228499 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 21:18:38 UTC | 225783 227522 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 21:13:56 UTC | 226640 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 21:09:42 UTC | 228017 × 1 | $1,130.88 | $39.73 (3.5132%) | $1,091.15 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 21:09:00 UTC | 227549 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 21:05:37 UTC | 214303 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 21:04:55 UTC | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 20:55:44 UTC | 230127 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 20:32:11 UTC | 207753 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 20:29:06 UTC | 229283 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 20:24:12 UTC | 229200 × 1 | $162.00 | $5.82 (3.5926%) | $156.18 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 20:04:15 UTC | 224825 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 20:03:12 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2024-04-22 19:55:18 UTC | 223660 × 1 | $499.31 | $17.63 (3.5309%) | $481.68 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 19:48:07 UTC | 227550 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 19:45:45 UTC | 224569 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 19:36:29 UTC | 219676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 19:31:25 UTC | 230290 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 19:22:59 UTC | 208119 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-22 19:21:41 UTC | 222864 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 19:16:42 UTC | 224720 × 1 | $1,371.12 | $48.14 (3.511%) | $1,322.98 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 19:10:08 UTC | 229664 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 19:01:21 UTC | 229176 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 18:27:24 UTC | 225352 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 18:24:24 UTC | 209878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-22 18:10:58 UTC | 225459 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 18:05:51 UTC | 227644 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 18:00:47 UTC | 227500 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 17:43:52 UTC | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 17:07:35 UTC | 227796 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-22 16:48:58 UTC | 227419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 16:40:27 UTC | 223197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 16:30:55 UTC | 226498 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 16:29:13 UTC | 229948 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 16:28:37 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-22 16:27:44 UTC | 228806 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 16:18:32 UTC | 229036 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 16:09:11 UTC | 229724 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 16:09:11 UTC | 221526 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 15:54:35 UTC | 216104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 15:40:30 UTC | 228269 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 15:21:08 UTC | 222799 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-22 15:19:10 UTC | 228541 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 14:50:37 UTC | 230211 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 14:27:11 UTC | 223805 × 1 | $354.00 | $12.54 (3.5424%) | $341.46 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-22 14:12:35 UTC | 228476 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 23:14:51 UTC | 229267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 22:59:46 UTC | 228865 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 22:45:18 UTC | 225405 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 22:44:05 UTC | 229636 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 22:42:55 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-19 22:32:43 UTC | 225384 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 22:24:38 UTC | 229215 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 22:24:23 UTC | 229582 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 22:05:40 UTC | 228324 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 22:00:47 UTC | 228991 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 22:00:08 UTC | 228521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 21:47:33 UTC | 203034 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 21:47:14 UTC | 229056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 21:47:01 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment |
| 2024-04-19 21:24:51 UTC | 225921 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 21:21:41 UTC | 227629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-19 21:19:09 UTC | 229202 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 21:17:26 UTC | 227915 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 21:15:48 UTC | 212917 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 21:10:17 UTC | 226535 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 21:02:25 UTC | 229015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-19 21:00:48 UTC | 229991 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 20:52:14 UTC | 224684 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-19 20:40:11 UTC | 224656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 20:27:00 UTC | 213629 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 20:22:38 UTC | 226416 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 20:18:22 UTC | 207963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 20:13:25 UTC | 228551 217711 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 20:12:08 UTC | 221757 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-19 20:09:45 UTC | 229923 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-19 20:06:43 UTC | 228896 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 19:38:48 UTC | 229999 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 19:36:07 UTC | 227657 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 19:29:34 UTC | 229241 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 19:24:49 UTC | 228577 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-19 19:17:38 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 19:15:19 UTC | 225587 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-19 19:09:01 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 18:57:08 UTC | 227569 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 18:52:15 UTC | 216588 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 18:49:08 UTC | 228720 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 18:44:15 UTC | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 18:41:15 UTC | 227884 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 18:37:21 UTC | 225299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 18:34:53 UTC | 228814 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-19 18:21:14 UTC | 218345 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 18:12:13 UTC | 227809 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-19 18:09:32 UTC | 226119 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 18:01:22 UTC | 227267 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 17:35:08 UTC | 226904 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 17:22:47 UTC | 219696 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-19 17:17:25 UTC | 210223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-19 16:56:47 UTC | 225579 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-19 16:50:03 UTC | 227756 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 16:43:09 UTC | 229120 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 16:31:30 UTC | 228975 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 16:23:44 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 16:22:37 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 16:17:46 UTC | 229172 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 15:52:44 UTC | 229956 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-19 15:49:55 UTC | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 15:39:08 UTC | 229997 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 15:23:25 UTC | 228487 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-19 15:23:24 UTC | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 15:20:28 UTC | 220852 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 15:17:44 UTC | 229514 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 15:15:34 UTC | 214852 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 15:06:19 UTC | 224855 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 15:04:02 UTC | 224566 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 15:02:08 UTC | 229026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 14:57:45 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 14:46:15 UTC | 224841 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 14:39:48 UTC | 202971 × 1 | $1,634.82 | $57.37 (3.5093%) | $1,577.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 14:38:53 UTC | | $1,634.82 | $0.00 (0.0%) | $1,634.82 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-04-19 14:37:20 UTC | 230322 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-19 13:59:00 UTC | 228584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 23:28:37 UTC | 228443 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 23:25:00 UTC | 227968 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 23:10:14 UTC | 224273 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-18 22:57:24 UTC | 228305 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 22:51:35 UTC | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 22:36:21 UTC | 229427 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 22:31:49 UTC | 225275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 22:20:56 UTC | 230033 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 22:03:23 UTC | 224362 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-04-18 21:56:44 UTC | 226882 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 21:51:58 UTC | 229692 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 21:40:34 UTC | 228576 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 21:36:55 UTC | 229941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 21:33:11 UTC | 229074 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-18 21:28:25 UTC | 228597 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-18 21:17:08 UTC | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 21:09:07 UTC | 226646 × 1 | $78.40 | $2.89 (3.6862%) | $75.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 20:35:16 UTC | 228354 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 20:00:22 UTC | 224251 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 19:51:31 UTC | 227585 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 19:46:20 UTC | 229516 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 19:10:03 UTC | 225614 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 18:58:05 UTC | 228985 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 18:51:21 UTC | 225473 × 1 | $769.62 | $27.09 (3.5199%) | $742.53 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 18:44:44 UTC | 227614 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 18:39:52 UTC | 228152 × 1 | $265.00 | $9.43 (3.5585%) | $255.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 18:32:24 UTC | 229827 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 18:21:26 UTC | 222750 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 18:17:55 UTC | 228809 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 18:11:01 UTC | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 17:59:57 UTC | 230153 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 17:56:32 UTC | 222813 & 221296 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 17:55:13 UTC | 229058 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 17:53:39 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 17:53:05 UTC | 223124 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 17:51:45 UTC | 230285 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 17:47:59 UTC | 224944 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 17:37:05 UTC | 228068 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 17:15:27 UTC | 224820 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 16:34:00 UTC | 229201 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 16:20:13 UTC | 226412 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 16:09:47 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-04-18 16:01:12 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 15:55:26 UTC | 227392 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-18 15:47:13 UTC | 213630 × 1 | $33.67 | $1.33 (3.9501%) | $32.34 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 15:45:48 UTC | 220588 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 15:34:23 UTC | 226709 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-18 15:33:29 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2024-04-18 15:13:51 UTC | 228634 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 15:11:09 UTC | 222340 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 15:04:36 UTC | 222443 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 14:54:33 UTC | 226109 × 1 | $895.08 | $31.48 (3.517%) | $863.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 14:21:45 UTC | 230067 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 14:09:18 UTC | 220398 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 14:06:32 UTC | 225940 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-18 14:03:25 UTC | 228739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 22:56:47 UTC | 228818 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-17 22:44:28 UTC | 226548 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 22:29:44 UTC | 224430 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 22:18:31 UTC | 229283 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 22:06:44 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 22:04:13 UTC | 226929 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 22:03:43 UTC | 228114 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-17 22:02:14 UTC | 228588 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 21:50:42 UTC | 224642 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 21:36:30 UTC | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 21:10:46 UTC | 226073 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 20:44:12 UTC | 225665 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 20:40:44 UTC | 226742 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 20:39:20 UTC | 227023 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 20:37:07 UTC | 226604 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 20:02:46 UTC | 227595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 19:26:55 UTC | 225029 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 19:17:39 UTC | 229967 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 18:59:57 UTC | 224678 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 18:45:16 UTC | 228997 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-17 18:43:01 UTC | 226615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-17 18:35:59 UTC | 228724 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 18:25:34 UTC | 224589 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-17 17:49:39 UTC | 228169 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 17:45:30 UTC | 228161 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 17:43:37 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-04-17 17:40:31 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-17 17:40:08 UTC | 227741 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 17:26:30 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 17:14:01 UTC | 219152 × 1 | $141.21 | $5.09 (3.6046%) | $136.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 16:47:10 UTC | 224735 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 16:02:44 UTC | 218205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 15:47:30 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-17 15:18:46 UTC | 223369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 15:15:15 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-17 14:35:12 UTC | 228261 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-16 22:58:09 UTC | 228149 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 22:44:51 UTC | 225276 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 22:42:41 UTC | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 22:41:42 UTC | 228905 × 1 | $1,227.54 | $43.11 (3.5119%) | $1,184.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 22:31:11 UTC | 22682 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 22:25:05 UTC | 226034 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 22:24:14 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-16 22:12:05 UTC | 229087 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 22:02:08 UTC | 218397 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-16 21:59:32 UTC | 214613 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 21:40:42 UTC | 229590 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-16 21:37:12 UTC | 226643 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 21:35:53 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-16 21:34:44 UTC | 218776 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 21:33:05 UTC | 227022 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 21:16:55 UTC | 229758 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 20:55:46 UTC | 214100 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 20:52:46 UTC | 225659 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 20:44:37 UTC | 229009 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 20:43:42 UTC | 229954 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-16 20:39:24 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 20:25:49 UTC | 223636 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 20:16:03 UTC | 216553 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 20:10:29 UTC | 229539 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 19:32:20 UTC | 224646 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-16 19:16:49 UTC | 229523 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 19:09:25 UTC | 217386 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 19:08:19 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment |
| 2024-04-16 19:01:37 UTC | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 18:59:13 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 18:55:25 UTC | 229984 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-16 18:45:10 UTC | 213718 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-16 18:32:16 UTC | 224802 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 18:05:47 UTC | 229374 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 18:00:19 UTC | 228392 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 17:57:05 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 17:51:04 UTC | 229897 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 17:36:04 UTC | 209088 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-16 17:32:30 UTC | 227074 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-16 17:28:41 UTC | 228226 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 17:25:29 UTC | 227819 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 17:05:42 UTC | 227544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 16:45:37 UTC | 229580 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 16:39:54 UTC | 227739 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 16:29:17 UTC | 229055 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 16:18:18 UTC | 225700 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 16:15:44 UTC | 225185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 16:14:12 UTC | 225839 × 1 | $30.00 | $1.20 (4.0%) | $28.80 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-16 16:13:25 UTC | | $30.00 | $0.00 (0.0%) | $30.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-04-16 15:34:06 UTC | 229391 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 14:32:04 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 14:09:15 UTC | 224572 × 1 | $333.00 | $11.81 (3.5465%) | $321.19 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-16 14:08:25 UTC | | $333.00 | $0.00 (0.0%) | $333.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-15 23:40:30 UTC | 222215 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 23:00:33 UTC | 229708 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 22:52:55 UTC | 229264 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 22:31:03 UTC | 229751 × 1 | $89.00 | $3.27 (3.6742%) | $85.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 22:17:15 UTC | 229505 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 22:14:29 UTC | 229605 × 1 | $135.00 | $4.88 (3.6148%) | $130.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 22:01:40 UTC | 223727 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 22:00:40 UTC | 227269 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 21:53:26 UTC | 229791 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 21:47:38 UTC | 222393 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 21:43:59 UTC | 225394 × 1 | $152.49 | $5.49 (3.6002%) | $147.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 21:42:03 UTC | 223169 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 21:34:58 UTC | 229377 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 21:28:05 UTC | 229062 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 21:25:17 UTC | 219324 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 21:18:51 UTC | 227009 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 20:42:59 UTC | 229970 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 20:29:56 UTC | 224157 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 20:25:12 UTC | 223620 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 20:22:47 UTC | 227026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 20:21:14 UTC | 223578 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 20:09:06 UTC | 225381 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 19:48:20 UTC | 229030 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-15 19:46:35 UTC | 226810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 19:42:02 UTC | 227530 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 19:27:05 UTC | 217618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 19:23:44 UTC | 229424 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 19:16:38 UTC | 221487 222384 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 19:01:54 UTC | 226837 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 18:56:45 UTC | 223424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 18:42:14 UTC | 225271 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 18:39:26 UTC | 225923 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 18:24:17 UTC | 228711 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 18:20:38 UTC | 226997 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 17:56:50 UTC | 212618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 17:56:46 UTC | 224328 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 17:52:12 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-15 17:45:57 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 17:36:18 UTC | 225366 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 17:29:51 UTC | 227073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-15 17:25:05 UTC | 225981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 17:22:24 UTC | 227121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 17:18:36 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-04-15 17:16:46 UTC | 226745 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 16:57:05 UTC | 222818 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 16:56:24 UTC | 228049 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 16:53:29 UTC | 228941 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 16:41:46 UTC | 213663 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 16:29:59 UTC | 225592 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 16:17:03 UTC | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 16:16:34 UTC | 222432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 16:02:57 UTC | 229493 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 15:51:48 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-04-15 15:50:24 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-04-15 15:46:40 UTC | 224851 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 15:36:23 UTC | 209878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 14:55:20 UTC | 224955 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 14:09:28 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-15 14:05:53 UTC | 228565 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-12 23:18:03 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-04-12 23:09:12 UTC | 225265 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 23:08:07 UTC | 226984 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 22:58:57 UTC | 229820 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 22:54:44 UTC | 224203 × 1 | $88.31 | $3.24 (3.6689%) | $85.07 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 22:51:21 UTC | 226484 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 22:50:10 UTC | 226488 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 22:34:19 UTC | 221262 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 22:18:29 UTC | 229931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 22:15:32 UTC | 226149 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 22:06:06 UTC | 228811 229900 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 22:04:05 UTC | 221579 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-12 22:01:43 UTC | 222442 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 21:50:16 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 21:47:21 UTC | 229744 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 21:39:00 UTC | 226425 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 21:38:34 UTC | 218871 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 21:37:31 UTC | 229330 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 21:29:42 UTC | 229071 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 21:19:50 UTC | 227289 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 21:13:20 UTC | 229012 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 21:03:16 UTC | 226708 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 20:48:26 UTC | 225895 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-12 20:45:03 UTC | 217529 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 20:34:00 UTC | 229503 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 20:27:24 UTC | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 20:23:21 UTC | 222243 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 20:16:40 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 20:15:37 UTC | 229675 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 20:15:27 UTC | 226273 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-12 20:12:03 UTC | 225295 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 20:11:18 UTC | 229615 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-12 20:04:40 UTC | 224723 × 1 | $25.35 | $1.04 (4.1026%) | $24.31 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 19:53:27 UTC | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 19:52:34 UTC | 217688 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 19:48:07 UTC | 229282 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 19:44:05 UTC | 229273 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 19:43:06 UTC | 226277 & 221247 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 19:37:03 UTC | 229114 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 19:35:04 UTC | 223953 & 223706 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 19:20:33 UTC | 229691 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 19:03:27 UTC | 229166 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 18:51:08 UTC | 226670 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 18:45:22 UTC | 229492 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 18:43:04 UTC | 229887 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 18:35:16 UTC | 226019 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 18:28:14 UTC | 225302 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-12 18:21:00 UTC | 212649 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 18:11:16 UTC | 228266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 18:08:36 UTC | 224217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 17:47:55 UTC | 229149 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 17:32:00 UTC | 230113 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-04-12 17:31:50 UTC | 221274 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 17:27:00 UTC | 228214 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 17:26:53 UTC | 224013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 17:21:44 UTC | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-12 17:20:22 UTC | 228232 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-04-01 16:40:54 UTC | 229823 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-01 16:14:39 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-01 16:10:48 UTC | 227227 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-01 16:02:10 UTC | 226959 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-04-01 15:56:07 UTC | | $622.50 | $0.00 (0.0%) | $622.50 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-04-01 15:55:28 UTC | | $622.50 | $0.00 (0.0%) | $622.50 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-04-01 15:55:10 UTC | | $622.50 | $0.00 (0.0%) | $622.50 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-04-01 14:36:56 UTC | 228977 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 23:07:49 UTC | 205756 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 23:05:53 UTC | 228035 × 1 | $191.55 | $6.85 (3.5761%) | $184.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 22:45:59 UTC | 226039 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 22:45:41 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-03-29 22:43:40 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-29 22:16:16 UTC | 220620 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-29 22:13:29 UTC | 220797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 22:13:08 UTC | 202584 & 218704 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 21:57:24 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 21:53:22 UTC | 228673 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 21:27:43 UTC | 229655 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 21:21:13 UTC | 225306 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 21:14:42 UTC | 214551 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-29 21:12:23 UTC | 215615 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 21:12:00 UTC | 228349 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-29 21:09:37 UTC | 217802 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 21:08:22 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 21:00:55 UTC | 221391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-29 20:55:13 UTC | 228494 × 1 | $41.00 | $1.59 (3.878%) | $39.41 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 20:42:30 UTC | 223596 × 1 | $57.03 | $2.15 (3.7699%) | $54.88 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-29 20:36:26 UTC | 225005 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-29 20:32:50 UTC | 227700 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 20:16:24 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 19:52:57 UTC | 228936 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-29 19:46:28 UTC | 223286 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-29 19:31:10 UTC | 224905 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 19:21:31 UTC | 224146 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 19:18:48 UTC | 223969 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 19:14:42 UTC | 229488 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 19:07:16 UTC | 221861 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-29 18:58:42 UTC | 229200 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 18:47:14 UTC | 229003 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 18:41:28 UTC | 229776 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 18:37:49 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 18:31:01 UTC | 222972 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 18:10:06 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 17:57:03 UTC | 227407 227477 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 17:39:34 UTC | 228525 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 17:29:26 UTC | 228811 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 17:25:48 UTC | 229307 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 17:19:33 UTC | 219675 226827 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 17:05:25 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 17:02:14 UTC | 229269 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-29 17:01:05 UTC | 225521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 16:58:18 UTC | 215748 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-29 16:41:00 UTC | 228823 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 16:23:40 UTC | 209878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-29 16:16:31 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 16:03:11 UTC | 222328 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 16:00:26 UTC | 229848 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 15:53:55 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 15:48:52 UTC | 230077 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-29 15:48:44 UTC | 229895 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 15:35:49 UTC | 227680 × 1 | $104.46 | $3.81 (3.6473%) | $100.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 15:35:30 UTC | 229241 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 15:28:27 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 15:21:34 UTC | 220152 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 15:13:03 UTC | 229516 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 15:01:45 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 14:59:24 UTC | 226690 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 14:53:10 UTC | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 14:49:09 UTC | 229887 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 14:48:37 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2024-03-29 14:45:48 UTC | 224465 227682 × 1 | $292.00 | $10.37 (3.5514%) | $281.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 14:18:00 UTC | 229785 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 14:12:58 UTC | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-29 14:11:22 UTC | 228886 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 23:13:51 UTC | 229525 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 23:08:46 UTC | 228747 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-28 22:58:25 UTC | 223249 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 22:50:48 UTC | 226043 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-28 22:44:18 UTC | 229215 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 22:41:01 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 22:33:53 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-03-28 22:12:14 UTC | 225846 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 21:48:46 UTC | 229100 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 21:47:48 UTC | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 21:44:35 UTC | 222427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 21:41:20 UTC | 224102 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 21:34:50 UTC | 229630 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 21:24:18 UTC | 207863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 21:23:47 UTC | 216577 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-28 21:09:05 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 20:08:50 UTC | 225781 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-28 19:57:21 UTC | 228239 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 19:48:50 UTC | 229192 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 19:40:11 UTC | 229345 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 19:26:45 UTC | 228765 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 19:11:30 UTC | 229551 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 19:02:15 UTC | 226457 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 19:00:17 UTC | 221811 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 18:58:23 UTC | 225297 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 18:55:53 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment |
| 2024-03-28 18:33:09 UTC | 230124 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 18:31:34 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-28 18:30:34 UTC | | $130.00 | $0.00 (0.0%) | $130.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2024-03-28 18:26:39 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 18:05:38 UTC | 222689 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 18:00:46 UTC | 226670 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 17:33:14 UTC | 229070 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 17:29:05 UTC | 225046 × 1 | $596.41 | $21.02 (3.5244%) | $575.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 17:23:51 UTC | 223362 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 16:23:00 UTC | 217159 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 16:05:58 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 16:03:03 UTC | 226757 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-28 16:01:21 UTC | 225923 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 15:57:00 UTC | 223177 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 15:54:25 UTC | 228598 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 15:36:50 UTC | 228991 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 15:33:43 UTC | 227013 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 15:20:51 UTC | 224440 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 15:03:57 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-03-28 14:59:17 UTC | 228046 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 14:50:29 UTC | 223257 & 228326 × 1 | $182.00 | $6.52 (3.5824%) | $175.48 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-28 14:36:38 UTC | 228739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 23:42:01 UTC | 230100 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-27 23:23:18 UTC | 226532 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 23:13:47 UTC | 225905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 23:10:41 UTC | 229980 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 22:43:08 UTC | 228650 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 22:17:28 UTC | 221346 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 22:15:12 UTC | 223514 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 22:11:56 UTC | 222341 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 21:56:23 UTC | 228240 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 21:39:18 UTC | 227687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 21:38:45 UTC | 218207 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 21:36:18 UTC | 226315 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 21:31:51 UTC | 223461 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 21:30:38 UTC | 228135 225992 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-27 21:29:03 UTC | 218749 228481 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 21:23:03 UTC | 221729 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 21:18:23 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 21:08:16 UTC | 228919 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 21:05:24 UTC | 218357 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 21:03:02 UTC | 205523 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-27 21:00:44 UTC | 227674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 20:59:36 UTC | 227168 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 20:38:34 UTC | 201204 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 20:36:58 UTC | 223812 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 20:25:49 UTC | 221495 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-27 19:46:35 UTC | 228562 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 19:37:11 UTC | 215851 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 19:22:40 UTC | 223876 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 18:35:15 UTC | 209680 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-27 18:30:06 UTC | 220583 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 18:23:52 UTC | 219676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 18:15:49 UTC | 225830 227179 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 18:11:04 UTC | 228966 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 18:06:56 UTC | 221306 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 18:00:05 UTC | 216649 220141 × 1 | $426.36 | $15.07 (3.5346%) | $411.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 17:51:53 UTC | 224374 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 17:51:23 UTC | 229241 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 17:44:23 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 17:29:58 UTC | 227797 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 16:19:30 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 16:17:05 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 16:03:23 UTC | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 15:48:23 UTC | 229704 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-27 15:39:05 UTC | 201130 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-27 15:10:44 UTC | 227496 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 14:38:46 UTC | 227762 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 14:34:46 UTC | 223986 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-27 14:34:13 UTC | 229603 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 23:00:29 UTC | 229526 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 22:56:54 UTC | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 22:51:02 UTC | 226643 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 22:41:11 UTC | 230149 × 1 | $1,567.83 | $55.02 (3.5093%) | $1,512.81 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 22:10:37 UTC | 226416 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 22:03:37 UTC | 228875 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 21:22:47 UTC | 225398 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 21:03:25 UTC | 227878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 20:59:19 UTC | 225481 × 1 | $952.14 | $33.47 (3.5152%) | $918.67 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 20:56:14 UTC | 229452 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 20:43:22 UTC | 228953 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-26 20:37:47 UTC | 225577 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-03-26 20:34:30 UTC | 226345 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 20:27:09 UTC | 225761 × 1 | $116.59 | $4.23 (3.6281%) | $112.36 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 20:22:04 UTC | 228905 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 20:13:35 UTC | 226126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 19:34:00 UTC | 229709 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 19:30:37 UTC | 226679 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-26 19:15:51 UTC | 219226 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 19:13:14 UTC | 224985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 19:09:01 UTC | 228768 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 19:06:09 UTC | 229478 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 18:28:16 UTC | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 18:18:38 UTC | 226552 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 18:13:53 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 17:43:12 UTC | 227614 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 17:30:49 UTC | 227926 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 17:08:52 UTC | 228465 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 16:46:38 UTC | 227995 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 16:43:23 UTC | 203181 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 16:15:34 UTC | 228628 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 16:14:41 UTC | 217902 × 1 | $32.66 | $1.29 (3.9498%) | $31.37 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 16:07:53 UTC | 227544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 16:07:16 UTC | 227405 × 1 | $97.15 | $3.55 (3.6541%) | $93.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 15:54:22 UTC | 221963 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 15:50:29 UTC | 229287 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 15:37:37 UTC | 223548 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-26 14:49:20 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 23:43:17 UTC | 29791 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 23:31:28 UTC | 223426 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 23:14:43 UTC | 224491 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 22:59:41 UTC | 225010 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 22:47:33 UTC | 221072 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 22:36:33 UTC | 224463 × 1 | $97.26 | $3.55 (3.65%) | $93.71 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-25 22:33:44 UTC | 229601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-25 22:22:27 UTC | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 22:05:27 UTC | 229391 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 22:01:18 UTC | 223459&223482 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 21:58:24 UTC | 229400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 21:42:54 UTC | 228900 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 21:36:08 UTC | 225342 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 21:02:18 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-03-25 21:00:07 UTC | 217457 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 20:57:30 UTC | 227739 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 20:55:25 UTC | 216741 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 20:45:56 UTC | 225867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 19:58:09 UTC | 229283 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 19:55:51 UTC | 219614 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-03-25 19:52:32 UTC | 226548 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 19:50:52 UTC | 228992 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 19:43:09 UTC | 217618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 19:13:54 UTC | 226875 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 19:09:40 UTC | 229730 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 19:06:17 UTC | 229724 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 18:26:35 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 18:14:14 UTC | 219879 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 18:12:30 UTC | 223015 × 1 | $418.94 | $14.81 (3.5351%) | $404.13 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 18:01:34 UTC | 225459 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 17:54:27 UTC | 228710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 17:49:24 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-03-25 17:48:18 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-03-25 17:27:40 UTC | 228446 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 17:12:05 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 17:01:19 UTC | 225526 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 16:45:58 UTC | 228085 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 16:43:56 UTC | 205895 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 16:43:29 UTC | 229921 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 15:27:59 UTC | 223636 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 15:23:45 UTC | 230014 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 15:18:32 UTC | 227041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 14:23:07 UTC | 226858 × 1 | $113.76 | $4.13 (3.6305%) | $109.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-25 14:21:31 UTC | 225113 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 23:11:36 UTC | 226353 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 23:00:04 UTC | 228509 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-22 22:58:24 UTC | 223626 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 22:55:57 UTC | 228854 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 22:51:31 UTC | 225863 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 22:45:34 UTC | 224020 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 22:37:00 UTC | 226119 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 22:36:31 UTC | 219666 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 22:32:29 UTC | 223713 × 1 | $189.88 | $6.80 (3.5812%) | $183.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 22:31:55 UTC | | $189.88 | $0.00 (0.0%) | $189.88 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-03-22 22:29:39 UTC | 229567 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 22:23:14 UTC | 229420 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 22:19:36 UTC | 228851 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 22:18:51 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-03-22 22:18:13 UTC | 229596 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 22:17:15 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-03-22 22:15:06 UTC | 229637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 22:13:15 UTC | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 21:54:17 UTC | 229660 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 21:50:58 UTC | 225275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 21:48:49 UTC | 226315 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 21:18:26 UTC | 224251 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 21:10:12 UTC | 227267 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 20:34:46 UTC | 228359 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 20:08:18 UTC | 227550 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 20:04:00 UTC | 224757 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-03-22 19:56:23 UTC | 228834 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 19:49:20 UTC | 227027 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 19:49:15 UTC | 228665 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 19:48:35 UTC | 219490 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 19:46:07 UTC | 229148 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 19:40:44 UTC | 225917&223521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 19:28:00 UTC | 228238 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 19:16:11 UTC | 224201 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-22 19:13:09 UTC | 223892 × 1 | $354.00 | $12.54 (3.5424%) | $341.46 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-22 19:11:05 UTC | 227910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2024-03-22 19:09:50 UTC | 225592 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 19:07:59 UTC | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2024-03-22 19:01:28 UTC | 229390 × 1 | $1,177.68 | $41.37 (3.5128%) | $1,136.31 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 18:58:06 UTC | 228416 228929 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 18:56:02 UTC | 225082 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 18:36:35 UTC | 229363 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 18:34:05 UTC | 229664 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 18:23:09 UTC | 221909 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 18:04:18 UTC | 224065 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 18:01:05 UTC | 226802 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 18:00:07 UTC | 226904 × 1 | $30.00 | $1.20 (4.0%) | $28.80 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-22 17:58:22 UTC | | $59.00 | $0.00 (0.0%) | $59.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-03-22 17:56:42 UTC | 226904 × 1 | $66.00 | $2.46 (3.7273%) | $63.54 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-22 17:40:32 UTC | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 17:35:07 UTC | 20926 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 17:28:35 UTC | 225085 × 1 | $82.76 | $3.05 (3.6854%) | $79.71 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 17:23:17 UTC | 225402 × 1 | $468.00 | $16.53 (3.5321%) | $451.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-22 17:06:43 UTC | 227228 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 16:43:23 UTC | 227143 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 16:38:58 UTC | 229155 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-22 16:35:12 UTC | 226045 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 16:25:00 UTC | 208236 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 16:15:12 UTC | 229608 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 16:11:04 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 16:08:32 UTC | 213900 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 15:49:09 UTC | 226118 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 15:48:02 UTC | 221526 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 15:45:58 UTC | 224962 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 15:43:38 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 15:41:09 UTC | 228374 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-22 15:39:59 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment |
| 2024-03-22 15:33:48 UTC | 229394 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 14:50:21 UTC | 229078 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 14:47:36 UTC | 223206 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 14:15:51 UTC | 229338 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 14:12:38 UTC | 227403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 14:08:42 UTC | 229514 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-22 14:00:53 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-21 23:30:49 UTC | 221170 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 23:23:26 UTC | 227602 × 1 | $500.00 | $17.65 (3.53%) | $482.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 23:12:56 UTC | 212654 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 23:04:26 UTC | 207342 211369 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 22:59:06 UTC | 228634 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 22:56:12 UTC | 228305 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 22:55:36 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2024-03-21 22:55:21 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2024-03-21 22:54:55 UTC | 222733 × 1 | $113.47 | $4.12 (3.6309%) | $109.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 22:49:22 UTC | 222487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 22:44:24 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-03-21 22:38:46 UTC | 226988 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-21 22:36:14 UTC | 210223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 22:05:48 UTC | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 21:59:48 UTC | 222443 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 21:49:19 UTC | 227836 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-21 21:26:49 UTC | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 21:13:42 UTC | 228941 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 20:59:58 UTC | 225360 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 20:54:05 UTC | 225707 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 20:41:25 UTC | 227363 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 20:20:13 UTC | 228739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 19:57:03 UTC | 226313 × 1 | $440.85 | $15.58 (3.5341%) | $425.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 19:43:19 UTC | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 19:39:49 UTC | 226931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 19:32:16 UTC | 228551 & 217711 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 19:28:10 UTC | Custom Amount × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 19:16:57 UTC | 226742 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 19:10:32 UTC | 229240 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 18:36:26 UTC | 229495 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 18:29:54 UTC | 228819 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 18:00:23 UTC | 225675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 17:53:47 UTC | 227883 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 17:50:43 UTC | 229023 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 17:47:40 UTC | 216588 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 17:41:03 UTC | 229564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 17:28:57 UTC | 228985 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 17:16:41 UTC | 229389 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 17:16:17 UTC | 214852 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 17:13:42 UTC | 229093 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 17:05:51 UTC | 215400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 17:02:21 UTC | 217047 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 16:57:08 UTC | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 16:55:14 UTC | 226646 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 16:53:10 UTC | 228576 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 16:52:53 UTC | 224629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 16:28:45 UTC | 227346 × 1 | $159.23 | $5.72 (3.5923%) | $153.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 16:20:29 UTC | 229427 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 16:17:25 UTC | 219507 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 16:11:10 UTC | 227097 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 16:06:27 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-03-21 16:05:29 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-03-21 15:59:28 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-21 15:35:10 UTC | 229565 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 15:21:40 UTC | 228658 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 15:12:57 UTC | 224755 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 15:06:24 UTC | 228046 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 15:03:27 UTC | 227794 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 14:57:16 UTC | 224323 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 14:52:48 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 14:33:58 UTC | 228476 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-21 14:25:57 UTC | 219354 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 22:59:08 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 22:47:31 UTC | 229795 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 22:40:19 UTC | 223120 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 22:35:53 UTC | 221028 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 22:25:25 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 22:24:41 UTC | 229941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 22:22:08 UTC | 229294 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-20 22:05:28 UTC | 225968 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 22:00:24 UTC | 224056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 21:54:31 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 21:37:10 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 21:32:45 UTC | 229533 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 21:31:17 UTC | 229397 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 21:27:36 UTC | 230013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 21:23:56 UTC | 225384 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-20 21:19:53 UTC | 227629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-20 21:17:36 UTC | 226073 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 21:12:23 UTC | 227064 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 20:47:41 UTC | 224566 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 20:43:32 UTC | 228997 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-03-20 20:42:46 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Lost/Stolen -Card reported as lost/stolen. Try to resolve with customer, or get an alternate method of payment |
| 2024-03-20 20:41:19 UTC | 225428 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 20:41:10 UTC | 228148 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 20:37:34 UTC | 229087 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-03-20 20:32:58 UTC | 227009 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-03-20 20:13:58 UTC | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 20:13:25 UTC | 229810 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 20:11:01 UTC | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-03-20 19:47:15 UTC | 225694 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 19:43:46 UTC | 229759 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 19:35:09 UTC | 225338 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 19:34:10 UTC | 217273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-20 19:10:18 UTC | 223103 × 1 | $1,213.89 | $42.64 (3.5127%) | $1,171.25 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-20 19:04:07 UTC | 225352 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 18:35:19 UTC | 229424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 18:12:26 UTC | 225424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-20 18:00:01 UTC | 227823 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 17:24:57 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-03-20 17:23:21 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-03-20 17:22:22 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-03-20 17:18:04 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-03-20 17:16:54 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-03-20 17:00:14 UTC | 228289 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 16:30:37 UTC | 214303 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 16:25:50 UTC | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 15:56:05 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 15:52:52 UTC | 229341 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 15:44:11 UTC | 225625 × 1 | $1,039.51 | $36.53 (3.5142%) | $1,002.98 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 15:29:22 UTC | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 15:20:50 UTC | 248397 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-20 15:12:33 UTC | 219041 × 1 | $126.00 | $4.56 (3.619%) | $121.44 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 15:01:05 UTC | 229036 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 14:47:02 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-03-20 14:36:10 UTC | 222189 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 14:36:05 UTC | 229411 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-20 14:04:41 UTC | 230033 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-19 23:07:54 UTC | 228072 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 22:55:55 UTC | 222278 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-19 22:30:35 UTC | 226034 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 22:07:20 UTC | 229015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-19 22:04:46 UTC | 226615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-19 22:04:18 UTC | Custom Amount × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-19 21:57:56 UTC | 219969 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 21:40:40 UTC | 229692 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 21:40:29 UTC | 228139 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 21:34:54 UTC | 227595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 21:33:14 UTC | 228223 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 21:02:29 UTC | 229854 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 20:57:52 UTC | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 20:50:42 UTC | 228588 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 20:47:11 UTC | 228896 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 20:37:43 UTC | 226864 × 1 | $73.22 | $2.71 (3.7012%) | $70.51 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-19 20:37:07 UTC | 229058 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-19 20:35:18 UTC | 207581 × 1 | $331.45 | $11.75 (3.545%) | $319.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 20:34:07 UTC | 229954 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-19 20:00:06 UTC | 225041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-19 19:58:36 UTC | 228521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 19:51:25 UTC | 207520 × 1 | $556.11 | $19.61 (3.5263%) | $536.50 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-19 19:32:26 UTC | 227023 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 19:25:07 UTC | 225281 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 19:19:25 UTC | 215135 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 18:51:31 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 18:37:30 UTC | 229022 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 18:14:47 UTC | 225180 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-19 17:50:39 UTC | 225368 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 16:59:09 UTC | 226431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 16:58:04 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-03-19 16:03:10 UTC | 225516 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 15:35:12 UTC | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 15:21:46 UTC | 220027 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-19 15:15:04 UTC | 229813 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-19 14:46:39 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 23:25:09 UTC | 226997 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 22:57:20 UTC | 225431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 22:57:01 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-03-18 22:52:10 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-03-18 22:50:46 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-03-18 22:49:29 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-03-18 22:45:38 UTC | 229827 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 22:28:48 UTC | 217724 218444 × 1 | $1,400.00 | $49.15 (3.5107%) | $1,350.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 22:14:39 UTC | 229391 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 22:13:51 UTC | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 22:11:01 UTC | 227392 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-18 22:10:49 UTC | 229791 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 22:08:05 UTC | 221757 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-18 21:38:28 UTC | 229283 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 21:11:00 UTC | 209088 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-18 21:03:48 UTC | 226640 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 20:55:42 UTC | 228101 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 20:45:08 UTC | 229956 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 20:33:04 UTC | 219567 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 20:21:18 UTC | 226749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 20:19:21 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-03-18 20:19:15 UTC | 224199 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 20:16:48 UTC | 229226 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 19:59:32 UTC | 227585 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 19:38:35 UTC | 224984 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-18 19:30:44 UTC | 228699 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 19:19:33 UTC | 224752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 19:06:38 UTC | 223124 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 19:03:36 UTC | 228865 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 19:00:39 UTC | 202530 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 18:58:18 UTC | 227915 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 18:56:27 UTC | 209878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-18 18:42:25 UTC | 229603 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 18:24:17 UTC | 229030 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-18 18:18:13 UTC | 225271 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 17:58:25 UTC | 228675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 17:54:50 UTC | 223731 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-18 17:27:53 UTC | 223011 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 17:20:27 UTC | 223956 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 17:14:49 UTC | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 16:59:48 UTC | 229237 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 16:30:07 UTC | 224471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 16:06:25 UTC | 226859 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-18 16:03:57 UTC | 225044 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 16:03:04 UTC | 225579 × 1 | $166.76 | $5.99 (3.592%) | $160.77 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 16:01:40 UTC | 229844 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 15:58:53 UTC | 219324 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 15:37:07 UTC | 229115 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 15:33:40 UTC | 229503 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 15:15:46 UTC | 222393 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-18 15:12:47 UTC | Custom Amount × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 23:29:12 UTC | 229897 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 23:27:05 UTC | 225665 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 23:01:40 UTC | 212025 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-15 22:56:02 UTC | 224173 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 22:44:42 UTC | 216406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 22:41:15 UTC | 220695 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 22:34:51 UTC | 224701 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 22:28:59 UTC | 218669 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-15 22:20:42 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 22:20:12 UTC | 226838 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-15 22:10:25 UTC | 223317 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 22:03:08 UTC | 225449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 21:33:41 UTC | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 21:23:16 UTC | 219439 & 219607 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 21:17:13 UTC | 225962 & 229900 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 21:14:36 UTC | 207753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-15 21:13:18 UTC | 226550 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 21:11:45 UTC | 226488 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 21:11:37 UTC | 227987 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 21:10:39 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-03-15 20:57:36 UTC | 227744 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 20:52:24 UTC | 223256 & 217278 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 20:46:33 UTC | 222549 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 20:42:50 UTC | 219696 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-15 20:40:40 UTC | 229768 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 20:40:18 UTC | 224273 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-15 20:27:58 UTC | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 20:09:56 UTC | 222215 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 20:00:34 UTC | 226984 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 19:48:33 UTC | 221616 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 19:41:15 UTC | 228818 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-15 19:39:58 UTC | 229201 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 19:32:00 UTC | 226810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 19:31:36 UTC | 220797 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 19:24:06 UTC | 229800 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 19:17:20 UTC | 228776 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 19:09:02 UTC | 224555 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 19:02:27 UTC | 223159 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-15 18:59:33 UTC | 229635 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 18:53:57 UTC | 229062 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 18:50:40 UTC | 216926 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 18:49:05 UTC | 224127 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 18:41:05 UTC | 229264 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 18:38:24 UTC | 220152 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 18:22:19 UTC | 227314 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 18:16:04 UTC | 224013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 18:15:09 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-03-15 18:14:02 UTC | 226670 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 18:11:22 UTC | 229267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 18:01:45 UTC | 230067 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 17:59:04 UTC | 228214 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 17:56:38 UTC | 228975 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 17:46:16 UTC | 227884 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 17:44:26 UTC | 225659 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 17:42:33 UTC | 222657 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 17:24:03 UTC | 228638 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 17:10:31 UTC | 225940 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 17:08:51 UTC | 229493 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 17:06:16 UTC | 229515 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 17:00:05 UTC | 229162 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-15 16:39:26 UTC | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 16:31:56 UTC | 228647 & 226824 & 226085 × 1 | $645.00 | $22.73 (3.524%) | $622.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 16:30:45 UTC | 227062 × 1 | $186.55 | $6.68 (3.5808%) | $179.87 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 16:12:52 UTC | 224955 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 16:10:25 UTC | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 16:07:41 UTC | 228462 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 16:04:38 UTC | 228266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 16:03:08 UTC | 228049 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 15:48:51 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 15:35:24 UTC | 229512 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 15:28:21 UTC | 224736 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-15 15:22:24 UTC | Custom Amount × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 15:08:05 UTC | 228720 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 14:57:07 UTC | 224307 × 1 | $193.99 | $6.94 (3.5775%) | $187.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 14:40:02 UTC | 215748 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-15 14:30:51 UTC | 228270 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-15 14:19:51 UTC | 227931 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 23:34:05 UTC | 228443 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 23:31:00 UTC | 225919 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 23:00:49 UTC | 208119 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-14 22:48:37 UTC | 224065 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 22:39:06 UTC | 229505 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 22:35:27 UTC | 223546 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-14 22:29:09 UTC | 228057 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-14 22:25:15 UTC | 228739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 22:23:38 UTC | 226548 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 22:12:12 UTC | 206657 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 22:04:53 UTC | 219829 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-14 21:50:36 UTC | 229055 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 21:36:06 UTC | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 21:28:01 UTC | 215659 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 21:27:32 UTC | 229758 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 21:13:59 UTC | 225202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 21:02:50 UTC | 217902 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 20:59:44 UTC | 217901 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 20:42:18 UTC | 216775 × 1 | $470.90 | $16.63 (3.5315%) | $454.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 20:33:27 UTC | 225999 × 1 | $82.57 | $3.04 (3.6817%) | $79.53 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-03-14 20:32:51 UTC | 225295 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 20:00:36 UTC | 214613 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 19:58:27 UTC | 226837 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 19:55:11 UTC | 222764 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 19:40:30 UTC | 224328 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 19:38:58 UTC | 223249 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 19:03:27 UTC | 221147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 18:18:25 UTC | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 18:15:50 UTC | 216577 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 18:03:57 UTC | 223953 & 223706 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 17:58:17 UTC | 227073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-14 17:45:16 UTC | 225299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 17:42:44 UTC | 223819 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 17:42:02 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-03-14 17:42:01 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-03-14 17:35:26 UTC | 222864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 17:15:13 UTC | 227977 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 17:01:45 UTC | 208317 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 16:22:10 UTC | Custom Amount × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 16:19:37 UTC | 228931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 16:14:45 UTC | 224203 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 15:59:26 UTC | 220483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 15:54:48 UTC | 224865 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-03-14 15:43:15 UTC | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 15:15:49 UTC | 226108 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 14:59:52 UTC | 222053 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 14:47:32 UTC | 222750 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 14:33:38 UTC | 225013 × 1 | $95.92 | $3.51 (3.6593%) | $92.41 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-14 14:33:28 UTC | 229246 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 23:39:16 UTC | 227880 × 1 | $1,250.00 | $43.90 (3.512%) | $1,206.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 23:32:06 UTC | 220689 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-13 23:07:27 UTC | 229374 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 22:43:37 UTC | 220255 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 22:34:49 UTC | 227796 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-13 22:27:57 UTC | 229657 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 22:18:02 UTC | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 22:09:43 UTC | 214447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 22:09:09 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-03-13 21:59:26 UTC | 220398 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 21:18:42 UTC | 228763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 21:12:35 UTC | 229139 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 21:11:31 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 21:00:51 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 20:45:15 UTC | 225449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 20:37:56 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-03-13 20:36:06 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-03-13 20:34:57 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-03-13 20:34:49 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-03-13 20:28:49 UTC | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 20:07:44 UTC | 228382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 19:51:21 UTC | 229604 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 19:41:48 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-03-13 19:09:12 UTC | 228226 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 18:50:13 UTC | 217386 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 18:06:06 UTC | Custom Amount × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-13 18:02:19 UTC | 228995 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 17:55:52 UTC | 226929 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 17:50:39 UTC | 229659 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 17:45:16 UTC | 223451 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 17:45:10 UTC | 228040 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 17:20:29 UTC | 226273 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 17:08:24 UTC | 224625 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-13 17:06:56 UTC | 226553 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 17:01:20 UTC | 228892 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 16:59:39 UTC | 229436 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 16:57:24 UTC | 226978 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 16:49:16 UTC | 223596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-13 16:34:04 UTC | 218286 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 16:21:09 UTC | 221274 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 15:35:30 UTC | 228649 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-13 15:03:06 UTC | 220153 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 14:40:41 UTC | 225441 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-13 14:32:50 UTC | 226469 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | $59.46 | 2024-03-13 15:36:37 UTC |
| 2024-03-12 23:09:10 UTC | 207963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 22:59:54 UTC | 228324 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 22:42:47 UTC | 229492 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 22:33:51 UTC | 226121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 22:33:41 UTC | 229215 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 22:28:01 UTC | 226643 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 22:17:34 UTC | 228655 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 22:03:11 UTC | 223655 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 21:59:56 UTC | 224303 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 21:54:03 UTC | 228316 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 21:32:07 UTC | 223727 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 20:58:57 UTC | 223382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 20:43:13 UTC | 229613 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-12 19:30:48 UTC | 229282 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 19:30:09 UTC | 228566 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 19:28:08 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 19:19:13 UTC | 225564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 19:04:31 UTC | 226723 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 18:45:53 UTC | 229218 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 18:43:33 UTC | 217688 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 18:39:08 UTC | 229012 . × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 17:57:01 UTC | 227739 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 17:05:52 UTC | 223805 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 16:21:34 UTC | 224994 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 16:12:07 UTC | 220013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-12 16:08:43 UTC | 228179 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 15:51:19 UTC | 227445 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 15:24:46 UTC | 228118 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 15:22:11 UTC | 223424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 15:19:40 UTC | 227355 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 15:16:32 UTC | 225419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 15:01:26 UTC | 213718 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 14:37:53 UTC | 229759 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-12 14:21:27 UTC | 219806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 23:34:40 UTC | 229931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 23:12:31 UTC | 227146 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 22:56:26 UTC | 227903 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-11 22:43:44 UTC | 229695 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 22:33:46 UTC | 229176 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 22:06:47 UTC | 227698 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 22:02:57 UTC | 226416 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 21:56:51 UTC | 213425 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 21:42:32 UTC | 227754 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 21:29:51 UTC | 228297 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-11 21:26:52 UTC | 225723 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 21:22:19 UTC | 226752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 21:13:35 UTC | 226708 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 20:54:54 UTC | 227033 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 20:50:23 UTC | 227707 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 20:48:41 UTC | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 20:21:55 UTC | 218098 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 20:18:40 UTC | 229391 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 20:03:06 UTC | 222202 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 20:01:25 UTC | 228360 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 19:57:04 UTC | 201113 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 19:50:47 UTC | 227269 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 19:48:25 UTC | 226865 × 1 | $219.82 | $7.84 (3.5666%) | $211.98 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 19:37:04 UTC | 218898 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-11 19:24:29 UTC | 229708 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 19:10:08 UTC | 226952 × 1 | $56.80 | $2.14 (3.7676%) | $54.66 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 19:07:58 UTC | 213629 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 19:07:22 UTC | 226952 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 19:01:09 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 18:50:10 UTC | 212618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 18:43:35 UTC | 227574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 18:40:47 UTC | 222629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 18:31:54 UTC | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 18:29:49 UTC | 226484 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 18:25:48 UTC | 225786 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-11 18:10:40 UTC | 227530 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 17:55:09 UTC | 226160 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 17:42:09 UTC | 228281 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 17:31:42 UTC | 229074 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-11 17:16:02 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-03-11 17:15:24 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-03-11 17:13:13 UTC | 227771 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-03-11 17:06:43 UTC | 226622 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 17:00:08 UTC | 221252 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-11 16:59:15 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | |
| 2024-03-11 16:52:33 UTC | 228903 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 16:45:07 UTC | 214648 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 16:39:03 UTC | 229706 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-11 16:38:28 UTC | 225521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 16:17:50 UTC | 224596 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 16:09:32 UTC | | $250.00 | $0.00 (0.0%) | $250.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-03-11 16:08:41 UTC | | $250.00 | $0.00 (0.0%) | $250.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-03-11 15:59:43 UTC | 228894 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 15:52:52 UTC | 226982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 15:49:31 UTC | 226864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-11 15:46:46 UTC | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 15:40:43 UTC | 228221 × 1 | $1,868.07 | $65.53 (3.5079%) | $1,802.54 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 15:22:48 UTC | 224369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 14:44:20 UTC | 223246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-11 14:42:53 UTC | 227430 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-11 14:09:34 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-09 00:44:05 UTC | 216837 × 1 | $177.67 | $6.37 (3.5853%) | $171.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-09 00:15:35 UTC | 214149 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-09 00:07:42 UTC | 221364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-09 00:06:24 UTC | 228900 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 23:55:23 UTC | 210383 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 23:52:41 UTC | 228383 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 23:49:02 UTC | 215047 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 23:47:24 UTC | 220703 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 23:46:32 UTC | 227378 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 23:23:35 UTC | 221710 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 23:21:12 UTC | 229248 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 23:14:03 UTC | 229747 × 1 | $2,202.22 | $77.23 (3.5069%) | $2,124.99 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 22:55:37 UTC | 228046 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 22:54:56 UTC | 229834 × 1 | $1,352.00 | $47.47 (3.5111%) | $1,304.53 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-03-08 22:46:14 UTC | 228642 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 22:41:46 UTC | 217047 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 22:18:27 UTC | 214852 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 22:16:15 UTC | 228916 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 22:11:24 UTC | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 22:07:55 UTC | 223041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 22:04:08 UTC | 229283 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 21:58:06 UTC | 223380 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 21:50:15 UTC | 227431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 21:30:13 UTC | 222542 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 21:24:33 UTC | 215753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 21:22:08 UTC | 229164 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 21:11:22 UTC | 225943 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 21:07:05 UTC | 227544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 20:52:04 UTC | 229086 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-03-08 20:49:34 UTC | 229243 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-03-08 20:49:01 UTC | 229488 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 20:48:40 UTC | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | |
| 2024-03-08 20:43:08 UTC | 229582 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 20:39:32 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2024-03-08 20:38:39 UTC | 227486 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 20:38:34 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2024-03-08 20:36:24 UTC | 227770 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 20:35:35 UTC | 227770 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 20:31:24 UTC | 229149 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 20:21:26 UTC | 229120 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 20:07:55 UTC | 222138 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 20:01:53 UTC | 209878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-08 19:55:15 UTC | 229114 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 19:50:15 UTC | 229722 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 19:45:31 UTC | 229363 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 19:37:51 UTC | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 19:35:39 UTC | 229362 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 18:45:37 UTC | 217872 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-08 18:25:33 UTC | 209984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 18:10:29 UTC | 228549 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 18:07:55 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 17:48:13 UTC | 228615 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 17:41:55 UTC | 226109 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 17:36:20 UTC | 229691 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 17:17:51 UTC | 229047 × 1 | $230.62 | $8.22 (3.5643%) | $222.40 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 17:00:09 UTC | 212031 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 16:55:02 UTC | 224232 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 16:48:08 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 16:42:09 UTC | 222160 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 16:14:21 UTC | 227465 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-08 16:12:01 UTC | 228140 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 16:09:06 UTC | 225276 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 15:41:08 UTC | 214866 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 15:13:33 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-08 15:07:26 UTC | 225700 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 23:27:07 UTC | 229663 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 23:26:38 UTC | 221296 & 222813 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 23:21:39 UTC | 225265 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 23:18:25 UTC | 229256 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 23:03:54 UTC | 227391 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 22:51:45 UTC | 208591 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 22:43:17 UTC | 205756 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 22:42:35 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | |
| 2024-03-07 22:35:54 UTC | 226609 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 22:33:11 UTC | 227168 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 22:31:24 UTC | 224673 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 22:31:17 UTC | 229058 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 22:09:37 UTC | 201573 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 21:43:35 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment | |
| 2024-03-07 21:41:16 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment | |
| 2024-03-07 21:40:23 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment | |
| 2024-03-07 21:22:42 UTC | 229639 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 21:18:45 UTC | 226820 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 21:18:05 UTC | 224005 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 20:49:51 UTC | 223896 × 1 | $334.15 | $11.85 (3.5463%) | $322.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 20:38:39 UTC | 228499 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 20:35:32 UTC | 225867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 19:42:37 UTC | 229439 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 19:28:25 UTC | 217905 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 19:25:12 UTC | 217969 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 19:14:57 UTC | 228459 × 1 | $1,071.94 | $37.67 (3.5142%) | $1,034.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 19:12:40 UTC | 225911 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 19:04:02 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-07 18:55:39 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2024-03-07 18:54:24 UTC | 224944 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-07 18:49:26 UTC | 222235 × 1 | $89.37 | $3.28 (3.6701%) | $86.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 18:23:52 UTC | 228112 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 18:00:50 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2024-03-07 17:59:11 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2024-03-07 17:51:48 UTC | 204234 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 17:40:30 UTC | 225801 × 1 | $22.99 | $0.95 (4.1322%) | $22.04 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-07 17:35:23 UTC | 222833 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-07 17:02:23 UTC | 227999 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 16:50:27 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-07 16:43:43 UTC | 216104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 16:35:08 UTC | 228949 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 15:41:41 UTC | 208079 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-07 15:37:04 UTC | 217510 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 15:32:51 UTC | 219479 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-07 15:21:52 UTC | 227963 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 23:38:40 UTC | 227161 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 23:34:25 UTC | 228147 × 1 | $72.80 | $2.70 (3.7088%) | $70.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 23:29:15 UTC | 226780 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 23:21:13 UTC | 228967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-06 23:19:19 UTC | 220982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 22:53:59 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 22:44:56 UTC | 225794 × 1 | $309.30 | $10.98 (3.55%) | $298.32 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 21:58:56 UTC | 210345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 21:27:27 UTC | 229277 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 21:04:12 UTC | 220158 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 20:59:16 UTC | 229470 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 20:55:39 UTC | 229826 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 20:55:31 UTC | 208867 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 20:50:13 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2024-03-06 20:49:28 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2024-03-06 20:48:10 UTC | 229692 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 20:40:28 UTC | 220852 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 20:32:04 UTC | 223799 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-06 20:28:14 UTC | 227067 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2024-03-06 19:20:48 UTC | 208661 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 19:09:20 UTC | 228852 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 19:01:52 UTC | 227351 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 19:00:01 UTC | 228606 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 18:53:33 UTC | 224825 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 18:26:26 UTC | 225734 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 18:15:22 UTC | 219625 228827 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 17:41:40 UTC | 217197 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 17:38:32 UTC | 224146 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 17:35:19 UTC | 227872 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 17:23:58 UTC | 219969 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 17:20:34 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 17:03:44 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 16:59:35 UTC | 225895 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 16:45:06 UTC | 222026 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 16:44:57 UTC | 229128 × 1 | $2,704.92 | $94.82 (3.5055%) | $2,610.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 15:56:39 UTC | 228296 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-06 15:38:05 UTC | 228818 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-06 15:18:44 UTC | 227907 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 23:41:49 UTC | 229993 × 1 | $1,659.00 | $58.22 (3.5093%) | $1,600.78 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2024-03-05 23:10:52 UTC | 224479 228356 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-05 23:02:07 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 22:52:59 UTC | 217967 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 22:39:04 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 22:28:05 UTC | 229680 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-05 22:25:03 UTC | 218207 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 22:18:18 UTC | 224020 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-05 22:06:50 UTC | 223906 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 21:35:37 UTC | 223086 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 21:20:19 UTC | 229560 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-05 21:11:43 UTC | 227886 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 21:08:47 UTC | 224201 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 20:26:50 UTC | 229480 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 19:20:45 UTC | 228566 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-05 19:16:36 UTC | 227615 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 19:08:28 UTC | 226697 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-05 19:04:17 UTC | 202971 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-05 19:02:23 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2024-03-05 18:44:33 UTC | 228724 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 18:42:52 UTC | 225376 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 18:39:56 UTC | 220595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 18:32:32 UTC | 227614 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 18:11:15 UTC | 223919 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 18:06:58 UTC | 222799 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-05 18:03:59 UTC | 229369 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 17:40:44 UTC | 226662 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 17:38:29 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 17:36:14 UTC | 203034 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 17:33:20 UTC | 216588 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 17:25:20 UTC | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 17:15:39 UTC | 228765 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 16:59:27 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2024-03-05 16:59:27 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | |
| 2024-03-05 16:52:25 UTC | 226518 227052 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 16:50:35 UTC | 223688 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 16:25:01 UTC | 216553 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-05 00:27:19 UTC | 225641 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 23:53:46 UTC | 224707 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-04 23:46:58 UTC | 227941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 23:45:12 UTC | 222322 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 23:32:44 UTC | 229391 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 23:29:57 UTC | 219021 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 23:09:52 UTC | 229533 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 23:09:22 UTC | 227819 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 23:06:27 UTC | 224792 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 22:45:15 UTC | 228562 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 22:34:48 UTC | 229283 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 22:17:35 UTC | 229535 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 22:10:40 UTC | 228207 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 22:01:38 UTC | 218364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 21:59:17 UTC | 227439 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 21:58:14 UTC | 224656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 21:52:17 UTC | 226589 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 21:40:00 UTC | 228547 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 21:39:11 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | |
| 2024-03-04 21:16:56 UTC | 216577 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-04 21:00:40 UTC | 225005 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-04 20:58:15 UTC | 228630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 20:52:31 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 20:49:40 UTC | 229527 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 20:48:22 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2024-03-04 20:44:03 UTC | 223921 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 20:35:18 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 20:27:20 UTC | 223249 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 20:25:58 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2024-03-04 20:25:26 UTC | 228663 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 20:23:28 UTC | 221812 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 20:20:19 UTC | 228611 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 20:01:39 UTC | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 19:40:59 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 19:29:55 UTC | 219567 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 19:18:30 UTC | 223015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 19:16:33 UTC | 226845 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 19:07:14 UTC | 222540 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 18:52:20 UTC | 227797 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 18:44:44 UTC | 226201 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-04 18:34:55 UTC | 226596 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 18:27:53 UTC | 228432 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 18:19:32 UTC | 220771 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 18:12:00 UTC | 228673 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 18:11:51 UTC | 226149 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 18:07:45 UTC | 229030 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-04 18:05:18 UTC | 227390 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 18:03:27 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | |
| 2024-03-04 18:02:39 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | |
| 2024-03-04 17:55:12 UTC | 229005 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 17:54:21 UTC | 228672 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 17:52:49 UTC | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 17:39:20 UTC | 227528 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 17:28:43 UTC | 229312 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 17:24:16 UTC | 226361 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 17:16:43 UTC | 226617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 17:06:04 UTC | 229580 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 16:58:22 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2024-03-04 16:57:33 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2024-03-04 16:52:33 UTC | 229202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 16:50:18 UTC | 221658 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-04 16:47:51 UTC | 228377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 09:46:42 MST | | $0.00 | $0.00 (NaN%) | $0.00 | $0.00 | | Cash | Keyed | | Yes | | |
| 2024-03-04 16:30:52 UTC | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 16:14:42 UTC | 227074 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-04 16:12:32 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 15:34:20 UTC | 226879 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-04 15:24:01 UTC | 223598 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-04 15:21:15 UTC | 224662 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-02 00:23:17 UTC | 228482 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 23:56:55 UTC | 227669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-01 23:55:05 UTC | 229094 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 23:40:15 UTC | 229003 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 23:38:53 UTC | 228510 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 23:36:45 UTC | 228525 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 23:32:43 UTC | 226564 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 23:25:31 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 23:22:02 UTC | 224875 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-01 23:21:49 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 23:19:45 UTC | 226417 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 23:18:33 UTC | 227703 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 23:14:50 UTC | 229363 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 23:05:12 UTC | 229641 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 23:04:51 UTC | 228939 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 22:59:46 UTC | 228811 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 22:59:11 UTC | 224252 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 22:48:09 UTC | 228117 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 22:45:20 UTC | 226425 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 22:36:53 UTC | 211641 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 22:34:46 UTC | 226458 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 22:33:29 UTC | 207520 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-01 22:30:00 UTC | 226447 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 22:25:32 UTC | 227810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 22:21:44 UTC | 227081 × 1 | $2,668.04 | $93.53 (3.5056%) | $2,574.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 22:13:37 UTC | 229841 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 22:09:45 UTC | 224523 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 22:07:32 UTC | 225680 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 22:04:20 UTC | 223978 228243 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 21:57:41 UTC | 227460 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 21:43:36 UTC | 227400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 21:41:00 UTC | 225391 × 1 | $109.55 | $3.98 (3.633%) | $105.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-01 21:39:15 UTC | 225302 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-01 21:17:53 UTC | 224739 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 21:15:00 UTC | 229905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 20:49:24 UTC | 226431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 20:48:43 UTC | 223821 × 1 | $242.77 | $8.65 (3.563%) | $234.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 20:28:29 UTC | 227884 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 20:25:33 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 20:21:31 UTC | 227741 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 20:14:31 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 20:13:12 UTC | 229496 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 20:10:15 UTC | 226128 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 20:04:44 UTC | 224578 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-01 20:02:58 UTC | 223514 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 20:00:32 UTC | 226846 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-01 19:59:31 UTC | 229889 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-01 19:57:47 UTC | 201204 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 19:36:08 UTC | 228898 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-01 19:26:24 UTC | 229451 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 19:22:12 UTC | 226931 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 19:19:42 UTC | 226612 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 19:14:42 UTC | 223578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 19:08:38 UTC | 228603 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 18:59:36 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 18:39:49 UTC | 221483 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 18:29:18 UTC | 229500 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 18:24:25 UTC | 227680 × 1 | $152.00 | $5.47 (3.5987%) | $146.53 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 18:19:56 UTC | 213542 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 18:16:12 UTC | 228717 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 18:07:48 UTC | 224710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 18:00:11 UTC | 229550 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 17:59:58 UTC | 222010 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 17:49:22 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 17:46:45 UTC | 225921 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 17:41:18 UTC | 213718 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 17:39:49 UTC | 223638 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 17:38:58 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2024-03-01 17:37:37 UTC | 217728 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 17:34:43 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 17:03:49 UTC | 224887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 17:02:39 UTC | 224052 × 1 | $147.00 | $5.30 (3.6054%) | $141.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 17:01:17 UTC | 224726 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 16:46:21 UTC | 221994 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 16:42:03 UTC | 229503 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 16:34:54 UTC | 229668 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 16:23:54 UTC | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 16:23:28 UTC | 207863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 16:21:01 UTC | 225846 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 16:18:31 UTC | 223910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-01 16:14:54 UTC | 226403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 16:13:01 UTC | 226261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 15:58:07 UTC | 226232 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 15:55:18 UTC | 224851 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-01 15:52:46 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 15:46:18 UTC | 229263 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 15:44:04 UTC | 30001 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 15:37:54 UTC | 218345 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 15:24:32 UTC | 221962 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 15:11:06 UTC | 229807 × 1 | $1,396.29 | $49.02 (3.5107%) | $1,347.27 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-03-01 15:00:44 UTC | 224913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-03-01 00:14:55 UTC | 228990 × 1 | $1,924.46 | $67.51 (3.508%) | $1,856.95 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 23:58:47 UTC | 228947 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 23:41:08 UTC | 227334 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 23:37:54 UTC | 224340 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 23:23:15 UTC | 221861 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-02-29 23:19:18 UTC | 229346 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 23:13:37 UTC | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 22:49:00 UTC | 224491 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 22:40:46 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 22:36:39 UTC | 225461 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 22:21:12 UTC | 229051 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 22:13:11 UTC | 229478 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 22:04:13 UTC | 229517 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 22:00:06 UTC | 227894 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 21:54:43 UTC | 227687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 21:46:15 UTC | 223818 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 20:50:21 UTC | 228777 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-02-29 20:49:43 UTC | 221391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-02-29 20:47:53 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-02-29 20:45:11 UTC | 210645 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 20:40:18 UTC | 225266 × 1 | $124.21 | $4.50 (3.6229%) | $119.71 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 20:35:46 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 20:27:02 UTC | 217802 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 20:14:40 UTC | 229655 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 20:01:37 UTC | 228046 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 19:54:48 UTC | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 19:52:51 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | |
| 2024-02-29 19:48:13 UTC | 226110 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 19:42:28 UTC | 227184 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 19:16:40 UTC | 209878 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-02-29 18:47:05 UTC | 228408 225133 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 18:39:26 UTC | 229452 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 18:34:00 UTC | 223426 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 18:14:44 UTC | 228135 225992 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 18:09:59 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 17:58:10 UTC | 227399 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-02-29 17:45:15 UTC | 227556 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 17:35:48 UTC | 227625 × 1 | $126.25 | $4.57 (3.6198%) | $121.68 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 17:35:20 UTC | 225368 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 17:32:47 UTC | 225269 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-02-29 17:25:56 UTC | 225830 227179 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 17:13:43 UTC | 226086 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 17:09:52 UTC | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 17:05:43 UTC | 225331 × 1 | $1,560.00 | $54.75 (3.5096%) | $1,505.25 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2024-02-29 17:02:56 UTC | 220512 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 16:55:56 UTC | 227785 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 16:55:06 UTC | | $520.00 | $0.00 (0.0%) | $520.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Successfully approved | 2024-02-29 16:55:20 UTC |
| 2024-02-29 16:46:06 UTC | 229799 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 16:42:17 UTC | 224312 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 16:38:20 UTC | 229074 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 16:32:56 UTC | 223874 × 1 | $68.09 | $2.53 (3.7157%) | $65.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 16:09:34 UTC | 229192 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 16:06:52 UTC | 227437 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 15:47:31 UTC | 224762 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 15:45:37 UTC | 229178 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 15:43:12 UTC | 227762 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 15:28:58 UTC | 229603 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 15:23:53 UTC | 228977 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-29 15:05:09 UTC | 225488 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2024-02-29 00:10:36 UTC | 229100 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 23:59:58 UTC | 227013 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 23:55:08 UTC | 229246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 23:35:01 UTC | 223287 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 23:32:31 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 23:31:04 UTC | 220620 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-02-28 23:18:37 UTC | 223066 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2024-02-28 23:13:21 UTC | 224260 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 23:03:37 UTC | 229345 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 23:02:38 UTC | 224661 × 1 | $128.19 | $4.64 (3.6196%) | $123.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 22:46:31 UTC | 227584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 22:25:18 UTC | 224960 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 22:20:06 UTC | 225910 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 22:12:28 UTC | 214250 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 22:07:26 UTC | 225665 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 22:04:13 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 21:59:29 UTC | 228336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 21:53:40 UTC | 221498 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 21:41:23 UTC | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 21:33:21 UTC | 223461 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 21:27:14 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 21:04:05 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2024-02-28 21:03:21 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2024-02-28 21:00:42 UTC | 223781 × 1 | $333.00 | $11.81 (3.5465%) | $321.19 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-02-28 20:52:50 UTC | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 20:47:56 UTC | 225041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2024-02-28 20:30:36 UTC | 227674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 20:20:50 UTC | 220631 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 20:15:06 UTC | 228143 × 1 | $1,160.00 | $40.75 (3.5129%) | $1,119.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 20:13:06 UTC | | $1,160.00 | $0.00 (0.0%) | $1,160.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2024-02-28 20:10:07 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 20:09:58 UTC | 225330 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 20:07:23 UTC | 221236 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 19:56:29 UTC | 224065 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 19:48:40 UTC | 217711 228551 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 19:35:06 UTC | 205523 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-02-28 19:26:56 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 19:24:54 UTC | 227027 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 19:15:25 UTC | 229215 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-02-28 19:06:34 UTC | 223451 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-02-28 18:59:22 UTC | 228571 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 18:57:30 UTC | 229287 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 18:17:24 UTC | 223524 × 1 | $217.12 | $7.75 (3.5695%) | $209.37 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 17:57:09 UTC | 205176 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 17:54:03 UTC | 224731 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 17:43:04 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-02-28 17:42:09 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-02-28 17:27:34 UTC | 224374 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 17:16:30 UTC | 224069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 17:14:31 UTC | 228442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 17:11:22 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-28 17:10:30 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-02-28 17:04:07 UTC | 219507 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 17:00:58 UTC | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 16:58:13 UTC | 225668 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 16:49:16 UTC | 228445 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 16:30:13 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 15:56:46 UTC | 219152 × 1 | $182.00 | $6.52 (3.5824%) | $175.48 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 15:40:40 UTC | 225954 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 15:32:21 UTC | 224420 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-28 15:23:22 UTC | 227029 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 23:27:01 UTC | 225384 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 23:16:26 UTC | 229096 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-27 23:03:18 UTC | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 23:03:06 UTC | 229280 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 22:45:42 UTC | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 22:38:56 UTC | 219614 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-02-27 22:24:10 UTC | 223876 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 22:18:46 UTC | 217273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-27 21:57:51 UTC | 228430 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 21:32:58 UTC | 228808 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 21:31:54 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 21:17:47 UTC | 209088 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-27 20:44:34 UTC | 224569 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 20:33:43 UTC | 226270 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 20:30:15 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 20:09:32 UTC | 224440 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 20:02:51 UTC | 225643 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-27 19:55:10 UTC | 228655 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 19:50:45 UTC | 218357 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 19:38:07 UTC | 223824 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 19:34:45 UTC | 228985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 19:29:58 UTC | 218866 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 18:54:41 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 18:36:16 UTC | 226628 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 18:36:01 UTC | 227143 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 18:35:52 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-02-27 18:25:15 UTC | 227700 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 18:24:34 UTC | 227467 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 18:21:45 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 18:18:44 UTC | 221223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-27 18:15:46 UTC | 228911 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 18:06:35 UTC | 224577 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 18:04:25 UTC | 226690 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 17:46:42 UTC | 217347 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 17:44:58 UTC | 228240 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 17:42:24 UTC | 225984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 17:33:39 UTC | 201130 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-27 17:30:36 UTC | 220907 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 17:23:19 UTC | 227018 × 1 | $104.72 | $3.82 (3.6478%) | $100.90 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 16:34:35 UTC | 228239 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 16:32:19 UTC | 225075 × 1 | $55.79 | $2.10 (3.7641%) | $53.69 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 16:09:56 UTC | 225459 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 16:07:56 UTC | 218928 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 16:05:50 UTC | 224868 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-27 00:26:31 UTC | 222819 × 1 | $116.46 | $4.23 (3.6321%) | $112.23 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 23:58:01 UTC | 209455 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 23:45:17 UTC | 228625 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 23:38:56 UTC | 227744 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 23:28:46 UTC | 228739 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-26 23:23:43 UTC | 226532 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 23:23:14 UTC | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 23:21:12 UTC | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 23:15:13 UTC | 226864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-26 23:03:40 UTC | 226345 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 23:02:27 UTC | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 22:57:28 UTC | 227431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 22:57:10 UTC | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 22:53:16 UTC | 228498 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 22:34:02 UTC | 226387 × 1 | $118.00 | $4.28 (3.6271%) | $113.72 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 22:19:15 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 22:18:09 UTC | 227200 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 22:15:46 UTC | 228953 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 22:13:56 UTC | 225905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 21:51:02 UTC | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 21:08:46 UTC | 225085 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 21:06:58 UTC | 225761 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 21:05:30 UTC | 223864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 21:02:40 UTC | 221579 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 20:54:27 UTC | 222650 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 20:42:34 UTC | 222487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 20:34:57 UTC | 223969 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-26 20:29:45 UTC | 220772 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 20:28:15 UTC | 227246 × 1 | $125.80 | $4.55 (3.6169%) | $121.25 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-02-26 20:21:19 UTC | 214784 224147 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-26 20:10:41 UTC | 219879 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 20:08:16 UTC | 224603 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 20:03:56 UTC | 227405 × 1 | $495.00 | $17.48 (3.5313%) | $477.52 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 19:52:37 UTC | 228992 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 19:44:05 UTC | 224068 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 19:36:36 UTC | 229525 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 19:28:46 UTC | 228036 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 19:26:17 UTC | 228665 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 19:15:49 UTC | 228129 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 19:01:57 UTC | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 18:47:33 UTC | 226863 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 18:35:52 UTC | 229379 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-26 18:31:43 UTC | 227228 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-26 18:20:03 UTC | 220335 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 18:16:47 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 18:00:08 UTC | 228541 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 17:53:38 UTC | 217618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 17:51:45 UTC | 229709 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 17:49:39 UTC | 223445 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 17:48:49 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment |
| 2024-02-26 17:42:58 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 17:40:05 UTC | 225694 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 17:23:29 UTC | 228274 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 16:56:47 UTC | 229070 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 16:30:02 UTC | 221318 × 1 | $412.00 | $14.57 (3.5364%) | $397.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 16:16:26 UTC | 224463 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-26 16:13:04 UTC | 229551 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 16:05:04 UTC | 225276 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 16:03:46 UTC | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 15:56:09 UTC | 229448 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-26 15:53:16 UTC | 229649 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-24 00:02:22 UTC | 226982 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 23:57:16 UTC | 228650 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 23:46:05 UTC | 224983 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 23:40:45 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 23:39:03 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-02-23 23:38:10 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-02-23 23:32:18 UTC | 229595 × 1 | $2,821.94 | $98.92 (3.5054%) | $2,723.02 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-23 23:30:44 UTC | 229590 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-23 23:25:34 UTC | 223606 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 23:25:05 UTC | 229730 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 23:23:06 UTC | 229734 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 23:13:58 UTC | 227749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-23 22:59:21 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 22:43:35 UTC | 227062 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 22:40:51 UTC | 229675 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 22:38:01 UTC | 225863 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 22:35:32 UTC | 228900 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 22:34:47 UTC | 219015 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 22:27:48 UTC | 229294 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-23 22:25:38 UTC | 229509 × 1 | $732.41 | $25.78 (3.5199%) | $706.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 22:25:25 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 22:09:40 UTC | 228417 × 1 | $100.01 | $3.65 (3.6496%) | $96.36 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 22:05:35 UTC | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 22:01:26 UTC | 229400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 21:48:27 UTC | 213900 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 21:33:57 UTC | 227926 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 21:26:32 UTC | 225269 & 227934 & 229476 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 21:26:04 UTC | 226126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 21:23:48 UTC | 228975 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 21:18:52 UTC | 229776 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 21:17:10 UTC | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 21:14:30 UTC | 226119 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 21:12:30 UTC | 229194 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 21:10:40 UTC | 222629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 21:06:28 UTC | 224736 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-23 20:58:35 UTC | 225332 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 20:40:41 UTC | 227267 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 20:22:57 UTC | 228446 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 20:15:02 UTC | 229093 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 20:13:34 UTC | | $2,668.04 | $0.00 (0.0%) | $2,668.04 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-02-23 20:11:16 UTC | 216741 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 20:09:38 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 20:07:31 UTC | 225398 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 20:07:14 UTC | 227363 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 20:05:25 UTC | 229523 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 20:03:49 UTC | 226505 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 19:43:30 UTC | 229148 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 19:41:25 UTC | 225454 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 19:32:57 UTC | 223865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 19:24:28 UTC | 210589 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 19:18:10 UTC | 216104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 19:08:17 UTC | 228966 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 18:56:32 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 18:52:18 UTC | 208119 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-23 18:50:30 UTC | 228261 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-23 18:45:29 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 18:35:10 UTC | 228030 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 18:04:36 UTC | 223906 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 18:02:56 UTC | 217688 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 17:58:11 UTC | 224962 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 17:55:34 UTC | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 17:52:05 UTC | 229660 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-23 17:16:50 UTC | 218671 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 17:13:46 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 17:10:23 UTC | 30624 × 1 | $59.00 | $2.22 (3.7627%) | $56.78 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 17:08:22 UTC | 215863 × 1 | $628.79 | $22.16 (3.5242%) | $606.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 16:52:21 UTC | 228064 × 1 | $820.43 | $28.87 (3.5189%) | $791.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 16:42:15 UTC | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 16:24:11 UTC | 227111 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 16:20:54 UTC | 213609 × 1 | $661.26 | $23.29 (3.5221%) | $637.97 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 16:02:43 UTC | 226043 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-23 16:00:36 UTC | 229115 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 15:45:42 UTC | 226858 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 15:43:17 UTC | 227995 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 15:40:27 UTC | 228338 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 15:26:00 UTC | 226227 × 1 | $239.66 | $8.54 (3.5634%) | $231.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 15:13:23 UTC | 227550 × 1 | $84.11 | $3.09 (3.6738%) | $81.02 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 15:08:33 UTC | 213609 × 1 | $426.84 | $15.09 (3.5353%) | $411.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 15:07:38 UTC | | $426.84 | $0.00 (0.0%) | $426.84 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2024-02-23 00:13:45 UTC | 229397 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-23 00:05:51 UTC | 221811 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 23:57:04 UTC | 228576 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 23:46:30 UTC | 225275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 23:41:07 UTC | 225010 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 23:36:16 UTC | 228601 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-22 23:26:48 UTC | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 22:56:07 UTC | 228997 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-22 22:53:03 UTC | 226529 × 1 | $217.58 | $7.77 (3.5711%) | $209.81 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-22 22:37:07 UTC | 216649 & 220141 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 22:32:31 UTC | 225113 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-22 22:22:58 UTC | 222443 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 22:20:22 UTC | 217278 223256 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 22:17:27 UTC | 229609 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 22:11:02 UTC | 226589 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 22:07:53 UTC | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 22:03:23 UTC | 228317 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-22 21:53:54 UTC | 220621 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 21:48:37 UTC | 229009 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 21:38:41 UTC | 226959 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 21:35:19 UTC | 229710 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 21:24:01 UTC | 228628 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 21:17:39 UTC | 223459 223482 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 21:08:05 UTC | 229854 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 21:06:00 UTC | 227041 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-22 21:03:45 UTC | 222427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 20:53:05 UTC | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 20:44:11 UTC | 227346 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 20:34:44 UTC | 222125 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 20:29:22 UTC | 221163 × 1 | $1,437.78 | $50.47 (3.5103%) | $1,387.31 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 20:23:57 UTC | 228768 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 20:12:29 UTC | 220512 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 20:05:38 UTC | 223161 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 20:02:38 UTC | 229664 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 19:52:57 UTC | 224701 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 19:39:03 UTC | 219676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 19:33:51 UTC | 219420 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 19:24:25 UTC | 226552 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 12:19:28 MST | 219439 219607 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 12:10:40 MST | 228152 × 1 | $375.00 | $13.28 (3.5413%) | $361.72 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 19:07:29 UTC | 222972 × 1 | $1,248.00 | $43.83 (3.512%) | $1,204.17 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 12:04:54 MST | 228459 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 12:01:51 MST | 226952 × 1 | $123.76 | $4.48 (3.6199%) | $119.28 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 18:54:21 UTC | 227883 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 11:52:06 MST | 219666 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 11:46:53 MST | 227097 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 11:41:28 MST | 225234 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 11:32:55 MST | 229058 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 18:25:07 UTC | 219490 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 11:11:57 MST | 218469 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 11:03:52 MST | 228046 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 10:59:53 MST | 221767 × 1 | $128.36 | $4.64 (3.6148%) | $123.72 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 10:39:52 MST | 225451 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-22 10:36:44 MST | 219354 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 17:29:29 UTC | 218324 × 1 | $522.43 | $18.44 (3.5297%) | $503.99 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 10:19:13 MST | 226806 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 10:16:59 MST | 226646 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 10:13:30 MST | 228499 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 17:11:16 UTC | 225526 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 10:08:12 MST | 229090 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 10:05:27 MST | 227910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2024-02-22 10:01:49 MST | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 09:41:43 MST | 216406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 09:38:21 MST | 214303 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 09:26:00 MST | 223511 × 1 | $62.16 | $2.33 (3.7484%) | $59.83 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 09:18:14 MST | 228139 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 16:15:49 UTC | 221787 × 1 | $916.63 | $32.23 (3.5161%) | $884.40 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 09:14:20 MST | 224030 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 09:12:59 MST | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-02-22 09:09:37 MST | 214852 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 09:03:52 MST | 226889 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 08:45:17 MST | 228638 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 15:25:40 UTC | 228282 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 15:21:42 UTC | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 15:19:35 UTC | 216024 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 15:14:46 UTC | 228476 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 15:03:53 UTC | 228584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 00:40:10 UTC | 219877 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 00:30:28 UTC | 225923 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-22 00:23:50 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 16:58:27 MST | 228710 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 16:47:00 MST | 214912 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 16:35:30 MST | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 15:59:48 MST | 229565 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 15:20:14 MST | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-02-21 15:20:14 MST | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-02-21 15:19:06 MST | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-02-21 15:19:06 MST | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2024-02-21 15:11:47 MST | 227511 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 15:03:08 MST | 223466 × 1 | $464.71 | $16.41 (3.5312%) | $448.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 14:52:53 MST | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-21 14:40:37 MST | 229795 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 14:27:33 MST | 227804 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 14:24:17 MST | 225981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 14:21:17 MST | 227496 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 21:09:43 UTC | 229264 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 20:34:47 UTC | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 13:30:15 MST | 214551 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-21 13:24:40 MST | 228819 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 13:18:21 MST | 227847 × 1 | $785.41 | $27.64 (3.5192%) | $757.77 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 13:05:39 MST | 220027 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 12:57:37 MST | 227796 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-21 12:50:27 MST | 229607 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 12:27:22 MST | 227614 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 19:19:56 UTC | 228991 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 19:17:03 UTC | 226615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-21 19:16:20 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2024-02-21 19:14:00 UTC | 209878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-21 19:05:08 UTC | 225202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 18:46:07 UTC | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 18:37:34 UTC | 225271 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 18:36:53 UTC | 223124 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 18:22:13 UTC | 226005 × 1 | $108.43 | $3.95 (3.6429%) | $104.48 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 18:19:14 UTC | 216588 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 18:13:57 UTC | 222069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 18:05:09 UTC | 227230 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-21 17:50:56 UTC | 218866 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-02-21 17:35:22 UTC | 228776 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 17:24:52 UTC | 227544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 17:04:53 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 17:03:48 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-21 17:03:01 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-02-21 16:58:05 UTC | 214100 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 16:56:09 UTC | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 16:37:01 UTC | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 16:33:12 UTC | 221262 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 16:12:34 UTC | 228374 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-21 15:59:52 UTC | 227403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 15:54:22 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-21 15:29:16 UTC | 224217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 15:26:50 UTC | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 15:11:39 UTC | 218813 × 1 | $590.46 | $20.82 (3.5261%) | $569.64 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 15:09:54 UTC | 218813 × 1 | $589.00 | $20.77 (3.5263%) | $568.23 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-21 00:31:47 UTC | 221757 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-20 23:28:48 UTC | 227629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-20 23:28:20 UTC | 229030 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-20 23:24:54 UTC | 229015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-20 23:22:40 UTC | 229601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-20 23:14:25 UTC | 229567 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 23:11:53 UTC | 228192 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 22:58:05 UTC | 226315 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 22:58:00 UTC | 228854 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 22:51:40 UTC | 227878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 22:49:03 UTC | 227823 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 22:36:44 UTC | 228521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 22:35:25 UTC | 227022 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 22:27:45 UTC | 217902 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 22:25:47 UTC | 223197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 22:20:49 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 22:13:29 UTC | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 22:08:39 UTC | 228634 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 22:04:53 UTC | 224958 × 1 | $972.67 | $34.19 (3.5151%) | $938.48 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-20 22:04:11 UTC | 228851 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-20 22:01:38 UTC | 228971 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 21:59:40 UTC | 213900 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 21:59:09 UTC | 228921 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 21:38:35 UTC | 221364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-20 21:36:07 UTC | 228806 & 226498 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 21:33:25 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 21:31:42 UTC | 226208 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 21:27:26 UTC | 223206 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 21:16:58 UTC | 219324 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 21:12:45 UTC | 226455 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 21:10:27 UTC | 228843 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 21:09:16 UTC | 224056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 21:06:17 UTC | 228330 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 21:00:13 UTC | 227222 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 20:46:34 UTC | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 20:38:09 UTC | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 20:12:26 UTC | 228040 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 19:59:19 UTC | 224629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 19:46:56 UTC | 225281 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 19:44:11 UTC | 225516 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 19:33:08 UTC | 229240 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 19:28:45 UTC | 221319 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 19:26:48 UTC | 224755 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 19:18:59 UTC | 227915 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 19:10:31 UTC | 228148 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 18:57:02 UTC | 229630 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 18:51:26 UTC | 224918 × 1 | $500.98 | $17.68 (3.5291%) | $483.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-20 18:47:37 UTC | 224752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-20 18:46:19 UTC | 223636 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 18:43:29 UTC | 226640 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 18:40:57 UTC | | $260.00 | $0.00 (0.0%) | $260.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-02-20 18:40:15 UTC | | $260.00 | $0.00 (0.0%) | $260.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-02-20 18:20:31 UTC | 225297 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 18:09:26 UTC | 215400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 18:05:08 UTC | 224482 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 18:02:55 UTC | 228699 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 17:53:46 UTC | 218368 × 1 | $1,196.00 | $42.01 (3.5125%) | $1,153.99 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 17:38:39 UTC | 226757 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-20 17:26:34 UTC | 224433 × 1 | $832.00 | $29.27 (3.518%) | $802.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 17:17:47 UTC | 226859 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-20 17:08:12 UTC | 208277 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 16:59:53 UTC | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 16:55:39 UTC | 226313 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 16:54:27 UTC | 219226 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 16:46:41 UTC | 228046 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 16:45:20 UTC | 217467 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 16:43:57 UTC | 226865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-02-20 16:43:02 UTC | 228919 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 16:40:29 UTC | 224465 227682 × 1 | $292.00 | $10.37 (3.5514%) | $281.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 16:40:04 UTC | 229558 × 1 | $862.68 | $30.34 (3.5169%) | $832.34 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 16:35:49 UTC | 229121 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 16:25:14 UTC | 229838 × 1 | $617.09 | $21.75 (3.5246%) | $595.34 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 16:20:37 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 16:14:29 UTC | 228985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-02-20 15:59:42 UTC | 225999 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-02-20 15:45:04 UTC | 225675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-02-07 22:57:15 UTC | 227009 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 22:38:19 UTC | 224626 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 22:32:18 UTC | 224867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 22:28:19 UTC | 227391 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 22:10:42 UTC | 226323 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 21:59:22 UTC | 225266 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 21:41:15 UTC | 221170 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 21:40:03 UTC | 223121 × 1 | $503.78 | $17.78 (3.5293%) | $486.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 21:34:50 UTC | 223086 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 21:22:43 UTC | 225794 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 21:18:49 UTC | 228383 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 20:30:43 UTC | 228298 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 20:19:48 UTC | 226987 × 1 | $198.40 | $7.09 (3.5736%) | $191.31 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 20:18:23 UTC | 226987 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 20:16:05 UTC | 222243 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 20:11:12 UTC | 228967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-07 20:10:29 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | | |
| 2024-02-07 20:01:39 UTC | 228297 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-07 19:57:55 UTC | 227585 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 19:54:27 UTC | 224232 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 19:49:29 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 18:57:51 UTC | 228627 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 18:43:45 UTC | 227029 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-07 18:20:34 UTC | 220852 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 17:42:48 UTC | 229338 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 17:36:53 UTC | 224707 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 17:25:34 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 17:24:43 UTC | | $364.00 | $0.00 (0.0%) | $364.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | | | | |
| 2024-02-07 17:24:43 UTC | | $364.00 | $0.00 (0.0%) | $364.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | | | | |
| 2024-02-07 17:24:15 UTC | 205756 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 17:22:56 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment | | | | | |
| 2024-02-07 16:56:36 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | |
| 2024-02-07 16:55:08 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | |
| 2024-02-07 16:47:13 UTC | 224569 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 16:33:09 UTC | 227351 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 16:20:34 UTC | 216813 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 15:59:14 UTC | 220013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-07 15:54:23 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 15:44:47 UTC | 222341 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 15:20:34 UTC | 229526 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 15:19:31 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | | | | |
| 2024-02-07 15:16:06 UTC | 226697 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-07 00:49:04 UTC | 209455 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 00:31:58 UTC | 224864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-07 00:31:10 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | | | | | |
| 2024-02-07 00:31:09 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | | | | | |
| 2024-02-07 00:17:08 UTC | 228852 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 23:43:51 UTC | 229582 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-06 23:37:55 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 23:37:38 UTC | 227963 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 23:35:34 UTC | 227146 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 23:34:29 UTC | 217902 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 23:24:46 UTC | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 23:04:14 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 22:48:28 UTC | 229412 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 22:41:04 UTC | 220689 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-06 22:19:23 UTC | 226621 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 22:10:34 UTC | 225680 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 22:09:02 UTC | 229527 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 21:26:46 UTC | 209088 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-06 21:17:57 UTC | 224252 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 21:15:09 UTC | 226005 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 20:55:10 UTC | 229583 × 1 | $950.00 | $33.40 (3.5158%) | $916.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 20:52:00 UTC | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 20:47:10 UTC | 228630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 20:43:11 UTC | 208079 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-06 20:41:45 UTC | | $32.00 | $0.00 (0.0%) | $32.00 | $0.00 | $0.00 | Card | Keyed | Discover | No | Successfully approved | | | | | |
| 2024-02-06 20:41:05 UTC | 227615 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 20:39:56 UTC | 226484 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 20:37:31 UTC | 229312 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 20:34:10 UTC | 228147 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 16:20:13 UTC | 221163 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 16:17:11 UTC | 225895 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-06 16:14:35 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Successfully approved | 2024-02-13 16:15:06 UTC | | | | |
| 2024-02-06 16:14:22 UTC | 224088 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 16:14:01 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Successfully approved | 2024-02-06 17:00:02 UTC | | | | |
| 2024-02-06 15:37:55 UTC | 228585 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-06 15:36:04 UTC | 222138 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 23:58:22 UTC | 224705 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-05 23:55:51 UTC | 228649 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 23:53:02 UTC | 212031 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 23:50:51 UTC | 225464 & 222554 × 1 | $240.00 | $8.55 (3.5625%) | $231.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 23:21:37 UTC | 217047 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 23:08:07 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-05 22:48:16 UTC | 225911 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-05 22:33:45 UTC | 226662 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 22:21:03 UTC | 227941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 22:17:48 UTC | 228724 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 21:58:23 UTC | 208525 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 21:54:54 UTC | 229149 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 21:47:50 UTC | 224629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 21:47:25 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 21:40:07 UTC | 222615 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 21:07:55 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | | | | |
| 2024-02-05 20:31:26 UTC | 223919 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 20:22:48 UTC | 226345 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 20:21:58 UTC | 228995 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 20:14:30 UTC | 219942 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-05 20:10:37 UTC | 226488 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 19:58:50 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | | | | |
| 2024-02-05 19:57:38 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | | | | |
| 2024-02-05 19:54:58 UTC | 221306 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 19:51:33 UTC | 223626 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 19:40:05 UTC | 228377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 19:26:46 UTC | 227352 229041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 19:18:23 UTC | 228012 × 1 | $620.00 | $21.85 (3.5242%) | $598.15 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-05 18:57:43 UTC | 227074 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-05 18:55:08 UTC | 224827 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 18:54:10 UTC | 229030 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-05 18:49:03 UTC | 214386 × 1 | $64.73 | $2.42 (3.7386%) | $62.31 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 18:46:13 UTC | 219597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-05 18:44:11 UTC | 227625 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 18:39:57 UTC | 228843 × 1 | $150.00 | $5.40 (3.6%) | $144.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 18:39:35 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | |
| 2024-02-05 18:23:34 UTC | 227653 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 18:03:05 UTC | 224900 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 17:59:33 UTC | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 17:41:38 UTC | 228046 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 17:28:12 UTC | 226984 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 17:22:19 UTC | 228547 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 17:00:16 UTC | 229218 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 16:50:38 UTC | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 16:42:26 UTC | 227550 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-05 16:40:31 UTC | 224875 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-05 16:38:57 UTC | 228004 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | |
| 2024-02-05 16:32:27 UTC | 222613 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-05 16:27:41 UTC | 217967 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 15:55:56 UTC | 227466 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 15:52:46 UTC | 224479 228356 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-05 15:51:06 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | | | | |
| 2024-02-05 15:42:06 UTC | 226469 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-05 15:40:52 UTC | 216349 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-05 15:39:08 UTC | 222026 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 15:38:26 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 15:32:53 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-05 15:02:31 UTC | 228261 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-02 23:48:27 UTC | 226149 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 23:46:50 UTC | 228316 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 23:45:55 UTC | 229424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 23:45:02 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | |
| 2024-02-02 23:44:03 UTC | 215615 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 23:37:28 UTC | 228057 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-02 23:35:48 UTC | 220695 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 23:32:36 UTC | 229071 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 23:31:10 UTC | 228510 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 23:23:36 UTC | 226752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 23:19:15 UTC | 228128 × 1 | $375.00 | $13.28 (3.5413%) | $361.72 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 23:17:03 UTC | 215400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 23:02:37 UTC | 226845 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 22:59:12 UTC | 227669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-02 22:56:15 UTC | 227067 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | |
| 2024-02-02 22:55:59 UTC | 217668 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 22:48:07 UTC | 227810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 22:40:41 UTC | 226160 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 22:26:49 UTC | 221391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-02 22:24:23 UTC | 226780 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 22:19:30 UTC | 220797 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 22:06:17 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 21:58:02 UTC | 228611 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 21:58:01 UTC | 228823 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 21:51:29 UTC | 213179 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 21:46:51 UTC | 223598 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-02 21:35:46 UTC | 221579 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-02 21:33:58 UTC | 228743 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 21:29:42 UTC | 229503 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 21:15:29 UTC | 226232 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | |
| 2024-02-02 21:07:12 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 21:01:05 UTC | 229047 × 1 | $494.00 | $17.44 (3.5304%) | $476.56 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-02 20:50:38 UTC | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 20:25:46 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 20:07:41 UTC | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 19:57:16 UTC | 227785 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 19:54:43 UTC | 227977 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 19:51:02 UTC | 227390 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 19:47:03 UTC | 229533 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 19:44:50 UTC | 226201 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-02 19:41:38 UTC | 217905 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 19:38:49 UTC | 227460 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 19:35:12 UTC | 229172 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 19:34:52 UTC | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | |
| 2024-02-02 19:32:37 UTC | 221909 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 19:31:04 UTC | | $333.00 | $0.00 (0.0%) | $333.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | |
| 2024-02-02 19:25:20 UTC | 218364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 19:25:15 UTC | 226045 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 19:20:27 UTC | | $494.00 | $0.00 (0.0%) | $494.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | |
| 2024-02-02 19:19:33 UTC | | $494.00 | $0.00 (0.0%) | $494.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | | | | | |
| 2024-02-02 19:08:36 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 18:51:36 UTC | 209878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-02 18:27:00 UTC | 226113 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 18:26:15 UTC | 222390 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | $84.00 | chargeback | CLOSED_IN_MERCHANTS_FAVOR | 2024-03-28 00:00:00 UTC |
| 2024-02-02 18:24:58 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | |
| 2024-02-02 18:21:25 UTC | 223441 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 18:18:49 UTC | 228898 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 18:00:49 UTC | 215748 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-02 17:59:14 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | |
| 2024-02-02 17:48:36 UTC | 219015 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-02 17:48:10 UTC | 220152 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 17:46:29 UTC | 224069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 17:28:15 UTC | 229722 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 17:26:40 UTC | 225075 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 17:23:27 UTC | 228207 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 17:02:10 UTC | 204230 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 16:56:59 UTC | 219021 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 16:53:39 UTC | 226361 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 16:50:59 UTC | 228985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 16:50:49 UTC | 223197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 16:48:02 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-02 16:43:59 UTC | 224127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 16:41:22 UTC | 226128 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 16:34:35 UTC | 220695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 16:23:39 UTC | 226417 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 16:09:33 UTC | 223015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 15:48:50 UTC | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 15:27:20 UTC | 224913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-02 00:03:34 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 23:55:25 UTC | 227496 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 23:51:14 UTC | 229249 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 23:43:06 UTC | 219675 226827 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 23:42:10 UTC | 226425 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 23:39:09 UTC | 220040 × 1 | $9.42 | $0.48 (5.0955%) | $8.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 23:38:36 UTC | 225447 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 23:29:28 UTC | 227881 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 23:29:11 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | | | | |
| 2024-02-01 23:27:26 UTC | 228359 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 23:22:59 UTC | 223380 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 23:16:34 UTC | 225342 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 23:14:31 UTC | 216423 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 23:10:03 UTC | 221896 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 22:26:16 UTC | 229580 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 22:24:37 UTC | 224970 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 22:22:07 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 22:18:49 UTC | 217273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-01 22:01:53 UTC | 221962 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 21:56:04 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 21:46:19 UTC | 225641 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 21:43:12 UTC | 227293 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 21:39:11 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 21:24:07 UTC | 221687 × 1 | $666.60 | $23.48 (3.5224%) | $643.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 21:02:59 UTC | 229363 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 20:53:36 UTC | 226986 × 1 | $135.68 | $4.90 (3.6114%) | $130.78 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 20:45:42 UTC | 229478 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 20:41:11 UTC | 226982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | $156.00 | chargeback | LOST_NO_RECOURSE | 2024-03-19 00:00:00 UTC |
| 2024-02-01 20:38:10 UTC | 223978 228243 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 20:33:08 UTC | 226978 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 20:27:32 UTC | 227698 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 19:57:25 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 19:55:11 UTC | 220158 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 19:47:03 UTC | 229202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 19:21:20 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 19:15:08 UTC | 229178 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 19:05:03 UTC | 227465 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-01 18:48:05 UTC | 227872 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 18:44:38 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 18:32:51 UTC | 223394 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 18:20:26 UTC | 220617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 18:06:55 UTC | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 17:57:34 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 17:47:24 UTC | 228118 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 17:39:30 UTC | 224535 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-01 17:36:32 UTC | 224887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 17:32:39 UTC | 225665 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 17:20:40 UTC | 30047 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-01 17:06:02 UTC | 222322 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 17:03:24 UTC | 207863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 16:51:48 UTC | 224214 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 16:37:22 UTC | 210428 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 16:35:54 UTC | 227305 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-02-01 16:29:42 UTC | 224539 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 16:23:19 UTC | 30001 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 16:19:13 UTC | 221919 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 15:52:55 UTC | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 15:44:46 UTC | 213609 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 15:35:30 UTC | 224661 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 15:35:06 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-02-01 00:24:29 UTC | 224990 × 1 | $274.00 | $9.74 (3.5547%) | $264.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 23:50:41 UTC | 227121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 23:32:55 UTC | 223797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 23:26:42 UTC | 228179 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 23:11:58 UTC | 223818 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 23:11:13 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | |
| 2024-01-31 23:03:01 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 23:00:41 UTC | 209680 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-01-31 22:58:48 UTC | 227018 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 22:47:43 UTC | 224236 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 22:39:24 UTC | 223867 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 22:35:30 UTC | 225761 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 22:30:06 UTC | 224687 × 1 | $524.67 | $18.51 (3.5279%) | $506.16 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 22:09:23 UTC | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 21:57:17 UTC | 228654 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 21:55:20 UTC | 228654 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 21:40:47 UTC | 218989 × 1 | $640.66 | $22.57 (3.5229%) | $618.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 21:23:06 UTC | 224491 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 21:13:50 UTC | 228777 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-01-31 20:53:34 UTC | 225519 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 20:52:45 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 20:25:41 UTC | 223461 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 20:23:46 UTC | 226931 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 20:23:02 UTC | 207963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 20:10:48 UTC | 227674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 19:59:12 UTC | 227770 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 19:54:53 UTC | 228238 × 1 | $1,000.00 | $35.15 (3.515%) | $964.85 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-01-31 19:49:02 UTC | | $1,645.27 | $0.00 (0.0%) | $1,645.27 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | |
| 2024-01-31 19:42:37 UTC | 208661 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 19:27:10 UTC | 223874 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 19:23:45 UTC | 228947 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 19:22:46 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | | | | |
| 2024-01-31 18:45:31 UTC | 226586 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 18:44:05 UTC | 226586 × 1 | $700.00 | $24.65 (3.5214%) | $675.35 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-01-31 18:42:25 UTC | 226586 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | | | | |
| 2024-01-31 18:34:54 UTC | 226086 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 17:47:16 UTC | 227111 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 17:40:03 UTC | 223688 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 17:33:00 UTC | 228336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 17:26:12 UTC | 228274 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 17:18:53 UTC | 229373 × 1 | $1,494.75 | $52.47 (3.5103%) | $1,442.28 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-01-31 17:03:30 UTC | 224868 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 17:00:45 UTC | 216306 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 15:09:59 UTC | 225488 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | |
| 2024-01-31 15:03:04 UTC | 224440 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-31 00:00:10 UTC | 228905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 23:54:10 UTC | 226261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 23:54:05 UTC | 228675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 23:46:29 UTC | 211641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 23:39:27 UTC | 224263 × 1 | $973.72 | $34.23 (3.5154%) | $939.49 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 23:28:09 UTC | 224316 × 1 | $256.72 | $9.14 (3.5603%) | $247.58 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 23:06:41 UTC | 225024 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 22:49:52 UTC | 223066 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 22:26:56 UTC | 228655 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 22:11:56 UTC | 223596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-01-30 22:02:05 UTC | 227334 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 21:58:15 UTC | 229637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 21:39:52 UTC | 227926 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 21:38:09 UTC | 220620 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-01-30 21:32:12 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 21:23:31 UTC | 221861 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-01-30 21:08:48 UTC | 229346 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 20:46:21 UTC | 218324 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 20:45:06 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 20:35:20 UTC | 223921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 20:31:13 UTC | 222988 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 20:26:52 UTC | 225376 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 20:03:03 UTC | 223775 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 19:47:30 UTC | 222061 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 19:27:17 UTC | 226458 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 19:22:23 UTC | 220376 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 18:40:23 UTC | 228549 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 18:38:11 UTC | 213425 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 18:12:55 UTC | 212713 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 18:10:19 UTC | 217728 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 17:52:16 UTC | 223876 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 17:47:02 UTC | 221767 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 17:42:50 UTC | 229447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 17:28:04 UTC | 220517 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 17:18:59 UTC | 228673 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 16:59:16 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 16:54:38 UTC | 202530 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 16:30:42 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 16:22:58 UTC | 224939 × 1 | $156.78 | $5.64 (3.5974%) | $151.14 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 16:16:25 UTC | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 15:56:59 UTC | 226130 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 15:39:39 UTC | 222818 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-30 15:32:14 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | |
| 2024-01-30 15:14:46 UTC | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 23:49:52 UTC | 224865 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | |
| 2024-01-29 23:42:58 UTC | 219879 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 23:37:48 UTC | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 23:37:15 UTC | 226431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 23:14:15 UTC | 228432 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 22:58:27 UTC | | $520.00 | $0.00 (0.0%) | $520.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | |
| 2024-01-29 22:57:25 UTC | | $520.00 | $0.00 (0.0%) | $520.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | |
| 2024-01-29 22:48:06 UTC | 227700 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-01-29 22:47:38 UTC | 224263 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 22:36:57 UTC | 229051 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 22:35:37 UTC | 225905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 22:32:01 UTC | 218577 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 22:04:51 UTC | 229070 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 21:56:29 UTC | 227523 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 21:52:32 UTC | 228103 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 21:43:37 UTC | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 21:17:06 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 21:11:32 UTC | 225668 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 21:00:34 UTC | 228711 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 20:59:59 UTC | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 20:46:40 UTC | 224420 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 20:37:33 UTC | 229551 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 20:21:20 UTC | 224606 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 20:10:11 UTC | 229246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 20:06:12 UTC | 228612 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 20:00:41 UTC | 229100 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 19:59:28 UTC | 229004 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 19:56:18 UTC | 222346 × 1 | $478.52 | $16.90 (3.5317%) | $461.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 19:43:22 UTC | 227041 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 19:30:29 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 19:26:34 UTC | 229178 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 18:51:49 UTC | 227431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 18:44:49 UTC | 210345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 18:40:45 UTC | 228012 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-01-29 18:35:18 UTC | 229680 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 18:28:05 UTC | 229558 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 18:26:25 UTC | 228101 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 18:21:37 UTC | 223287 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 18:12:35 UTC | 226709 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-01-29 18:05:05 UTC | 229269 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-01-29 17:59:32 UTC | 221236 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 17:16:24 UTC | 217877 × 1 | $3,400.00 | $119.15 (3.5044%) | $3,280.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 17:11:41 UTC | 219614 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | |
| 2024-01-29 16:46:44 UTC | 225451 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2024-01-29 16:37:30 UTC | 222427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 16:33:32 UTC | 227430 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2024-01-29 16:27:13 UTC | 212269 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-01-29 16:02:38 UTC | 226457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-29 15:40:38 UTC | 223110 × 1 | $182.00 | $6.52 (3.5824%) | $175.48 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2024-01-29 15:35:23 UTC | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-27 00:33:36 UTC | 226468 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-27 00:17:19 UTC | 227363 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-27 00:03:44 UTC | 229088 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 23:48:02 UTC | 218345 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 23:44:25 UTC | 205176 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 23:41:22 UTC | 22662 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 23:34:36 UTC | 227741 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 23:29:17 UTC | 226532 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 23:20:55 UTC | 218898 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 23:12:39 UTC | 228813 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 23:08:28 UTC | 229452 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 23:01:22 UTC | 228919 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 23:00:31 UTC | 229471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 22:58:32 UTC | 226227 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 22:53:19 UTC | 224065 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 22:51:41 UTC | 215047 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 22:48:28 UTC | 229093 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 22:48:04 UTC | 228799 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 22:25:43 UTC | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 21:51:35 UTC | 226315 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 21:47:16 UTC | 221296 222813 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 21:45:45 UTC | 225302 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-26 21:45:01 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2024-01-26 21:40:48 UTC | 227749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-26 21:40:21 UTC | 218430 × 1 | $236.10 | $8.41 (3.562%) | $227.69 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 21:29:42 UTC | 224223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 21:27:00 UTC | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 21:27:00 UTC | 228330 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 21:09:14 UTC | 222733 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 20:59:46 UTC | 227477 227407 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 20:55:59 UTC | 228082 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | |
| 2024-01-26 20:53:21 UTC | 227987 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 20:39:00 UTC | 211639 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 20:34:56 UTC | 220634 × 1 | $713.21 | $25.11 (3.5207%) | $688.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 20:32:34 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 20:27:44 UTC | 223011 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 20:20:03 UTC | 228953 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 20:11:18 UTC | 224217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 20:03:26 UTC | 229194 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 19:55:03 UTC | 223514 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 19:51:38 UTC | 216406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 19:48:40 UTC | 225398 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 19:46:43 UTC | 226403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 19:38:32 UTC | 216975 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-26 19:37:40 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | |
| 2024-01-26 19:15:36 UTC | 226640 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 19:04:10 UTC | 229601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-26 18:59:13 UTC | 222487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 18:58:36 UTC | 226994 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 18:53:41 UTC | 228971 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 18:50:34 UTC | 222972 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 18:48:19 UTC | 227226 × 1 | $553.45 | $19.52 (3.527%) | $533.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 18:40:14 UTC | 227095 × 1 | $177.58 | $6.37 (3.5871%) | $171.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2024-01-26 18:40:13 UTC | 225707 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 18:21:36 UTC | 227614 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 17:59:20 UTC | 224482 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 17:58:20 UTC | 225449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 17:46:41 UTC | 227246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 17:44:50 UTC | 228140 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 17:41:20 UTC | 224962 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 17:20:44 UTC | 227819 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 17:12:47 UTC | 228445 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 17:00:46 UTC | 225830 227179 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 16:35:57 UTC | 217969 219316 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 16:30:10 UTC | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 16:22:34 UTC | 225454 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 16:20:13 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 16:12:51 UTC | 229487 × 1 | $374.25 | $13.25 (3.5404%) | $361.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 15:59:09 UTC | 229448 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 15:36:14 UTC | 223986 × 1 | $66.11 | $2.46 (3.7211%) | $63.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 15:14:18 UTC | 213718 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-26 00:00:57 UTC | 221438 × 1 | $12.33 | $0.58 (4.704%) | $11.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 23:46:00 UTC | 222819 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 23:34:13 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 23:21:09 UTC | 221438 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 23:12:35 UTC | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 23:08:57 UTC | 226952 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 22:52:38 UTC | 211241 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 22:50:51 UTC | 228966 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-25 21:59:27 UTC | 224463 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-25 21:44:58 UTC | 228584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 20:55:06 UTC | 226043 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-25 20:49:11 UTC | 224666 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 20:47:59 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2024-01-25 20:42:25 UTC | 226481 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 20:39:04 UTC | 228324 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2024-01-25 20:34:55 UTC | 219567 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 20:26:07 UTC | 228459 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 20:24:14 UTC | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 20:15:25 UTC | 224158 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 20:00:13 UTC | 228562 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 19:48:30 UTC | 229058 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 19:18:01 UTC | 224684 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 19:12:43 UTC | 228665 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 18:47:13 UTC | 228814 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-25 18:36:45 UTC | 229474 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 18:34:45 UTC | 215957 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 18:30:36 UTC | 225234 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 18:29:58 UTC | 219676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 18:28:31 UTC | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 18:15:24 UTC | 228030 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 18:06:58 UTC | 228576 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 18:00:06 UTC | 227797 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 17:53:51 UTC | 224789 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 17:44:24 UTC | 219354 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 17:30:24 UTC | 227762 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 17:27:29 UTC | 228046 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 17:24:41 UTC | 227033 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 17:05:42 UTC | 228524 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-25 16:52:57 UTC | 224102 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 16:16:31 UTC | 227988 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 16:14:15 UTC | 225999 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2024-01-25 16:10:59 UTC | 228129 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 16:04:05 UTC | 214852 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 16:01:36 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-25 15:58:35 UTC | 226858 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 15:23:10 UTC | 225712 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 15:15:37 UTC | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 15:13:50 UTC | 225405 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 15:07:29 UTC | 222425 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-25 00:31:53 UTC | 228992 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 23:48:58 UTC | 223668 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 23:47:22 UTC | 229090 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 23:36:57 UTC | 227027 × 1 | $219.00 | $7.82 (3.5708%) | $211.18 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 23:31:42 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 23:23:45 UTC | 222568 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 23:14:22 UTC | 228239 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 23:12:24 UTC | 228305 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 23:05:51 UTC | 228625 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 23:03:24 UTC | 229073 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-24 23:02:58 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | |
| 2024-01-24 23:00:16 UTC | 223426 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 22:58:38 UTC | 206682 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 22:54:30 UTC | 228809 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 22:51:19 UTC | 227405 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 22:49:46 UTC | 228650 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 22:29:29 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 22:26:19 UTC | 223644 × 1 | $325.09 | $11.53 (3.5467%) | $313.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 22:12:34 UTC | 205523 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-24 21:52:22 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2024-01-24 21:35:46 UTC | 208317 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 21:26:12 UTC | 220512 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 21:02:49 UTC | 227847 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 20:54:59 UTC | 228997 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-24 20:35:05 UTC | 219969 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 20:32:49 UTC | 201130 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-24 20:30:26 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | |
| 2024-01-24 20:24:52 UTC | 217728 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 20:06:41 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 20:03:07 UTC | 228517 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 19:56:14 UTC | 216511 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 19:44:22 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 19:33:23 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 19:30:58 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2024-01-24 19:30:05 UTC | 229453 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 19:15:58 UTC | 226589 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 19:11:15 UTC | 228571 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 19:08:57 UTC | 228606 × 1 | $96.00 | $3.51 (3.6563%) | $92.49 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 19:07:11 UTC | 227850 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 18:49:04 UTC | 223451 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 18:30:39 UTC | 229030 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 18:21:24 UTC | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 18:20:56 UTC | 228642 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 17:52:32 UTC | 220772 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 17:45:42 UTC | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 17:39:17 UTC | 224656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 17:28:05 UTC | 224391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 17:17:49 UTC | 223892 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 17:16:15 UTC | 227556 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 16:57:46 UTC | 216741 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 16:34:39 UTC | 224088 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 16:34:01 UTC | 228498 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 16:29:37 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-24 16:22:11 UTC | 216649 220141 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 15:26:27 UTC | 226864 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-24 15:21:53 UTC | 225436 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 23:47:11 UTC | 220982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 23:45:28 UTC | 229451 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 23:18:48 UTC | 217802 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 23:17:44 UTC | 228768 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 23:17:24 UTC | 226393 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 23:14:16 UTC | 229148 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 23:13:40 UTC | 224752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-23 22:47:13 UTC | 216836 × 1 | $336.60 | $11.93 (3.5443%) | $324.67 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 22:40:07 UTC | 228446 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 22:34:26 UTC | 223548 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 22:31:25 UTC | 225932 × 1 | $1,440.82 | $50.58 (3.5105%) | $1,390.24 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 22:23:54 UTC | 226267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 21:57:53 UTC | 229243 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 21:50:37 UTC | 229125 × 1 | $783.81 | $27.58 (3.5187%) | $756.23 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 21:34:03 UTC | 219041 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 21:18:46 UTC | 226806 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 21:14:27 UTC | 226313 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 20:53:43 UTC | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 20:24:48 UTC | 229094 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 20:20:20 UTC | 217902 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 20:05:24 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 20:00:57 UTC | 224078 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 19:49:17 UTC | 221710 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 19:45:53 UTC | 227878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 19:40:14 UTC | 227984 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 19:31:49 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 19:08:54 UTC | 228192 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 19:05:39 UTC | 222069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 18:35:51 UTC | 223166 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-23 18:32:37 UTC | 229287 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 18:18:18 UTC | 227884 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 18:15:37 UTC | 227143 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 18:00:02 UTC | 222518 227668 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 17:19:18 UTC | 228811 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 17:13:12 UTC | 222749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 17:08:19 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 16:46:27 UTC | 226573 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-23 16:45:34 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2024-01-23 16:25:24 UTC | 217457 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-23 16:18:50 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | |
| 2024-01-23 16:17:54 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | |
| 2024-01-23 16:09:53 UTC | 227346 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 16:07:54 UTC | 229162 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-23 15:48:23 UTC | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 15:44:15 UTC | 224465 & 227682 × 1 | $292.00 | $10.37 (3.5514%) | $281.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 15:34:54 UTC | 223535 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 15:24:38 UTC | 210867 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 15:12:22 UTC | 226005 × 1 | $390.00 | $13.80 (3.5385%) | $376.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 00:39:23 UTC | 221413 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-23 00:15:13 UTC | 228585 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 23:53:59 UTC | 228326 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 23:53:47 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2024-01-22 23:53:46 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2024-01-22 23:48:42 UTC | 228277 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-22 23:46:38 UTC | 229400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 23:33:33 UTC | 224701 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 23:28:16 UTC | 225459 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 23:27:35 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2024-01-22 23:27:35 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2024-01-22 23:13:51 UTC | 224316 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 22:59:47 UTC | 227796 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-22 22:58:21 UTC | 229641 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 22:52:55 UTC | 229470 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 22:44:55 UTC | 229003 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 22:42:32 UTC | 221994 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 22:41:51 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 22:33:37 UTC | 227097 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 22:33:35 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2024-01-22 22:21:50 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | |
| 2024-01-22 22:21:49 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | |
| 2024-01-22 22:20:47 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Successfully approved | 2024-01-22 22:21:05 UTC |
| 2024-01-22 22:18:12 UTC | 227076 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-22 22:18:04 UTC | 219396 221498 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 22:15:06 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2024-01-22 22:15:05 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2024-01-22 22:10:54 UTC | 229664 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 22:06:43 UTC | 224170 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-22 22:03:55 UTC | 225592 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 22:00:48 UTC | 225811 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 21:27:02 UTC | 222871 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-22 21:16:36 UTC | 223330 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 20:45:38 UTC | 222764 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 20:39:34 UTC | 221163 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 20:20:34 UTC | 225214 × 1 | $177.62 | $6.37 (3.5863%) | $171.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 20:13:41 UTC | 225516 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 20:09:59 UTC | 228668 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 20:03:21 UTC | 212025 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-22 19:54:59 UTC | 214551 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-22 19:48:56 UTC | 226447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 19:46:08 UTC | 225923 × 1 | $83.00 | $3.06 (3.6867%) | $79.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 19:43:04 UTC | 218776 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 19:36:06 UTC | 227677 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-22 19:30:10 UTC | 224433 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 19:25:18 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 19:13:37 UTC | 228270 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 19:06:30 UTC | 217278 & 223256 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 18:40:14 UTC | 223441 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 18:18:34 UTC | 209088 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-22 18:16:54 UTC | 215979 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 18:11:18 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 18:11:06 UTC | 228145 × 1 | $49.00 | $1.87 (3.8163%) | $47.13 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 18:09:18 UTC | 229481 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-22 18:08:27 UTC | 229481 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-22 18:04:56 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Discover | No | Fraud/Security Violation. CID did not match. Try to resolve with customer, or get an alternate method of payment | |
| 2024-01-22 18:04:45 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Discover | No | Fraud/Security Violation. CID did not match. Try to resolve with customer, or get an alternate method of payment | |
| 2024-01-22 18:02:55 UTC | 225133 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 17:44:20 UTC | 225526 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 17:41:42 UTC | 229121 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 17:38:20 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 17:34:25 UTC | 227267 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 17:32:44 UTC | 221787 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-22 17:08:03 UTC | 223511 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 17:00:11 UTC | 222464 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 16:49:59 UTC | 223956 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 16:48:15 UTC | 221526 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 16:37:11 UTC | 223206 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 16:32:42 UTC | 208119 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-22 16:25:43 UTC | 229263 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 16:17:57 UTC | 229192 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 16:16:13 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-22 16:12:56 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 16:06:55 UTC | 227403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 16:06:24 UTC | 227544 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 16:04:24 UTC | 222354 × 1 | $418.08 | $14.78 (3.5352%) | $403.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 16:03:00 UTC | 228417 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 16:00:02 UTC | 228638 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 15:47:20 UTC | 224418 × 1 | $168.83 | $6.06 (3.5894%) | $162.77 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 15:44:10 UTC | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-22 15:14:30 UTC | 228476 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-20 00:24:32 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2024-01-20 00:23:53 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2024-01-20 00:23:52 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2024-01-20 00:23:14 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2024-01-20 00:23:13 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | |
| 2024-01-20 00:21:12 UTC | 210645 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-20 00:13:26 UTC | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-20 00:03:34 UTC | 228521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-20 00:01:40 UTC | 228036 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-20 00:00:20 UTC | 229363 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 23:50:05 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 23:46:19 UTC | 225598 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 16:39:06 MST | 225394 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 23:33:42 UTC | 223713 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 16:30:26 MST | 226875 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 23:21:23 UTC | 229294 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-19 16:19:04 MST | 225113 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 23:17:55 UTC | 229015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-19 16:14:02 MST | 227062 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 16:11:32 MST | 228114 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 16:07:54 MST | 220797 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 23:05:10 UTC | 228883 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 16:02:44 MST | 223161 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 15:54:51 MST | 224303 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 15:45:01 MST | 220027 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 15:40:19 MST | 227228 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-19 15:39:11 MST | | $260.00 | $0.00 (0.0%) | $260.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2024-01-19 15:34:03 MST | 226904 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-19 15:30:48 MST | 225587 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-19 22:16:39 UTC | 227229 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-19 22:09:46 UTC | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 22:05:11 UTC | 227569 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 15:03:27 MST | 228901 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 22:03:08 UTC | 229397 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 21:58:57 UTC | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 14:54:58 MST | 226270 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 14:53:06 MST | 226859 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-19 21:49:15 UTC | 228765 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 14:48:55 MST | 223549 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 21:47:41 UTC | 228139 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 14:46:18 MST | 228677 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 14:39:41 MST | 217347 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 14:30:02 MST | 220656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 21:11:51 UTC | 225138 × 1 | $172.00 | $6.17 (3.5872%) | $165.83 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 21:08:52 UTC | 228998 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 14:07:03 MST | 223865 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 21:04:28 UTC | 224474 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 13:56:35 MST | 229240 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-19 13:51:04 MST | 227400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 20:49:18 UTC | 225713 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-19 13:28:19 MST | 225338 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 20:24:48 UTC | 229152 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 13:06:42 MST | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 20:05:59 UTC | 227564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 12:58:37 MST | 216588 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 12:55:56 MST | 224471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 12:53:05 MST | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 12:50:29 MST | 229201 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 12:38:00 MST | 229096 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 19:32:00 UTC | 215615 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 12:31:12 MST | 223824 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 12:25:16 MST | 223636 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 12:14:55 MST | 227881 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 12:06:35 MST | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 12:00:09 MST | 229115 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 18:45:07 UTC | 225276 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 18:39:56 UTC | 229487 × 1 | $374.20 | $13.25 (3.5409%) | $360.95 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 18:39:09 UTC | 227023 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 18:26:55 UTC | 219981 × 1 | $99.65 | $3.64 (3.6528%) | $96.01 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-19 18:21:33 UTC | 226662 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 18:10:19 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 18:08:45 UTC | 222443 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 18:08:09 UTC | 227219 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 18:05:29 UTC | 228214 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 18:01:28 UTC | 222160 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 17:57:46 UTC | 227629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-19 17:48:19 UTC | 227352 229041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 17:31:39 UTC | 207581 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-19 17:31:31 UTC | 224163 × 1 | $91.98 | $3.37 (3.6638%) | $88.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 17:29:39 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2024-01-19 17:25:46 UTC | 227823 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 17:24:45 UTC | 224674 × 1 | $138.44 | $5.00 (3.6117%) | $133.44 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 17:18:41 UTC | 228985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 17:11:55 UTC | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 16:51:33 UTC | 229307 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 16:48:04 UTC | 228442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-19 16:42:40 UTC | 227836 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 16:34:53 UTC | 226810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 16:31:30 UTC | 225275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 16:27:28 UTC | 227649 × 1 | $86.61 | $3.18 (3.6716%) | $83.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 16:23:44 UTC | 223696 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2024-01-19 16:20:25 UTC | 229567 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 16:16:40 UTC | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2024-01-19 16:14:43 UTC | 227680 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-01-19 16:09:39 UTC | 222026 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-19 16:08:34 UTC | 220152 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-19 16:07:17 UTC | 215748 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-19 16:05:28 UTC | 225299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-19 15:49:06 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-19 15:38:41 UTC | 226110 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-19 15:36:07 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-19 15:32:49 UTC | 221486 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-19 15:23:42 UTC | 228609 × 1 | $398.18 | $14.09 (3.5386%) | $384.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-19 15:15:06 UTC | 227931 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 23:57:56 UTC | 206657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 23:48:54 UTC | 224340 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 23:46:57 UTC | 226749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 23:41:07 UTC | 224056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 23:19:36 UTC | 225346 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-18 23:06:19 UTC | 226988 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-18 23:04:56 UTC | 229104 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 22:50:32 UTC | 222549 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 22:44:20 UTC | 212917 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 22:36:03 UTC | 220603 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-18 22:33:56 UTC | 225041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-01-18 22:24:11 UTC | 223320 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 22:24:07 UTC | 228046 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 22:08:09 UTC | 228865 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 22:03:55 UTC | 225431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 22:03:10 UTC | 221413 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 21:43:02 UTC | 227915 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 21:23:25 UTC | 207753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-18 21:22:53 UTC | 228281 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 21:16:09 UTC | 224374 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 21:10:07 UTC | 226757 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-18 20:51:36 UTC | 222202 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 20:27:37 UTC | 224757 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-01-18 20:07:28 UTC | 217711 228551 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 20:00:05 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 19:24:18 UTC | 219666 227134 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 19:04:48 UTC | 229022 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 18:50:21 UTC | 221757 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-18 18:40:59 UTC | 222189 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 18:37:32 UTC | 224662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 18:30:02 UTC | 217159 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 18:28:00 UTC | 225185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 18:25:24 UTC | 216577 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-18 18:23:43 UTC | 223249 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 18:22:24 UTC | 223249 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 18:15:00 UTC | 228975 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 18:10:39 UTC | 227883 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 18:10:28 UTC | 226462 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 18:06:04 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 18:05:22 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2024-01-18 18:01:14 UTC | 226552 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 17:51:48 UTC | 227273 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 17:50:50 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-01-18 17:41:37 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 17:06:22 UTC | 228921 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 17:03:12 UTC | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 17:00:04 UTC | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 16:56:42 UTC | 227314 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 16:53:07 UTC | 227522 & 225783 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 16:19:34 UTC | 224913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 16:16:42 UTC | 213609 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 15:51:28 UTC | 226324 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 15:32:50 UTC | 223124 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 15:22:03 UTC | 228629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-18 15:20:17 UTC | 225675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 15:10:39 UTC | 227910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2024-01-18 15:09:06 UTC | 220398 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 00:32:42 UTC | 229199 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 00:24:44 UTC | 227790 × 1 | $265.61 | $9.45 (3.5578%) | $256.16 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 00:11:11 UTC | 228806 & 226498 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-18 00:04:40 UTC | 220255 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 23:30:19 UTC | 225940 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 23:17:47 UTC | 229246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 23:15:01 UTC | 228710 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 23:01:57 UTC | 223781 × 1 | $200.00 | $7.15 (3.575%) | $192.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 22:49:42 UTC | 227996 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 22:46:12 UTC | 229139 × 1 | $120.00 | $4.35 (3.625%) | $115.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 22:40:10 UTC | 229549 × 1 | $1,057.61 | $37.17 (3.5145%) | $1,020.44 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 22:33:01 UTC | 210873 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 22:20:33 UTC | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 22:19:11 UTC | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 22:05:17 UTC | 228699 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 21:58:14 UTC | 227595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 21:56:12 UTC | 227227 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 21:44:18 UTC | 226615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-17 21:00:28 UTC | 216969 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-17 20:51:46 UTC | 228805 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 20:18:16 UTC | 228672 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 20:08:09 UTC | 227486 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 20:05:08 UTC | 228221 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 19:40:47 UTC | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 19:09:35 UTC | 229495 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 19:05:55 UTC | 227894 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-17 18:46:52 UTC | 217618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 18:38:15 UTC | 228808 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 18:35:38 UTC | 225127 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 18:23:45 UTC | 227457 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-17 18:11:31 UTC | 224918 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 17:56:22 UTC | 229138 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 17:50:46 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-01-17 17:18:05 UTC | 215135 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 17:13:26 UTC | 228588 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 17:10:46 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 17:05:12 UTC | 227419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 16:42:05 UTC | 206641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 16:41:08 UTC | 225680 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 16:05:04 UTC | 225075 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 15:19:12 UTC | 218286 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 15:16:39 UTC | 227971 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 15:10:36 UTC | 226717 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-17 15:06:28 UTC | 229023 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 23:50:59 UTC | 217184 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 23:47:36 UTC | 228717 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 23:45:37 UTC | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 23:44:11 UTC | 218397 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-16 23:37:38 UTC | 228851 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 23:35:12 UTC | 228927 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 23:24:24 UTC | 227999 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 23:21:10 UTC | 227687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 22:59:41 UTC | 227442 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 22:49:20 UTC | 228991 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 22:48:45 UTC | 227445 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 22:30:29 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 22:28:28 UTC | 212745 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-16 22:18:46 UTC | 223731 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-16 22:17:50 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2024-01-16 21:51:52 UTC | 229120 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 21:47:52 UTC | 223230 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 21:17:02 UTC | 214784 & 224147 × 1 | $234.00 | $8.34 (3.5641%) | $225.66 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-16 21:07:42 UTC | 228655 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 20:59:17 UTC | 224712 × 1 | $444.91 | $15.72 (3.5333%) | $429.19 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 20:38:11 UTC | 227392 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-16 20:35:21 UTC | 228819 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 19:55:43 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-01-16 19:54:47 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-01-16 19:51:38 UTC | 217995 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 19:48:51 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 19:29:26 UTC | 226152 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 19:24:49 UTC | 221616 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 19:20:16 UTC | 228634 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 19:19:31 UTC | 228892 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 19:14:29 UTC | 210223 × 1 | $219.00 | $7.82 (3.5708%) | $211.18 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 19:07:24 UTC | 216791 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-16 18:54:18 UTC | 225984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 18:53:56 UTC | 218733 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 18:44:10 UTC | 228623 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 18:41:28 UTC | 228040 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 16:58:41 UTC | 227439 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 16:53:25 UTC | 226929 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 16:52:14 UTC | 222432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 16:47:04 UTC | 228009 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 01:08:56 UTC | 224755 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 01:06:08 UTC | 229009 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 00:32:54 UTC | 222960 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-16 00:28:41 UTC | 229539 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 23:56:05 UTC | 218472 & 221546 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 23:54:25 UTC | 228939 × 1 | $1,000.00 | $35.15 (3.515%) | $964.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 23:48:28 UTC | 226837 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 23:47:05 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-01-15 23:12:44 UTC | 225004 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-15 22:50:56 UTC | 227081 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 22:47:26 UTC | 228374 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-15 22:07:56 UTC | 229493 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 22:06:49 UTC | 228854 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 21:45:23 UTC | 226997 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 21:38:41 UTC | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 21:24:07 UTC | 228875 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 21:16:51 UTC | 229062 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 21:13:46 UTC | 223295 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 21:10:44 UTC | 228430 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 20:57:36 UTC | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 20:55:34 UTC | 223159 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 20:45:37 UTC | 226598 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-15 20:41:11 UTC | 228072 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 20:33:01 UTC | 223445 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 20:04:57 UTC | 226455 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 19:54:43 UTC | 225426 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 19:43:57 UTC | 222991 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 19:26:02 UTC | 228628 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 19:22:24 UTC | 227073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-15 19:16:41 UTC | 220771 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 19:10:29 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 18:35:29 UTC | 228117 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 18:17:02 UTC | 226646 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 18:15:47 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-01-15 18:15:34 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-01-15 18:15:05 UTC | 229605 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 18:04:08 UTC | 224710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 17:20:57 UTC | 229267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 17:14:43 UTC | 228509 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-15 16:53:36 UTC | 214648 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 16:35:18 UTC | 215753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 16:23:11 UTC | 228049 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-15 16:09:34 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-01-15 15:29:14 UTC | 229164 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-13 00:38:30 UTC | 214250 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-13 00:03:07 UTC | 227903 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-13 00:01:24 UTC | 223976 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 23:54:47 UTC | 224005 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 23:51:45 UTC | 217668 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 23:47:39 UTC | 227623 × 1 | $92.93 | $3.40 (3.6587%) | $89.53 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 23:42:15 UTC | 222799 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-12 23:19:32 UTC | 227153 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 23:12:37 UTC | 228226 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 23:10:19 UTC | 229492 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 23:06:27 UTC | 228057 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-12 22:47:13 UTC | 228349 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-12 22:42:15 UTC | 224523 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 22:33:33 UTC | 226250 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 22:30:35 UTC | 224052 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 22:27:50 UTC | 223596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-12 22:18:32 UTC | 225564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 22:13:20 UTC | 222163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 22:10:54 UTC | 229012 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 22:06:39 UTC | 224203 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 21:57:29 UTC | 229168 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-12 21:45:14 UTC | 226879 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 21:43:28 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-01-12 21:42:48 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-01-12 21:39:45 UTC | 217688 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 21:28:35 UTC | 226416 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 21:21:00 UTC | 225383 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 20:55:38 UTC | 228916 × 1 | $99.00 | $3.62 (3.6566%) | $95.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 20:42:58 UTC | 228763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 20:41:48 UTC | 228576 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 20:39:58 UTC | 229206 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 20:30:32 UTC | 226865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 20:28:32 UTC | 229282 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 20:25:40 UTC | 229356 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 20:25:16 UTC | | $130.00 | $0.00 (0.0%) | $130.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-01-12 20:08:30 UTC | 225044 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 20:06:04 UTC | 213619 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 19:58:51 UTC | 226273 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 19:54:27 UTC | 228531 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 19:38:52 UTC | 228985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 19:33:21 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-01-12 19:32:23 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-01-12 19:18:21 UTC | 222034 × 1 | $200.75 | $7.18 (3.5766%) | $193.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 19:09:25 UTC | 221787 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 19:07:06 UTC | 224173 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 18:59:58 UTC | 229030 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 18:58:30 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-01-12 18:58:01 UTC | 223041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 18:30:19 UTC | 227067 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2024-01-12 18:04:40 UTC | 229178 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 17:59:02 UTC | 225317 & 227945 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 17:42:27 UTC | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 17:38:43 UTC | 227198 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 17:38:09 UTC | 227695 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 17:36:59 UTC | 224736 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-12 17:31:33 UTC | 218098 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 17:30:20 UTC | 222822 × 1 | $158.58 | $5.70 (3.5944%) | $152.88 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 17:28:14 UTC | 224962 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 17:23:38 UTC | 216104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 17:05:03 UTC | 226121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 16:33:24 UTC | 225292 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 16:23:27 UTC | 222010 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 16:00:02 UTC | 226742 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 15:55:55 UTC | 227252 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-12 15:55:35 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 15:33:37 UTC | 225419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-12 00:12:01 UTC | 225728 × 1 | $222.24 | $7.93 (3.5682%) | $214.31 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 22:51:51 UTC | 217047 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 22:19:17 UTC | 229058 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-11 21:37:59 UTC | 227894 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-11 21:30:10 UTC | 214852 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 20:46:34 UTC | 220703 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 20:08:18 UTC | 227355 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-11 19:44:03 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 19:24:27 UTC | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 19:11:22 UTC | 223706 223953 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 19:01:34 UTC | 218207 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 18:42:55 UTC | 226622 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 18:28:24 UTC | 229086 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 18:25:09 UTC | 221274 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 18:12:37 UTC | 227884 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 18:07:36 UTC | 212958 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 18:00:25 UTC | 226531 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 17:56:30 UTC | 227200 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 17:48:33 UTC | 229072 × 1 | $389.47 | $13.78 (3.5381%) | $375.69 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 17:45:43 UTC | | $450.45 | $0.00 (0.0%) | $450.45 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-01-11 17:44:47 UTC | | $450.45 | $0.00 (0.0%) | $450.45 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-01-11 17:41:28 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-11 17:24:10 UTC | 224994 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 17:09:04 UTC | 225694 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-11 17:08:44 UTC | 224369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 17:03:16 UTC | 224504 224503 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 16:38:53 UTC | 222340 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 16:12:26 UTC | 219324 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 15:53:53 UTC | 225716 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 15:49:50 UTC | 228046 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 15:41:20 UTC | 223637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 15:26:27 UTC | 213609 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 15:18:12 UTC | 219806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 15:13:30 UTC | 217510 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 00:26:16 UTC | 227707 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-11 00:01:05 UTC | 226468 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 23:53:06 UTC | 224955 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 23:35:18 UTC | 228443 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 23:22:27 UTC | 211312 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 23:18:03 UTC | 225040 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-10 23:07:38 UTC | 229248 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 23:05:56 UTC | 222965 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 23:04:40 UTC | 227222 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 22:58:22 UTC | 221056 × 1 | $2.00 | $0.22 (11.0%) | $1.78 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 22:56:57 UTC | 221056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 22:55:01 UTC | 223521 & 225917 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 22:52:36 UTC | 228179 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 22:44:34 UTC | 223727 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 22:36:21 UTC | 224184 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 22:22:47 UTC | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 22:15:42 UTC | 223367 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 22:07:05 UTC | 224260 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 22:04:04 UTC | 228776 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 22:01:49 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-10 21:58:40 UTC | 228316 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 21:20:08 UTC | 229490 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-10 21:18:54 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Merchant. Service Establishment (SE) number is incorrect or Issuer does not allow this type of transaction. Fix and resend |
| 2024-01-10 20:38:28 UTC | 219969 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 20:37:05 UTC | 226260 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 20:35:22 UTC | 214912 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 20:21:58 UTC | 228082 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2024-01-10 20:19:07 UTC | 224201 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 20:12:53 UTC | 229074 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 20:01:07 UTC | 223074 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 19:26:00 UTC | 228606 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 18:52:02 UTC | 224761 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 18:28:16 UTC | 223682 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 18:26:46 UTC | 225793 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 17:32:51 UTC | 225072 × 1 | $362.29 | $12.83 (3.5414%) | $349.46 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 17:31:43 UTC | 227704 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 17:14:08 UTC | 223514 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 17:07:00 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 16:54:37 UTC | 223246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 16:01:25 UTC | 224596 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 15:53:33 UTC | 229512 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 15:39:25 UTC | 225013 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 15:21:49 UTC | 2259814 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 00:17:53 UTC | 225384 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-10 00:00:45 UTC | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 23:55:56 UTC | 216553 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 23:45:25 UTC | 229155 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 23:36:53 UTC | 221364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-09 23:33:57 UTC | 228967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-09 23:29:12 UTC | 227078 × 1 | $2,300.30 | $80.66 (3.5065%) | $2,219.64 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 23:10:36 UTC | 221247 228277 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 22:49:52 UTC | 221147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 22:35:51 UTC | 228338 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 22:34:36 UTC | 225786 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-09 22:33:17 UTC | 228600 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 22:31:46 UTC | 226545 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 22:00:35 UTC | 226073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 21:54:48 UTC | 225895 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 21:48:32 UTC | 226447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 21:43:15 UTC | 213629 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 21:22:39 UTC | 227052 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 21:19:57 UTC | 226518 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 21:13:37 UTC | 226085 226824 228647 × 1 | $271.00 | $9.64 (3.5572%) | $261.36 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 21:07:11 UTC | 229072 × 1 | $388.00 | $13.73 (3.5387%) | $374.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 21:02:25 UTC | 223424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 20:57:55 UTC | 228824 × 1 | $1,375.55 | $48.29 (3.5106%) | $1,327.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 20:57:05 UTC | 223382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 20:18:39 UTC | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 20:08:12 UTC | 227894 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-09 18:00:23 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Merchant. Service Establishment (SE) number is incorrect or Issuer does not allow this type of transaction. Fix and resend |
| 2024-01-09 17:59:34 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Merchant. Service Establishment (SE) number is incorrect or Issuer does not allow this type of transaction. Fix and resend |
| 2024-01-09 17:56:37 UTC | 227585 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 17:55:08 UTC | 228911 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 17:09:07 UTC | 228112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 17:03:50 UTC | 217728 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 17:02:37 UTC | 225441 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 16:31:25 UTC | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-09 16:30:09 UTC | | $520.00 | $0.00 (0.0%) | $520.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-01-09 15:30:09 UTC | 223805 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 23:55:40 UTC | 228510 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 23:53:45 UTC | 226393 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-08 23:30:09 UTC | 225266 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 23:12:45 UTC | 221687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 23:03:38 UTC | 227146 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 22:53:49 UTC | 224825 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 22:24:18 UTC | 218364 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 22:16:36 UTC | 222243 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 22:02:01 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 22:01:21 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2024-01-08 21:50:14 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 21:47:09 UTC | 207520 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-08 21:19:05 UTC | 227602 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 21:15:03 UTC | 227664 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 21:03:05 UTC | 226987 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 21:01:59 UTC | 228896 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 21:01:00 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 20:59:49 UTC | 227637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 20:56:57 UTC | 228677 223549 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 20:48:47 UTC | 226345 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 20:29:06 UTC | 226096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-08 20:24:09 UTC | 226505 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 20:15:03 UTC | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 20:06:14 UTC | 224232 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-08 20:05:04 UTC | 228494 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 20:02:05 UTC | 223120 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 19:51:33 UTC | 228179 × 1 | $468.00 | $16.53 (3.5321%) | $451.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-08 19:39:48 UTC | 227407 227477 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 19:35:38 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-01-08 19:26:31 UTC | 226845 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2024-01-08 19:16:04 UTC | 213630 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 19:07:33 UTC | | $21.00 | $0.00 (0.0%) | $21.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2024-01-08 19:03:19 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 18:55:03 UTC | 228456 × 1 | $129.81 | $4.69 (3.613%) | $125.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 18:53:26 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 18:47:21 UTC | 226488 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2024-01-08 18:43:39 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2024-01-08 18:19:36 UTC | 224569 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024-01-08 18:17:50 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-01-08 18:03:30 UTC | 222833 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-08 17:55:04 UTC | 225859 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-08 17:46:07 UTC | 227995 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-08 17:44:36 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-08 17:41:51 UTC | 227941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-08 17:36:25 UTC | 226846 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-08 17:33:24 UTC | 228876 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-08 17:31:31 UTC | 219041 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-08 17:23:54 UTC | 223945 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-08 17:21:51 UTC | 212025 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-08 17:00:10 UTC | 227378 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-08 16:40:45 UTC | 225833 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-08 16:20:34 UTC | 223508 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-08 16:15:04 UTC | 225794 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-08 16:13:16 UTC | 219417 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-08 16:08:27 UTC | 226723 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-08 15:06:06 UTC | 225383 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-06 00:24:27 UTC | 214852 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 23:57:06 UTC | 217967 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 23:43:47 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 23:42:04 UTC | 226387 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 23:39:24 UTC | 228630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 23:34:00 UTC | 223196 × 1 | $111.45 | $4.05 (3.6339%) | $107.40 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 23:31:50 UTC | 219479 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-05 23:29:21 UTC | 224960 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 23:28:30 UTC | 227669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-05 23:26:57 UTC | 228663 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 23:26:09 UTC | 223196 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 23:22:00 UTC | 228007 & 225434 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 23:08:32 UTC | 222767 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 22:53:30 UTC | 228549 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 22:33:43 UTC | 226458 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 22:20:08 UTC | 223799 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-05 22:19:11 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-01-05 22:02:18 UTC | 226956 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-05 21:56:43 UTC | 226930 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 21:53:46 UTC | 228103 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 21:44:48 UTC | 228811 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 21:43:06 UTC | 222215 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 21:23:10 UTC | 223546 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-05 21:09:40 UTC | 219752 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 21:04:50 UTC | 224013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 21:01:02 UTC | 229012 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 20:52:12 UTC | 228852 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 20:48:20 UTC | 217938 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-05 20:39:53 UTC | 226044 × 1 | $493.93 | $17.44 (3.5309%) | $476.49 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 20:38:49 UTC | 229149 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 20:29:51 UTC | 226296 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 20:23:28 UTC | 225085 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 20:21:15 UTC | 226484 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 20:18:41 UTC | 227391 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 20:15:19 UTC | 227351 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 20:06:23 UTC | 228035 × 1 | $75.00 | $2.78 (3.7067%) | $72.22 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 20:02:08 UTC | 228259 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-05 19:49:17 UTC | 225010 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 19:47:23 UTC | 229363 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 19:32:07 UTC | 227188 × 1 | $513.33 | $18.12 (3.5299%) | $495.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 19:28:00 UTC | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 19:25:14 UTC | 222271 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 19:20:39 UTC | 227698 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 19:17:26 UTC | 226632 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-05 19:09:54 UTC | 226469 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-05 19:02:58 UTC | 203034 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 18:58:49 UTC | 223628 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 18:57:51 UTC | 227886 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 18:55:48 UTC | 227460 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 18:35:53 UTC | 222780 × 1 | $51.69 | $1.96 (3.7918%) | $49.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 18:27:09 UTC | 223919 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 18:25:11 UTC | 227963 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 18:11:14 UTC | 224673 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 18:08:44 UTC | 209878 & 219981 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-05 17:56:40 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 17:34:59 UTC | 228898 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 17:22:41 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-01-05 17:21:27 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-01-05 17:12:27 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 17:09:18 UTC | 220152 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 17:09:17 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 17:05:44 UTC | 226780 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 17:03:05 UTC | 228985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 16:42:58 UTC | 224127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 16:41:24 UTC | 222915 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 16:28:04 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 16:24:49 UTC | 223380 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 16:18:09 UTC | 219403 × 1 | $84.91 | $3.12 (3.6745%) | $81.79 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 16:11:41 UTC | 224887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 16:09:15 UTC | 223321 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 15:46:16 UTC | 226126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 15:36:13 UTC | 222540 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 15:22:41 UTC | 229241 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 15:09:26 UTC | 227777 × 1 | $126.41 | $4.57 (3.6152%) | $121.84 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-05 00:03:56 UTC | 229101 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-04 23:58:17 UTC | 225391 × 1 | $110.55 | $4.02 (3.6364%) | $106.53 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-04 23:55:38 UTC | 223086 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 23:52:53 UTC | 227390 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 23:43:04 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 23:41:36 UTC | 228804 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 23:37:13 UTC | 222427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 23:37:04 UTC | Custom Amount × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 23:35:43 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-01-04 23:35:21 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-01-04 23:33:15 UTC | 219119 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-04 23:31:58 UTC | 228336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 23:31:42 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-01-04 23:31:02 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-01-04 23:30:18 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2024-01-04 23:29:42 UTC | 220833 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 23:14:36 UTC | 227703 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 22:31:42 UTC | 226752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 22:30:49 UTC | 228541 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 22:29:26 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-01-04 22:25:41 UTC | 224913 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 22:15:32 UTC | 228949 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 22:09:41 UTC | 228297 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-04 21:16:18 UTC | 224578 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-04 21:12:26 UTC | 223896 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 21:07:53 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 21:06:37 UTC | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 21:02:13 UTC | 208079 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2024-01-04 20:59:49 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 20:36:22 UTC | 220158 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 20:20:06 UTC | 221962 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 20:14:46 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-04 20:05:00 UTC | 228482 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 19:14:52 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 19:14:50 UTC | 228627 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 19:01:05 UTC | 216577 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-04 18:56:59 UTC | 225992 228135 × 1 | $375.00 | $13.28 (3.5413%) | $361.72 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 18:50:10 UTC | 228377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 18:35:36 UTC | 226708 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 18:10:35 UTC | 223015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 18:03:35 UTC | 224905 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 17:56:16 UTC | 220512 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 17:32:04 UTC | 224984 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 17:26:49 UTC | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 17:16:34 UTC | 227465 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-04 17:04:20 UTC | 228547 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 16:59:23 UTC | 226564 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 16:49:53 UTC | 224555 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 16:30:54 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 16:12:35 UTC | 223394 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 16:02:54 UTC | 222322 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 16:00:03 UTC | 221262 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 15:51:47 UTC | 222053 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-04 15:49:15 UTC | 229051 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 23:55:13 UTC | 221649 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 23:19:37 UTC | 223598 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-03 23:18:09 UTC | 227013 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 23:03:20 UTC | 228936 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-03 22:18:00 UTC | 228658 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 22:06:02 UTC | 216349 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 22:03:33 UTC | 226863 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 21:55:52 UTC | 225665 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 21:48:22 UTC | 219675 226827 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 21:20:50 UTC | 224985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 20:39:40 UTC | 228612 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 20:31:24 UTC | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 20:11:55 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 20:03:08 UTC | 220689 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-03 19:56:22 UTC | 228571 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 19:50:47 UTC | 227785 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 19:41:53 UTC | 213609 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 19:39:33 UTC | 227872 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 19:32:35 UTC | 228207 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 18:07:43 UTC | 227614 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 17:55:19 UTC | 212745 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 17:49:57 UTC | 226201 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-03 17:29:41 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 17:13:59 UTC | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 17:03:44 UTC | 225342 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 16:50:50 UTC | 223461 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 16:48:11 UTC | 227762 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 16:46:17 UTC | 227179 & 225830 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 16:17:16 UTC | 224088 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 16:14:19 UTC | 225960 × 1 | $617.14 | $21.75 (3.5243%) | $595.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 15:47:48 UTC | 225366 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 15:35:11 UTC | 227625 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 15:29:29 UTC | 226457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 15:26:31 UTC | 221681 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $5.95 | 2024-01-04 21:56:56 UTC |
| 2024-01-03 15:19:48 UTC | 223978 228243 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-03 15:13:33 UTC | 218614 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 01:18:20 UTC | 227826 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 01:07:37 UTC | 228330 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 00:28:18 UTC | 229087 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-03 00:00:21 UTC | 226417 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 23:48:56 UTC | 213718 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-02 23:47:45 UTC | 216423 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 23:41:53 UTC | 227615 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 23:40:33 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-01-02 23:07:36 UTC | 221170 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 22:56:14 UTC | 229093 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 22:56:06 UTC | 223257 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 22:49:40 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 22:40:44 UTC | 221994 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 22:31:10 UTC | 228241 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 21:55:57 UTC | 208591 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 21:52:18 UTC | 223177 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 21:50:13 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-01-02 21:46:09 UTC | 208661 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 21:41:58 UTC | 229218 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 21:39:50 UTC | 225761 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 21:25:05 UTC | 221306 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 21:24:07 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-01-02 21:23:02 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2024-01-02 21:18:57 UTC | 218357 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 20:48:16 UTC | 226986 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 20:45:26 UTC | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 20:43:20 UTC | 226361 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 20:39:40 UTC | 229151 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2024-01-02 20:24:08 UTC | 228383 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 20:15:45 UTC | 225867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 20:10:35 UTC | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 20:08:21 UTC | 226982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 19:55:48 UTC | 223072 × 1 | $101.35 | $3.70 (3.6507%) | $97.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 19:35:32 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 19:32:36 UTC | 227810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 19:17:16 UTC | 217905 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 19:05:48 UTC | 224214 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 18:49:04 UTC | 229120 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 18:28:53 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 17:53:55 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 17:52:36 UTC | 226609 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 17:52:00 UTC | 226270 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 17:39:52 UTC | 225954 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 17:37:33 UTC | 226663 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 17:31:51 UTC | 30001 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 17:19:35 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 17:05:30 UTC | 225641 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 16:58:54 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 16:55:20 UTC | 226697 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-02 16:51:15 UTC | 220617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 16:32:48 UTC | 226455 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 16:32:15 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-01-02 16:31:01 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | |
| 2024-01-02 16:23:28 UTC | 224726 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 16:20:29 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 16:18:56 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 16:15:15 UTC | 221319 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 16:03:49 UTC | 224479 228356 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-02 15:42:57 UTC | 228855 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 15:40:33 UTC | 226149 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 15:19:28 UTC | 226425 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-02 15:17:43 UTC | 228777 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2024-01-02 15:13:49 UTC | 222819 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2024-01-02 15:06:46 UTC | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 23:41:41 UTC | 226261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 23:40:19 UTC | 223262 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 23:38:58 UTC | 205756 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 23:34:26 UTC | 214779 × 1 | $223.19 | $7.96 (3.5665%) | $215.23 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 23:30:20 UTC | 227018 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 23:26:00 UTC | 228510 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 23:20:04 UTC | 213414 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 23:16:12 UTC | 214447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 23:15:16 UTC | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 23:10:58 UTC | 30624 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 23:06:15 UTC | 211335 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 23:02:42 UTC | 218829 × 1 | $142.82 | $5.15 (3.6059%) | $137.67 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 22:56:34 UTC | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 22:36:13 UTC | 223287 × 1 | $90.00 | $3.30 (3.6667%) | $86.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 22:32:45 UTC | 228655 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 22:28:15 UTC | 220112 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 22:19:14 UTC | 225528 × 1 | $115.00 | $4.18 (3.6348%) | $110.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 22:13:53 UTC | 227246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 22:12:35 UTC | | $753.97 | $0.00 (0.0%) | $753.97 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-12-29 22:03:59 UTC | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 22:02:34 UTC | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 21:57:15 UTC | 228834 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 21:40:57 UTC | 224723 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 21:30:17 UTC | 228129 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 20:53:55 UTC | 221391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 20:52:41 UTC | 2211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 20:39:48 UTC | 229174 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 20:29:24 UTC | 227095 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 20:27:16 UTC | 228445 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-29 20:15:44 UTC | 229269 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-29 19:59:42 UTC | 224252 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 19:25:24 UTC | 228611 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 19:21:44 UTC | 225801 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 19:19:42 UTC | 224656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 19:03:41 UTC | 229070 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 18:53:22 UTC | 201115 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 18:44:31 UTC | 224069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 18:32:21 UTC | 221236 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 18:25:41 UTC | 215047 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 18:07:32 UTC | 224827 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 18:04:43 UTC | 221483 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 18:00:43 UTC | 224661 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 17:17:59 UTC | 223874 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 17:07:38 UTC | 228985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 17:04:06 UTC | 217757 218032 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 16:48:54 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 16:30:18 UTC | 228810 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 16:26:15 UTC | 218916 227341 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 16:23:27 UTC | 229245 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 15:53:28 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-29 15:50:08 UTC | 207963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 15:44:30 UTC | 225488 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-12-29 15:42:06 UTC | 229114 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-29 15:17:34 UTC | 227996 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2023-12-29 00:39:04 UTC | 229470 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-29 00:11:51 UTC | 226997 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 23:52:21 UTC | 227363 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 23:40:02 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-12-28 23:38:19 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-28 23:34:27 UTC | 228673 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 23:30:04 UTC | 229058 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 23:29:20 UTC | 227926 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 23:22:33 UTC | 224465 227682 × 1 | $292.00 | $10.37 (3.5514%) | $281.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 23:17:00 UTC | 229046 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 23:16:50 UTC | 225368 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 22:47:51 UTC | 224945 × 1 | $137.52 | $4.96 (3.6067%) | $132.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 22:46:41 UTC | 226415 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 22:38:49 UTC | 229363 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-28 21:57:44 UTC | 225461 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 21:40:46 UTC | 217273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-28 21:39:45 UTC | 214551 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-28 21:23:51 UTC | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 21:22:14 UTC | 220620 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-28 20:50:07 UTC | 219614 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-12-28 20:43:25 UTC | 226952 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 20:38:54 UTC | 219879 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 20:16:29 UTC | 222437 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 20:04:42 UTC | 228239 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 19:58:08 UTC | 220595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 19:53:57 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-12-28 19:52:50 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-12-28 19:52:11 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-12-28 19:46:27 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 19:34:55 UTC | 226990 × 1 | $586.42 | $20.67 (3.5248%) | $565.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 19:31:00 UTC | 227308 × 1 | $104.66 | $3.81 (3.6404%) | $100.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 19:23:25 UTC | 224440 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 19:21:12 UTC | 226646 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 19:18:07 UTC | 224762 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 19:03:40 UTC | 210345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 18:56:11 UTC | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 18:23:31 UTC | 220852 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 18:11:38 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 18:11:27 UTC | 224669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 18:01:55 UTC | 226640 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 17:54:12 UTC | 225451 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-28 17:53:54 UTC | 217510 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 17:44:35 UTC | 225911 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 17:36:08 UTC | 216975 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-28 17:35:38 UTC | 228082 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2023-12-28 17:27:44 UTC | 228615 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 17:13:42 UTC | 226086 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 17:10:47 UTC | 223921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 17:08:05 UTC | 224217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 17:04:06 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 16:44:25 UTC | 225234 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 16:41:51 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-28 16:18:15 UTC | 227340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 15:30:09 UTC | 227550 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 15:19:30 UTC | 228584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-28 15:12:00 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-12-28 15:10:49 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-12-28 01:17:55 UTC | 211312 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 23:27:02 UTC | 213900 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 23:06:24 UTC | 224145 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 22:56:18 UTC | 228997 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-27 22:54:21 UTC | 227770 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 22:46:24 UTC | 226750 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 22:43:39 UTC | 205523 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-27 22:20:35 UTC | 223369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 21:41:39 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 21:37:29 UTC | 210873 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 21:25:58 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 21:03:58 UTC | 225905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 21:02:12 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-12-27 21:01:11 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-12-27 20:36:45 UTC | 227797 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 20:34:34 UTC | 227021 × 1 | $368.90 | $13.06 (3.5403%) | $355.84 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 20:26:10 UTC | 225932 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 20:05:33 UTC | 226403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 20:04:43 UTC | 209680 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-27 19:59:14 UTC | 213609 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 19:48:23 UTC | 224983 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 19:42:00 UTC | 227878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 19:32:57 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-12-27 18:54:23 UTC | 206284 × 1 | $400.00 | $14.15 (3.5375%) | $385.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 18:45:03 UTC | 228598 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 18:36:20 UTC | 226043 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-27 18:27:41 UTC | 227977 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 18:05:19 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-27 17:24:49 UTC | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 16:55:04 UTC | 229159 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-27 16:41:49 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 16:35:31 UTC | 224418 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 16:28:04 UTC | 228445 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-27 16:12:31 UTC | 225469 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-27 15:09:02 UTC | 225940 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 23:40:36 UTC | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 23:22:34 UTC | 228432 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 22:22:09 UTC | 208317 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 21:55:59 UTC | 224752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-26 21:48:06 UTC | 224463 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-26 21:19:47 UTC | 227405 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 21:12:24 UTC | 221811 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 20:13:00 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 20:06:06 UTC | 221579 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 20:02:41 UTC | 223636 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 19:35:22 UTC | 222972 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-26 18:54:42 UTC | 210645 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-26 18:50:34 UTC | 219396 221498 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 18:46:43 UTC | 217902 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 18:36:03 UTC | 222243 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 18:34:29 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 18:33:20 UTC | 224662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 18:21:03 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 18:17:45 UTC | 227081 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 18:08:06 UTC | 227653 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-26 17:49:32 UTC | 222160 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-12-12 16:37:09 UTC | 227791 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-12 16:23:18 UTC | 228017 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-12 16:18:48 UTC | 226910 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-12 15:54:00 UTC | 226110 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-12 15:23:25 UTC | 219806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 23:55:33 UTC | 228443 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 23:51:20 UTC | 220797 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 23:41:59 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 23:40:43 UTC | 228995 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 23:36:35 UTC | 226741 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 23:25:32 UTC | 226529 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-11 22:59:02 UTC | 227153 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 22:49:41 UTC | 216349 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 22:46:00 UTC | 227777 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 22:40:15 UTC | 224994 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 22:28:53 UTC | 224907 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 21:49:37 UTC | 222615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 21:45:49 UTC | 228562 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 21:36:54 UTC | 228919 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 21:34:03 UTC | 222243 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 21:27:06 UTC | 225024 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 21:26:30 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-12-11 21:24:47 UTC | 212618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 21:22:47 UTC | 226162 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-11 21:02:10 UTC | 220689 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-11 21:01:30 UTC | 228510 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 20:37:47 UTC | 228971 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 20:20:26 UTC | 213629 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 20:16:15 UTC | 225317 227945 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 20:11:40 UTC | 228296 × 1 | $832.00 | $29.27 (3.518%) | $802.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-11 20:05:20 UTC | 224005 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 19:29:30 UTC | 229289 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-11 19:27:54 UTC | 224673 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 18:55:13 UTC | 226622 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 18:48:25 UTC | 223382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 18:31:40 UTC | 224555 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 18:20:14 UTC | 223153 × 1 | $90.82 | $3.33 (3.6666%) | $87.49 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 17:46:06 UTC | 227975 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 17:38:17 UTC | 228456 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 17:37:32 UTC | 225666 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 17:31:29 UTC | 224482 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 17:23:32 UTC | 225668 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 17:07:03 UTC | 227501 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 17:03:25 UTC | 222010 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 16:53:19 UTC | 225887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 16:48:43 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 16:40:28 UTC | 220040 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 16:32:39 UTC | 228040 × 1 | $14.00 | $0.64 (4.5714%) | $13.36 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 16:31:24 UTC | 228040 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 16:15:39 UTC | 222138 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 16:14:56 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | |
| 2023-12-11 16:11:27 UTC | 217901 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 15:40:15 UTC | 220966 × 1 | $53.91 | $2.04 (3.7841%) | $51.87 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 15:37:27 UTC | 223805 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-11 15:16:42 UTC | 229102 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-11 15:09:17 UTC | 219675 & 226827 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-09 00:36:23 UTC | 220626 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-09 00:22:50 UTC | 227334 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 23:49:57 UTC | 227419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 23:44:21 UTC | 219049 221119 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 23:34:45 UTC | 224340 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 23:12:09 UTC | 219599 × 1 | $256.75 | $9.14 (3.5599%) | $247.61 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-12-08 23:11:09 UTC | 226682 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 22:58:07 UTC | 221876 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-08 22:23:21 UTC | 223246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 22:11:09 UTC | 228768 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 22:07:18 UTC | 225793 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 22:03:59 UTC | 223466 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 22:01:34 UTC | 219041 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 22:00:11 UTC | 215748 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-08 21:38:26 UTC | 224251 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 21:34:30 UTC | 211522 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 21:25:28 UTC | 227439 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 21:22:02 UTC | 206995 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 21:21:18 UTC | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-12-08 21:10:02 UTC | 226015 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 21:06:46 UTC | 223626 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 20:59:30 UTC | 224173 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 20:34:54 UTC | 228811 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 20:34:09 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 20:20:31 UTC | 226505 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 20:16:37 UTC | 221616 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 19:59:53 UTC | 220695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 19:56:05 UTC | 201156 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 19:55:07 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Lost/Stolen -Card reported as lost/stolen. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-12-08 19:42:44 UTC | 202971 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-08 19:41:01 UTC | 224214 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 19:31:50 UTC | 224918 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-08 19:26:30 UTC | 223060 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-08 19:24:02 UTC | 226208 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-12-08 19:04:45 UTC | 223424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 19:04:11 UTC | 223321 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 18:58:34 UTC | 224013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 18:52:34 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 18:40:37 UTC | 227470 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 18:39:54 UTC | 225561 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 18:37:01 UTC | 227703 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 18:18:27 UTC | 222540 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 18:12:46 UTC | 228019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 18:11:30 UTC | 201252 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 18:06:06 UTC | 225707 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 18:03:01 UTC | 226426 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 17:57:27 UTC | 224223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 17:39:01 UTC | 224905 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 17:29:36 UTC | 227337 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 17:25:01 UTC | 226176 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 17:22:26 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 17:21:22 UTC | 227585 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 17:20:56 UTC | 201113 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 17:16:48 UTC | 224127 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 17:15:59 UTC | 229100 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 17:06:45 UTC | 226621 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 17:05:26 UTC | 225795 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 17:04:03 UTC | 228985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 17:02:31 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 17:01:04 UTC | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 16:42:08 UTC | 222328 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 16:38:52 UTC | 206657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 16:34:44 UTC | 217273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-08 16:30:02 UTC | 210383 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 16:27:16 UTC | 226751 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-08 16:17:52 UTC | 223177 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 16:14:20 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 15:34:49 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 15:26:28 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 00:33:24 UTC | 223441 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-08 00:30:54 UTC | 221123 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 23:50:27 UTC | 223451 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 23:37:27 UTC | 218733 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 23:33:49 UTC | 225464 & 222554 × 1 | $240.00 | $8.55 (3.5625%) | $231.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 23:23:11 UTC | 224491 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 23:22:44 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-12-07 23:22:10 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-12-07 23:21:02 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-12-07 23:15:38 UTC | 224984 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-07 23:04:08 UTC | 216577 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 23:01:54 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 22:57:13 UTC | 224715 × 1 | $486.67 | $17.18 (3.5301%) | $469.49 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 22:57:07 UTC | 227700 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 21:56:38 UTC | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 21:46:09 UTC | 224391 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 21:35:36 UTC | 228494 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 21:27:19 UTC | 228110 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 21:04:55 UTC | 225761 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 21:00:02 UTC | 227009 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 20:53:23 UTC | 223426 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 20:48:32 UTC | 220445 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 20:21:03 UTC | 228854 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 20:20:40 UTC | 225085 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 20:02:10 UTC | 225794 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 20:00:19 UTC | 225659 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-07 19:59:31 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 19:55:42 UTC | 224232 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 19:55:09 UTC | 224757 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-12-07 19:36:15 UTC | 217278 & 223256 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 18:54:10 UTC | 216875 × 1 | $191.61 | $6.86 (3.5802%) | $184.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 18:42:51 UTC | 226845 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 18:33:01 UTC | 223819 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 18:16:42 UTC | 216975 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-07 17:58:35 UTC | 226455 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 17:50:04 UTC | 223494 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 17:19:28 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-12-07 17:10:38 UTC | 222053 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 16:58:41 UTC | 218058 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 16:53:01 UTC | 227544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 16:37:36 UTC | 224596 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 16:34:01 UTC | 221963 × 1 | $270.00 | $9.60 (3.5556%) | $260.40 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 16:20:43 UTC | 222437 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 16:16:27 UTC | 226315 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 16:10:44 UTC | 215135 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 15:26:05 UTC | 228259 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 14:59:34 UTC | 213609 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 00:14:30 UTC | 228406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-07 00:08:12 UTC | 228392 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 23:58:01 UTC | 228371 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-06 23:42:45 UTC | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 23:35:08 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 23:24:49 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-06 23:18:52 UTC | 225923 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 22:58:08 UTC | 229096 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 22:47:59 UTC | 226250 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 22:35:34 UTC | 227707 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 22:15:34 UTC | 225665 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 21:40:45 UTC | 227602 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 21:33:09 UTC | 227526 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 20:51:42 UTC | 223965 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-06 20:43:02 UTC | 216511 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-06 20:19:51 UTC | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 20:17:27 UTC | 228297 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-06 19:57:50 UTC | 218364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 19:54:20 UTC | 223074 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 19:33:27 UTC | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 18:45:28 UTC | 228382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 18:40:50 UTC | 222189 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 18:25:15 UTC | 220112 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 11:22:20 MST | | $0.00 | $0.00 (NaN%) | $0.00 | $0.00 | | Cash | Keyed | | Yes | | $57.00 | 2023-12-06 16:23:10 UTC |
| 2023-12-06 18:17:31 UTC | 228509 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 18:15:58 UTC | 226488 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 18:13:38 UTC | 208079 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2023-12-06 18:10:06 UTC | 224102 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 18:06:01 UTC | 227213 × 1 | $1,685.09 | $59.13 (3.509%) | $1,625.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 18:01:05 UTC | 220544 × 1 | $350.10 | $12.40 (3.5418%) | $337.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 17:29:33 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 17:06:47 UTC | 228852 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 17:02:18 UTC | 226859 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-06 16:51:40 UTC | 223919 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-06 16:08:52 UTC | 227067 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-06 15:57:14 UTC | 227698 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-06 15:35:42 UTC | 208119 × 1 | $780.00 | $27.45 (3.5192%) | $752.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-06 15:14:37 UTC | 218286 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 23:51:45 UTC | 226531 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 23:49:04 UTC | 227486 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 23:38:38 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 23:34:22 UTC | 219879 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 23:29:35 UTC | 223976 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 23:28:57 UTC | 225266 × 1 | $55.00 | $2.08 (3.7818%) | $52.92 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 23:25:14 UTC | 226345 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 23:19:00 UTC | 219021 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 23:07:34 UTC | 219479 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 23:04:41 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-12-05 22:59:33 UTC | 210345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 22:43:36 UTC | 225744 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 22:40:00 UTC | 213718 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 22:39:07 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-12-05 22:38:22 UTC | | $55.00 | $0.00 (0.0%) | $55.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-12-05 22:28:41 UTC | 227213 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 22:21:54 UTC | 228525 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 22:20:03 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-12-05 22:18:11 UTC | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 22:11:29 UTC | 227442 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 22:07:54 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 21:43:54 UTC | 226752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 21:01:31 UTC | 228223 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 20:27:21 UTC | 221975 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-05 19:06:01 UTC | 227687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 19:02:30 UTC | 225034 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 19:01:18 UTC | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 18:45:56 UTC | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 18:37:33 UTC | 227351 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 18:21:56 UTC | 219403 × 1 | $84.90 | $3.12 (3.6749%) | $81.78 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 18:11:11 UTC | 228377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 17:51:37 UTC | 227886 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 17:25:54 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 17:19:56 UTC | 216588 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 17:15:35 UTC | 217047 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 16:50:46 UTC | 217967 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 16:28:17 UTC | 222535 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 16:23:10 UTC | 229026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 16:19:48 UTC | 223781 × 1 | $308.00 | $10.93 (3.5487%) | $297.07 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 16:19:29 UTC | | $308.00 | $0.00 (0.0%) | $308.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-12-05 16:10:03 UTC | 223262 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 16:07:16 UTC | 228967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-05 15:52:12 UTC | 21480 × 1 | $145.00 | $5.23 (3.6069%) | $139.77 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 15:43:45 UTC | 223508 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 15:30:55 UTC | 227637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 15:09:46 UTC | 227963 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 15:01:49 UTC | 228898 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 00:27:49 UTC | Custom Amount × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-05 00:02:11 UTC | 222255 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-05 00:00:58 UTC | 222026 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 23:41:16 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 23:33:13 UTC | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 23:30:44 UTC | 227146 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 23:28:50 UTC | 227704 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 23:28:48 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-04 23:05:59 UTC | 228338 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 22:46:52 UTC | 227967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 22:40:46 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 22:30:29 UTC | 227081 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 22:29:52 UTC | 225930 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-04 22:25:34 UTC | 227390 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 22:22:40 UTC | 226982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 22:20:17 UTC | 223461 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 22:17:46 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 22:15:03 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 21:49:18 UTC | 226709 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-04 21:42:43 UTC | 223249 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 21:39:38 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 21:37:05 UTC | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 21:13:18 UTC | 221391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 21:05:47 UTC | 221909 × 1 | $333.00 | $11.81 (3.5465%) | $321.19 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 20:47:08 UTC | 223086 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 20:35:18 UTC | 224803 × 1 | $300.00 | $10.65 (3.55%) | $289.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 20:28:18 UTC | 229086 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 20:25:02 UTC | 227445 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 20:22:24 UTC | 209878 219981 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-04 20:12:25 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 20:08:38 UTC | 226663 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 20:05:45 UTC | 226994 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 20:03:04 UTC | 220262 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 19:57:09 UTC | 218829 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 19:44:17 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 19:42:27 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-12-04 18:56:20 UTC | 225640 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 18:55:23 UTC | 228658 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 18:54:39 UTC | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 18:36:45 UTC | 224396 × 1 | $1,028.47 | $36.15 (3.5149%) | $992.32 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 18:30:34 UTC | 224944 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-04 17:48:01 UTC | 228549 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 17:39:52 UTC | 226017 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 17:32:13 UTC | 226457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 17:31:01 UTC | 228317 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-04 17:29:11 UTC | 224833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 17:24:20 UTC | 226160 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 17:21:21 UTC | 226201 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-04 16:54:21 UTC | 225895 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 16:53:35 UTC | 216104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 16:51:02 UTC | 205756 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 16:38:28 UTC | 228356 & 224479 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-04 16:35:31 UTC | 228207 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 16:34:56 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-12-04 16:30:35 UTC | 226417 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 16:26:30 UTC | 228804 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 16:16:05 UTC | 223851 × 1 | $292.75 | $10.40 (3.5525%) | $282.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 16:13:52 UTC | 223851 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 16:11:30 UTC | 226287 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 15:52:41 UTC | 225209 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-04 15:29:50 UTC | 228354 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 15:29:05 UTC | 226469 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-04 15:18:21 UTC | 228655 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 15:13:25 UTC | 215227 × 1 | $170.82 | $6.13 (3.5886%) | $164.69 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-04 15:01:35 UTC | 221681 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-02 00:05:13 UTC | 226430 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-02 00:00:44 UTC | 227756 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 23:55:56 UTC | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 23:54:05 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-12-01 23:52:48 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-12-01 23:43:17 UTC | 228754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 23:28:14 UTC | 228663 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 23:13:26 UTC | 224860 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 23:10:08 UTC | 228482 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 22:46:59 UTC | 224661 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 22:44:32 UTC | 221915 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 22:36:47 UTC | 213609 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 22:33:22 UTC | 228777 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-01 22:30:24 UTC | 228004 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-12-01 22:27:11 UTC | 228985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 22:21:40 UTC | 224655 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 22:09:59 UTC | 227941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 21:55:53 UTC | 228128 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 21:53:53 UTC | 223799 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-01 21:51:43 UTC | 220158 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 21:21:38 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 21:09:38 UTC | 223159 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 20:58:24 UTC | 224803 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 20:48:20 UTC | 223896 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 20:45:33 UTC | 225174 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 20:43:08 UTC | 226879 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 20:40:54 UTC | 224474 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 20:18:00 UTC | 225454 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 20:11:03 UTC | 225346 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-01 20:05:32 UTC | 224065 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 20:01:32 UTC | 226387 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 19:54:02 UTC | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 19:49:28 UTC | 223978 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 19:44:25 UTC | 226846 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-01 19:34:43 UTC | 217905 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 19:28:19 UTC | 228611 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 19:26:36 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-12-01 19:17:41 UTC | 226260 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 19:14:53 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 19:12:19 UTC | 226930 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 19:07:22 UTC | 227000 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 18:59:10 UTC | 225830 227179 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 18:55:05 UTC | 224827 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 18:30:30 UTC | 216349 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-01 18:27:32 UTC | 223546 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-01 18:22:48 UTC | 207581 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 18:16:37 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-01 18:11:55 UTC | 228647 226085 226824 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 18:05:07 UTC | 225741 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 18:03:50 UTC | 226374 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 18:02:53 UTC | 226336 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 17:59:33 UTC | 228169 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 17:56:47 UTC | 225713 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 17:53:12 UTC | 226697 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 17:39:33 UTC | 227569 × 1 | $27.00 | $1.10 (4.0741%) | $25.90 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 17:18:58 UTC | 225587 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-12-01 17:15:28 UTC | 228082 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2023-12-01 17:12:55 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-12-01 17:11:42 UTC | 225943 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 17:11:03 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | |
| 2023-12-01 17:09:47 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | |
| 2023-12-01 17:02:53 UTC | 217872 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 17:02:51 UTC | 224887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 16:48:27 UTC | 229172 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 16:36:56 UTC | 221962 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 16:33:22 UTC | 224864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 16:33:19 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 16:29:57 UTC | 223818 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 16:23:45 UTC | 229120 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 16:17:41 UTC | 219417 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 16:13:05 UTC | 227762 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 16:05:38 UTC | 223874 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 16:03:00 UTC | 224945 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 16:00:54 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 00:01:11 UTC | 224750 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-12-01 00:00:13 UTC | 209088 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-11-30 23:45:00 UTC | 211335 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-11-30 23:43:23 UTC | 227596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-11-30 23:41:06 UTC | 228612 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-11-30 23:39:08 UTC | 213425 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-11-30 23:28:02 UTC | 222423 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-11-30 23:27:42 UTC | 228120 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-11-30 23:27:06 UTC | 214912 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-11-30 23:23:57 UTC | 226986 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-11-30 23:14:18 UTC | 208661 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-11-30 23:08:57 UTC | 220027 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-11-30 23:07:27 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-11-30 23:06:23 UTC | 222822 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-11-30 23:02:46 UTC | 227810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-11-30 23:00:14 UTC | 229058 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-11-30 22:51:30 UTC | 227391 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-11-30 22:48:33 UTC | 207520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-11-30 22:41:26 UTC | 227474 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-30 22:14:32 UTC | 222833 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-30 21:53:11 UTC | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 21:43:59 UTC | 228298 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 21:37:40 UTC | 214250 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 21:36:16 UTC | 226227 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 21:35:00 UTC | 226865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 21:26:10 UTC | 225984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 21:21:29 UTC | 224252 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 21:13:57 UTC | 223688 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 20:53:47 UTC | 216577 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-30 20:44:23 UTC | 226863 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 19:44:01 UTC | 224482 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 19:33:05 UTC | 228239 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 19:32:19 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2023-11-30 19:24:52 UTC | 225981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 19:19:51 UTC | 228630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 19:17:36 UTC | 30624 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 19:06:46 UTC | 30001 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 19:06:08 UTC | 225992 228135 × 1 | $375.00 | $13.28 (3.5413%) | $361.72 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 19:04:40 UTC | 227824 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 19:02:36 UTC | 202530 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 18:54:40 UTC | 218672 × 1 | $78.90 | $2.91 (3.6882%) | $75.99 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 18:52:53 UTC | 226952 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 18:52:10 UTC | 221687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 18:47:54 UTC | 226361 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 18:41:00 UTC | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 18:40:18 UTC | 220482 × 1 | $411.00 | $14.54 (3.5377%) | $396.46 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-30 18:35:50 UTC | 227614 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 18:26:28 UTC | 214852 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 18:03:43 UTC | 220512 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 18:03:23 UTC | 227977 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 17:52:54 UTC | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 17:49:56 UTC | 224208 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 17:46:12 UTC | 227431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 17:37:02 UTC | 226292 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 17:33:34 UTC | 224088 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 17:27:53 UTC | 227625 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 17:25:37 UTC | 224374 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 17:20:28 UTC | 224629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 17:08:36 UTC | 225342 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 16:59:45 UTC | 226959 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 16:43:18 UTC | 225276 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 16:38:32 UTC | 201115 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 16:31:54 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 16:28:57 UTC | 220703 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 16:11:09 UTC | 224569 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 16:06:52 UTC | 228129 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 15:51:54 UTC | 228876 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 15:30:24 UTC | 222428 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 15:03:26 UTC | 224217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 15:02:18 UTC | 228584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-30 00:30:19 UTC | 228799 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 23:35:31 UTC | 227018 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 23:34:12 UTC | 224069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 23:31:04 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-29 23:11:42 UTC | 220398 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 23:09:44 UTC | 228383 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 22:58:37 UTC | 225234 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 22:54:34 UTC | 221994 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 22:54:24 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-11-29 22:45:01 UTC | 227441 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 22:38:53 UTC | 217965 × 1 | $128.11 | $4.63 (3.6141%) | $123.48 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-29 22:36:55 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-11-29 22:34:36 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 22:03:44 UTC | 227252 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 22:02:44 UTC | 205523 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-29 21:54:13 UTC | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 21:49:10 UTC | 218401 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 21:43:29 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment |
| 2023-11-29 21:41:46 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment |
| 2023-11-29 21:41:21 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment |
| 2023-11-29 21:40:43 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment |
| 2023-11-29 21:37:54 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-11-29 21:32:06 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 21:02:33 UTC | 221806 × 1 | $60.00 | $2.25 (3.75%) | $57.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 20:41:37 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 20:38:09 UTC | 225728 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 20:36:09 UTC | 218345 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 20:19:21 UTC | 221861 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-29 20:05:55 UTC | 223394 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 19:49:43 UTC | 228011 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 19:45:54 UTC | 227797 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 19:29:02 UTC | 227785 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 18:36:32 UTC | 227770 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 18:25:33 UTC | 228606 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 18:16:39 UTC | 212958 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 18:12:19 UTC | 227023 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 17:58:53 UTC | 218357 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 17:55:59 UTC | 226862 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 17:47:40 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-29 17:21:23 UTC | 225999 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-11-29 17:13:21 UTC | 226193 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 16:58:06 UTC | 226552 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 16:35:40 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 16:23:49 UTC | 225419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 16:05:03 UTC | 225185 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-29 15:20:29 UTC | 225488 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-11-28 23:36:55 UTC | 219439 & 219607 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 23:30:22 UTC | 226261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 23:22:18 UTC | 228565 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 22:30:36 UTC | 225940 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 22:21:51 UTC | 225960 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 22:07:38 UTC | 228609 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 21:58:13 UTC | 225075 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 21:36:13 UTC | 224420 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-28 21:10:06 UTC | 226458 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 20:41:58 UTC | 220620 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-28 20:37:34 UTC | 223066 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 20:31:45 UTC | 227308 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 20:25:55 UTC | 227247 × 1 | $638.66 | $22.50 (3.523%) | $616.16 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 20:21:39 UTC | 224656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 20:12:04 UTC | 221170 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 19:54:05 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 19:50:41 UTC | 201130 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-28 19:12:24 UTC | 222819 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 19:08:08 UTC | 227813 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 18:44:55 UTC | 214100 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 18:34:36 UTC | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 18:30:42 UTC | 2219614 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 18:28:52 UTC | 221236 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 18:26:30 UTC | 227226 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 18:10:09 UTC | 222991 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 17:45:35 UTC | 219969 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 17:41:51 UTC | 228663 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 17:33:38 UTC | 227878 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 17:27:42 UTC | 223120 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 17:21:35 UTC | 203034 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 17:15:32 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-28 17:09:54 UTC | 228442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 16:54:49 UTC | 224814 × 1 | $244.38 | $8.70 (3.56%) | $235.68 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-28 16:50:28 UTC | 227246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 16:43:21 UTC | 227926 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 16:24:18 UTC | 227184 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 16:20:29 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-28 15:09:57 UTC | 227669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-28 00:28:16 UTC | 225368 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 23:54:02 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 23:47:44 UTC | 228673 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 23:44:09 UTC | 228682 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 23:39:37 UTC | 227188 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 23:39:23 UTC | 224752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 23:38:35 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-11-27 23:21:20 UTC | 222215 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 23:11:18 UTC | 219676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 23:01:20 UTC | 226149 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 22:49:07 UTC | 229051 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 22:44:37 UTC | 227062 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 22:42:58 UTC | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 22:38:12 UTC | 226532 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 22:24:26 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 22:14:21 UTC | 228459 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 22:07:39 UTC | 227200 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-11-27 22:06:08 UTC | 222972 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-27 22:03:07 UTC | 224806 × 1 | $98.74 | $3.61 (3.6561%) | $95.13 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 21:58:20 UTC | 224463 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-27 21:41:29 UTC | 229030 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 21:35:28 UTC | 227925 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 21:28:00 UTC | 224068 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 21:23:25 UTC | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 21:11:13 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 21:11:03 UTC | 228417 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 21:06:13 UTC | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 21:03:16 UTC | 228677 & 223549 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 21:01:02 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 20:48:48 UTC | 222427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 20:39:29 UTC | 227249 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 20:32:02 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 20:19:57 UTC | 219041 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 20:16:53 UTC | 224074 & 224039 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 20:12:52 UTC | 228598 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 20:04:26 UTC | 227550 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-27 19:59:51 UTC | 226984 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 19:56:44 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-11-27 19:39:18 UTC | 223797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 19:36:00 UTC | 224316 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 19:35:19 UTC | 228911 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 19:32:04 UTC | 228811 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-27 19:25:20 UTC | 225214 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 19:21:52 UTC | 222487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 19:19:54 UTC | 226403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 19:16:50 UTC | 227931 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 19:05:53 UTC | 223682 × 1 | $302.00 | $10.72 (3.5497%) | $291.28 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 19:01:46 UTC | 224662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 18:54:49 UTC | 215915 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-27 18:50:39 UTC | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 18:38:12 UTC | 225299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 18:33:54 UTC | 224907 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 18:11:14 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-11-27 18:08:48 UTC | 225905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 18:08:39 UTC | 217902 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 18:05:42 UTC | 225398 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 17:53:08 UTC | 226931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 17:46:22 UTC | 227495 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 17:40:05 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 17:37:20 UTC | 224260 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 17:27:20 UTC | 227143 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 17:09:36 UTC | 226790 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 17:08:31 UTC | 224418 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 17:07:36 UTC | 209455 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 17:04:04 UTC | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 16:59:55 UTC | 208317 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 16:57:10 UTC | 225833 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 16:53:37 UTC | 227013 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 16:52:03 UTC | 227405 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 16:38:54 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 16:38:44 UTC | 227719 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 16:35:17 UTC | 227460 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 16:29:14 UTC | 224985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 16:20:31 UTC | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 16:20:20 UTC | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 16:17:50 UTC | 224199 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 16:15:19 UTC | 223986 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 16:14:39 UTC | 228518 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 16:10:48 UTC | 229168 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-27 16:10:37 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 16:07:50 UTC | 225629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 15:54:20 UTC | 225980 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 15:53:35 UTC | 225561 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 15:48:12 UTC | 220352 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 15:43:28 UTC | 225459 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 15:37:19 UTC | 218614 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 15:32:04 UTC | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-27 15:09:32 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-23 00:04:01 UTC | 227674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-23 00:01:41 UTC | 205176 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 23:37:56 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-11-22 23:37:55 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2023-11-22 23:37:36 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-11-22 23:37:36 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-11-22 23:36:44 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-11-22 23:36:32 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-11-22 23:32:39 UTC | 225275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 23:30:00 UTC | 228432 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 23:20:18 UTC | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 23:14:41 UTC | 228590 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 22:42:59 UTC | 228336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 22:36:30 UTC | 221649 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 22:35:35 UTC | 227021 × 1 | $368.50 | $13.05 (3.5414%) | $355.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 22:29:32 UTC | 222340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 22:04:14 UTC | 229093 × 1 | $538.00 | $18.98 (3.5279%) | $519.02 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 21:40:12 UTC | 225265 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 21:37:03 UTC | 227097 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 21:15:26 UTC | 210645 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 21:00:23 UTC | 224251 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 20:48:49 UTC | 227407 227477 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 20:44:30 UTC | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 20:41:51 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 20:38:23 UTC | 224726 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 20:36:48 UTC | 228733 × 1 | $3,030.00 | $106.20 (3.505%) | $2,923.80 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 20:28:59 UTC | 223209 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 20:12:24 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 19:44:08 UTC | 225451 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-22 19:39:44 UTC | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 19:32:45 UTC | 228445 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-22 19:25:44 UTC | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 18:57:45 UTC | 227878 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-22 18:51:25 UTC | 228446 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 18:30:21 UTC | 227883 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 18:28:07 UTC | 221908 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 18:22:37 UTC | 226751 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-22 18:08:00 UTC | 222322 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 18:03:08 UTC | 225046 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 17:51:59 UTC | 207863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 17:21:44 UTC | 220153 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 17:19:07 UTC | 228615 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 17:12:37 UTC | 228390 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 17:03:59 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 16:53:42 UTC | 226640 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 16:49:35 UTC | 225954 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 16:45:26 UTC | 223644 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 16:34:02 UTC | 228476 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 16:32:28 UTC | 223858 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-22 16:31:22 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2023-11-22 16:29:58 UTC | 227910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-11-22 16:15:01 UTC | 217468 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 16:14:10 UTC | 222202 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 16:02:33 UTC | 226126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 15:14:30 UTC | 220141 & 216649 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-22 15:10:29 UTC | 225470 × 1 | $1,467.13 | $51.50 (3.5103%) | $1,415.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 23:58:36 UTC | 225281 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 23:50:00 UTC | 228905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 23:47:18 UTC | 225044 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 23:22:37 UTC | 224924 × 1 | $519.75 | $18.34 (3.5286%) | $501.41 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 22:28:28 UTC | 226043 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-21 22:14:04 UTC | 227095 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 21:13:33 UTC | 221319 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 21:12:22 UTC | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 21:03:29 UTC | 227907 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 20:58:14 UTC | 221579 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 20:56:26 UTC | Custom Amount × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 20:50:49 UTC | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 20:19:20 UTC | 223159 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 20:03:13 UTC | 227995 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 19:52:37 UTC | 223416 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 19:45:02 UTC | 223511 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 19:42:47 UTC | 228072 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 19:38:36 UTC | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 19:09:25 UTC | 217197 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 19:06:34 UTC | 224236 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 18:39:17 UTC | 227222 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 18:34:40 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 18:13:22 UTC | 227649 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 17:30:01 UTC | 224432 × 1 | $197.15 | $7.05 (3.576%) | $190.10 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-21 17:26:58 UTC | 219249 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 17:11:07 UTC | 226663 × 1 | $151.00 | $5.44 (3.6026%) | $145.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 17:08:17 UTC | 216588 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 16:43:49 UTC | 222443 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 16:34:53 UTC | 227430 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-21 16:29:27 UTC | 224465 227682 × 1 | $292.00 | $10.37 (3.5514%) | $281.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 15:59:19 UTC | 228844 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-21 15:23:18 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment |
| 2023-11-21 15:22:56 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment |
| 2023-11-21 15:19:07 UTC | 226806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 00:22:34 UTC | 224162 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-21 00:18:34 UTC | 219324 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 23:59:17 UTC | 225528 × 1 | $115.00 | $4.18 (3.6348%) | $110.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 23:30:44 UTC | 226431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 23:30:44 UTC | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 23:25:11 UTC | 227419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 23:24:56 UTC | 216577 × 1 | $27.00 | $1.10 (4.0741%) | $25.90 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-20 23:24:28 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-11-20 23:16:15 UTC | 221127 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 23:03:37 UTC | 226616 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 22:58:02 UTC | 223713 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 22:44:35 UTC | 225010 × 1 | $728.00 | $25.63 (3.5206%) | $702.37 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 22:38:20 UTC | 228541 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 22:22:10 UTC | 226332 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 22:18:24 UTC | 227564 × 1 | $130.25 | $4.71 (3.6161%) | $125.54 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 22:10:36 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-11-20 22:09:58 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 22:07:34 UTC | 214303 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 21:57:56 UTC | 221163 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-20 21:38:28 UTC | 228668 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 21:32:48 UTC | 224056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 21:15:00 UTC | 228819 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 21:10:58 UTC | 224701 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 21:01:31 UTC | 221487 222384 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 20:30:09 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 20:28:48 UTC | 226904 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-20 20:17:30 UTC | 228261 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-20 20:07:57 UTC | 209878 219981 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-20 19:57:15 UTC | 227267 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 19:54:46 UTC | 223892 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-20 19:53:47 UTC | 213280 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-20 19:51:10 UTC | 216741 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 19:51:03 UTC | 226859 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-20 19:42:44 UTC | 228810 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 19:26:05 UTC | 208525 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 19:24:39 UTC | 224868 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 19:20:50 UTC | 227915 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 19:20:45 UTC | 228521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 19:19:13 UTC | 217457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 19:18:41 UTC | 228012 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 19:15:41 UTC | 227403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 19:13:22 UTC | 224572 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 19:06:55 UTC | 226455 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 18:49:53 UTC | 225675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 18:30:13 UTC | 227644 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-20 18:13:50 UTC | 210867 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 18:04:47 UTC | 227847 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 17:40:32 UTC | 227516 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 17:32:12 UTC | 225526 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 17:30:13 UTC | 221526 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 17:16:19 UTC | 225476 × 1 | $10.36 | $0.51 (4.9228%) | $9.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 17:13:30 UTC | 225476 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 16:56:00 UTC | 224323 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 16:54:25 UTC | 217007 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-20 16:51:02 UTC | 228232 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 16:42:28 UTC | 227968 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 16:37:38 UTC | 228082 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-11-20 16:22:59 UTC | 223372 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 16:07:42 UTC | 201204 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 16:04:34 UTC | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 15:29:58 UTC | 228372 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-20 15:22:52 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-18 00:22:14 UTC | 228305 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-18 00:10:18 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2023-11-18 00:07:13 UTC | 218472 221546 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-18 00:06:55 UTC | 228562 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 23:58:08 UTC | 224736 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 23:56:17 UTC | 225911 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 23:53:29 UTC | 225238 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 23:51:28 UTC | 224078 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 23:42:49 UTC | 228650 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 23:18:34 UTC | 222235 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 23:16:38 UTC | 225369 × 1 | $288.84 | $10.26 (3.5521%) | $278.58 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 23:15:26 UTC | 228282 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 23:13:52 UTC | 211091 × 1 | $153.25 | $5.51 (3.5954%) | $147.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 22:52:02 UTC | 224990 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 22:46:15 UTC | 227595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 22:44:22 UTC | 222154 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 22:43:27 UTC | 222105 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 22:40:06 UTC | 220400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 22:39:11 UTC | 222358 × 1 | $76.45 | $2.83 (3.7018%) | $73.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 22:19:25 UTC | 225592 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 22:13:21 UTC | 227975 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 21:32:29 UTC | 227790 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 21:31:50 UTC | 227790 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 21:11:21 UTC | 225564 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 21:08:33 UTC | 223166 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 21:04:02 UTC | 226757 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 21:00:51 UTC | 227363 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 20:57:29 UTC | 227999 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 20:54:06 UTC | 228527 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 20:53:52 UTC | 227392 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 20:50:53 UTC | 227213 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 20:40:35 UTC | 225261 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 20:16:30 UTC | 219318 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 20:12:53 UTC | 225434 228007 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 20:12:48 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-11-17 20:12:15 UTC | 217277 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 20:09:48 UTC | 217969 219316 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 20:04:26 UTC | 221757 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 19:38:12 UTC | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 19:33:08 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 19:31:48 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-11-17 19:29:32 UTC | 228818 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 19:21:30 UTC | 228655 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 19:18:21 UTC | 218898 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 19:16:14 UTC | 225516 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 19:13:12 UTC | 226085 226824 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 19:06:05 UTC | 215400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 18:59:44 UTC | 225040 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 18:56:35 UTC | 227247 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 18:50:12 UTC | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 18:47:06 UTC | 221056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 18:45:08 UTC | 214551 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 18:30:11 UTC | 226481 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 18:27:15 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 18:25:50 UTC | 208867 210394 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 18:21:41 UTC | 226113 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 18:18:10 UTC | 216024 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 18:10:31 UTC | 223445 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 17:59:55 UTC | 226430 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 17:54:42 UTC | 22662 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 17:50:47 UTC | 225716 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 17:48:42 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-11-17 17:41:29 UTC | 217618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 17:36:18 UTC | 224030 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 17:31:40 UTC | 225377 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 17:27:22 UTC | 208591 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 17:19:13 UTC | 224946 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 17:07:36 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 16:44:21 UTC | 227078 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 16:27:55 UTC | 224203 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 16:24:43 UTC | 227719 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 16:14:55 UTC | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 16:00:01 UTC | 221262 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-17 15:30:11 UTC | 218669 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 00:09:32 UTC | 217863 & 222876 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-17 00:08:40 UTC | 217863 & 222876 × 1 | $62.00 | $2.32 (3.7419%) | $59.68 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 23:56:26 UTC | 226267 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 23:52:19 UTC | 226961 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 23:41:21 UTC | 227073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-16 23:25:26 UTC | 226750 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 23:13:41 UTC | 226742 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 23:10:53 UTC | 225741 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 23:06:26 UTC | 226646 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 22:47:53 UTC | 224170 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-16 22:31:02 UTC | 222733 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 22:25:56 UTC | 215581 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-16 21:34:19 UTC | 225113 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 21:32:37 UTC | 213630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 21:18:11 UTC | 221767 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 20:59:58 UTC | 226343 × 1 | $143.30 | $5.17 (3.6078%) | $138.13 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 20:17:10 UTC | 227996 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-11-16 19:52:02 UTC | 229484 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-16 19:49:26 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2023-11-16 19:47:17 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2023-11-16 19:38:38 UTC | 227067 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-11-16 19:21:01 UTC | 218892 × 1 | $91.09 | $3.34 (3.6667%) | $87.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 18:54:04 UTC | 228519 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 18:42:18 UTC | 204234 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 18:38:30 UTC | 228710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 18:35:21 UTC | 228576 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 18:29:34 UTC | 228374 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-16 18:18:14 UTC | 224262 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 18:12:09 UTC | 228101 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 18:07:46 UTC | 225431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 17:54:10 UTC | 211639 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 17:40:19 UTC | 226163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 17:34:21 UTC | 225276 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 17:13:56 UTC | 222069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 16:43:29 UTC | 224762 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 16:37:21 UTC | 228949 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 16:32:33 UTC | 223015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 16:24:59 UTC | 226749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 16:17:02 UTC | 218397 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-16 16:14:14 UTC | 217142 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 16:10:06 UTC | 228112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 16:05:24 UTC | 219420 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-16 16:03:04 UTC | 228588 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 15:46:57 UTC | 214852 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 15:24:24 UTC | 223249 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 00:59:24 UTC | 228834 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 00:26:20 UTC | 228990 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 00:20:50 UTC | 228654 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 00:12:59 UTC | 228724 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-16 00:02:23 UTC | 225041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-11-15 23:48:21 UTC | 227507 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 23:41:19 UTC | 210873 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 23:39:16 UTC | 228625 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 23:26:02 UTC | 223636 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 23:15:48 UTC | 226615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-15 22:45:39 UTC | 218098 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 22:36:08 UTC | 225665 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 22:29:58 UTC | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 22:28:47 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 22:24:11 UTC | 227835 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-11-15 22:22:22 UTC | 221438 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 21:37:08 UTC | 224441 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-15 21:25:52 UTC | 228462 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 21:12:02 UTC | 222432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 20:40:34 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 20:36:11 UTC | 224710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 20:24:10 UTC | 223584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 19:49:44 UTC | 212284 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 19:48:58 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-11-15 19:42:57 UTC | 224877 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 19:41:56 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-11-15 19:40:51 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-11-15 19:22:31 UTC | 228192 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 18:44:17 UTC | 202584 218704 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-15 18:37:02 UTC | 228134 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-15 18:28:38 UTC | 226263 × 1 | $870.58 | $30.62 (3.5172%) | $839.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 18:19:59 UTC | 226978 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 17:59:19 UTC | 228221 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 17:05:17 UTC | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 16:44:47 UTC | 224955 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 16:41:36 UTC | 226132 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 16:16:58 UTC | 226086 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 16:09:04 UTC | 226005 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 16:00:03 UTC | 223081 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-15 15:19:57 UTC | 224490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-15 15:18:33 UTC | 224307 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 23:56:19 UTC | 224825 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 23:49:40 UTC | 223976 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 23:41:31 UTC | 225519 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 23:39:37 UTC | 228634 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 23:35:54 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-11-14 23:22:07 UTC | 223299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 22:48:27 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 22:46:54 UTC | 223727 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 22:44:17 UTC | 224616 × 1 | $1,751.71 | $61.46 (3.5086%) | $1,690.25 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-14 22:34:49 UTC | 228152 × 1 | $374.40 | $13.25 (3.539%) | $361.15 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 22:18:48 UTC | 227796 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-14 22:17:23 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-11-14 22:16:22 UTC | 211312 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 22:09:25 UTC | 221147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 21:53:16 UTC | 224712 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 21:40:32 UTC | 227496 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 21:33:40 UTC | 228179 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 21:19:12 UTC | 228117 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 21:16:42 UTC | 228921 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 21:11:39 UTC | 217995 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 20:52:44 UTC | 219567 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 20:32:07 UTC | 225428 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 20:29:45 UTC | 220455 & 228211 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 20:28:24 UTC | 216577 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-14 20:20:28 UTC | 228049 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 19:51:12 UTC | 223805 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 19:34:36 UTC | 210223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 19:16:38 UTC | 224332 × 1 | $137.63 | $4.97 (3.6111%) | $132.66 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-14 19:10:30 UTC | 220656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 18:37:24 UTC | 224367 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 18:09:13 UTC | 227033 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 17:51:54 UTC | 228483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 17:26:40 UTC | 223369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 17:14:41 UTC | 218589 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 16:40:49 UTC | 218207 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 15:56:23 UTC | 226708 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 15:06:47 UTC | 222818 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-14 00:15:29 UTC | 227022 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 23:14:57 UTC | 227442 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 23:08:40 UTC | 224340 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 22:53:20 UTC | 223011 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 22:51:35 UTC | 225085 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 22:36:55 UTC | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 22:33:07 UTC | 227903 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-13 22:10:43 UTC | 220771 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 21:36:45 UTC | 223508 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-13 21:24:18 UTC | 228768 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 21:17:17 UTC | 228558 × 1 | $1,358.09 | $47.68 (3.5108%) | $1,310.41 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-11-13 20:52:05 UTC | 224831 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 20:42:26 UTC | 226929 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 19:58:55 UTC | 222615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 19:57:34 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-11-13 19:55:01 UTC | 226810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 19:49:01 UTC | 222010 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 19:40:57 UTC | 226837 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-13 19:33:33 UTC | 222061 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 19:06:46 UTC | 226992 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 18:25:52 UTC | 226128 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 18:25:33 UTC | 223124 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 18:06:21 UTC | 228763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 18:05:37 UTC | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 17:49:40 UTC | 229030 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-13 17:20:25 UTC | 224944 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-13 17:18:05 UTC | | $260.00 | $0.00 (0.0%) | $260.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-11-13 17:13:45 UTC | 225597 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-13 17:02:03 UTC | 224851 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-13 16:56:36 UTC | 224761 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 16:41:47 UTC | 227823 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 16:28:31 UTC | 201573 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 16:19:33 UTC | 224569 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-13 16:04:43 UTC | 225866 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 15:50:09 UTC | 227355 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 15:38:11 UTC | 224348 × 1 | $1,228.37 | $43.14 (3.512%) | $1,185.23 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 15:32:45 UTC | 224471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 15:12:34 UTC | 228343 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-13 15:03:04 UTC | 219806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-11 00:02:41 UTC | 223320 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 23:51:15 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 23:37:36 UTC | 228510 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 23:36:19 UTC | 220407 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 16:31:58 MST | | $0.00 | $0.00 (NaN%) | $0.00 | $0.00 | | Cash | Keyed | | Yes | |
| 2023-11-10 23:23:23 UTC | 213619 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 23:13:34 UTC | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 23:06:44 UTC | 213630 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 22:46:20 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 22:35:39 UTC | 220797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 22:31:05 UTC | 228628 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 22:29:04 UTC | 222243 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 22:24:52 UTC | 209680 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-10 22:07:23 UTC | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 22:03:10 UTC | 226267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 21:50:12 UTC | 227925 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 21:45:13 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 21:30:05 UTC | 228638 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 21:20:27 UTC | 226320 × 1 | $314.63 | $11.16 (3.547%) | $303.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 21:12:29 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 21:05:59 UTC | 220852 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 21:02:51 UTC | 226458 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 20:50:36 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 20:47:20 UTC | 220512 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 20:47:13 UTC | 224013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 20:41:35 UTC | 226313 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 20:37:40 UTC | 223919 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 20:36:56 UTC | 219969 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 19:59:51 UTC | 223819 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 19:57:04 UTC | 223060 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-10 19:53:46 UTC | 219318 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 19:52:57 UTC | 222554 225464 × 1 | $480.00 | $16.95 (3.5312%) | $463.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 19:39:51 UTC | | $240.00 | $0.00 (0.0%) | $240.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment |
| 2023-11-10 19:27:54 UTC | 212618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 19:20:52 UTC | 226416 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 19:19:01 UTC | 216406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 19:16:43 UTC | 223706 223953 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 19:13:31 UTC | 228919 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 19:10:11 UTC | 223321 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 19:07:02 UTC | 222540 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 18:57:46 UTC | 226609 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 18:34:09 UTC | 226296 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 18:18:13 UTC | 225266 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 17:55:25 UTC | 222459 × 1 | $213.69 | $7.63 (3.5706%) | $206.06 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 17:54:44 UTC | 220033 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 17:50:28 UTC | 227078 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 17:45:09 UTC | 220695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 17:38:04 UTC | 219493 × 1 | $99.00 | $3.62 (3.6566%) | $95.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 17:37:05 UTC | 222328 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 17:34:16 UTC | 227703 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 17:24:03 UTC | 224947 × 1 | $108.78 | $3.96 (3.6404%) | $104.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 17:18:28 UTC | 227077 × 1 | $634.55 | $22.36 (3.5238%) | $612.19 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 17:12:36 UTC | 225786 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-10 17:09:30 UTC | 227791 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 16:58:58 UTC | 221274 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 16:55:00 UTC | 227470 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 16:52:47 UTC | 217114 × 1 | $68.14 | $2.53 (3.7129%) | $65.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 16:50:16 UTC | 226553 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 16:29:45 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 16:20:04 UTC | 225794 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 16:12:54 UTC | 224037 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 16:02:46 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-10 15:11:59 UTC | 226315 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 15:03:26 UTC | 215748 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-10 00:37:45 UTC | 227602 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-10 00:01:19 UTC | 227273 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 23:56:13 UTC | 221296 & 222813 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 23:48:16 UTC | 224498 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-09 23:33:11 UTC | 228214 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 23:28:55 UTC | 220040 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 23:25:36 UTC | 218063 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-09 23:13:09 UTC | 227973 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 22:59:10 UTC | 223246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 22:34:22 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 21:58:46 UTC | 225127 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 21:53:12 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-11-09 21:52:26 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-11-09 21:42:42 UTC | 229032 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 21:38:54 UTC | 224074 224039 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 21:26:14 UTC | 226622 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 21:24:52 UTC | 225549 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 21:05:45 UTC | 227971 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 20:58:56 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 20:54:23 UTC | 216577 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 20:53:23 UTC | | $26.00 | $0.00 (0.0%) | $26.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-11-09 20:52:35 UTC | 225419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 20:49:41 UTC | 223598 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-09 20:44:23 UTC | 228811 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 20:43:58 UTC | 227466 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 20:41:09 UTC | 224166 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 20:20:29 UTC | 220603 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 20:20:18 UTC | 223642 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 19:50:34 UTC | 218959 225264 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 19:10:20 UTC | 221004 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-09 19:04:26 UTC | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 19:00:57 UTC | 225795 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 18:53:57 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 18:20:14 UTC | 219420 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 18:07:43 UTC | 227404 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 17:51:09 UTC | 223459 223482 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 17:38:03 UTC | 226679 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 17:33:37 UTC | 222279 × 1 | $1,860.00 | $65.25 (3.5081%) | $1,794.75 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-11-09 17:28:47 UTC | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 17:25:40 UTC | 210345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-09 17:18:09 UTC | 227623 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 17:12:09 UTC | 223153 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 16:59:43 UTC | 223041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 16:23:20 UTC | 225713 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-09 16:13:27 UTC | 227684 & 221548 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-09 16:08:03 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 16:00:34 UTC | 219666 227134 × 1 | $229.00 | $8.17 (3.5677%) | $220.83 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 15:31:36 UTC | 219354 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 15:11:18 UTC | 226649 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 15:06:38 UTC | 226110 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-09 00:16:55 UTC | 227146 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 23:45:32 UTC | 228297 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-08 23:32:36 UTC | 228443 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 23:14:06 UTC | 228964 × 1 | $1,874.85 | $65.77 (3.508%) | $1,809.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 23:01:03 UTC | 226250 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 22:48:59 UTC | 226106 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 22:45:38 UTC | 224214 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 22:44:05 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-11-08 22:34:00 UTC | 228456 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 22:12:26 UTC | 223424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 22:07:37 UTC | 226152 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 22:02:32 UTC | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 21:43:34 UTC | 219694 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 21:10:35 UTC | 222965 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 21:08:08 UTC | 222035 × 1 | $178.63 | $6.40 (3.5828%) | $172.23 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 20:39:03 UTC | 223731 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-08 20:27:03 UTC | 214912 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 20:11:29 UTC | 226913 & 226767 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 20:11:12 UTC | 226641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 20:01:14 UTC | 213629 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 19:57:45 UTC | 225734 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 19:53:16 UTC | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 19:30:33 UTC | 219675 226827 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 19:21:06 UTC | 222587 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 19:17:32 UTC | 224707 227477 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 18:35:00 UTC | 226697 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-08 18:01:30 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 17:57:14 UTC | 223945 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 17:50:41 UTC | 225544 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 17:43:36 UTC | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 17:41:08 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-11-08 17:40:17 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-11-08 17:37:10 UTC | 227029 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 17:15:18 UTC | 228675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 16:47:38 UTC | 223382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 16:46:42 UTC | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 16:27:01 UTC | 218072 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 16:26:28 UTC | 228879 × 1 | $865.00 | $30.43 (3.5179%) | $834.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 16:12:49 UTC | 220325 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 16:12:16 UTC | 227340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 15:36:59 UTC | 218286 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 15:08:39 UTC | 225024 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-08 15:08:09 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-11-08 15:07:54 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-11-07 23:34:24 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 23:31:51 UTC | 225394 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 23:29:07 UTC | 216423 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 23:10:30 UTC | 227700 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 22:59:30 UTC | 225937 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 22:45:17 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 22:13:47 UTC | 224433 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 22:09:23 UTC | 224232 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 22:02:57 UTC | 221710 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 21:57:04 UTC | 219829 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-07 21:28:00 UTC | 227544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 21:17:06 UTC | 224685 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 21:13:32 UTC | 224482 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 21:00:05 UTC | 227941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 20:48:36 UTC | 226987 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 20:23:43 UTC | 227351 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 20:15:34 UTC | 227346 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 20:11:32 UTC | 221483 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 20:10:25 UTC | 226121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 19:37:51 UTC | 215069 215636 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 19:13:25 UTC | 228649 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 19:07:53 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2023-11-07 19:03:05 UTC | 218364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 18:52:32 UTC | 219396 221498 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 18:48:17 UTC | 224052 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 18:47:07 UTC | 226484 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 18:39:34 UTC | 226166 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-07 18:26:51 UTC | 220199 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 18:24:01 UTC | 223257 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 18:18:42 UTC | 222349 × 1 | $997.99 | $35.08 (3.5151%) | $962.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 18:12:52 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-07 17:42:06 UTC | 228064 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-07 17:17:18 UTC | 228047 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 17:13:36 UTC | 221729 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 17:03:52 UTC | 227785 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 16:25:23 UTC | 226723 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 16:10:27 UTC | 223508 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 16:06:49 UTC | 226573 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 16:03:43 UTC | 219479 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 15:49:04 UTC | 224448 × 1 | $48.24 | $1.84 (3.8143%) | $46.40 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 15:44:54 UTC | 228377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 15:30:28 UTC | 226865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 15:12:01 UTC | 222674 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 15:05:57 UTC | 221954 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-07 00:01:39 UTC | 220796 × 1 | $64.24 | $2.40 (3.736%) | $61.84 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-06 23:44:54 UTC | 219403 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-06 23:32:23 UTC | 220798 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-06 23:23:24 UTC | 218829 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-06 23:22:35 UTC | 217668 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-06 23:03:03 UTC | 228777 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-11-06 22:48:50 UTC | 228525 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-06 22:47:05 UTC | 226488 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-11-06 22:30:14 UTC | 222163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-11-06 22:29:08 UTC | 228498 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 22:15:11 UTC | 225082 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 21:59:11 UTC | 227707 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 21:11:07 UTC | 227977 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 21:02:39 UTC | 224432 × 1 | $728.00 | $25.63 (3.5206%) | $702.37 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-06 20:22:48 UTC | 227081 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 20:19:02 UTC | 227667 × 1 | $312.60 | $11.09 (3.5477%) | $301.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 20:15:06 UTC | 228780 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 20:00:21 UTC | 226838 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-06 19:55:54 UTC | 226838 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-06 19:54:31 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | | |
| 2023-11-06 19:54:11 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 19:48:39 UTC | 221247 226277 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 19:46:55 UTC | 225904 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 19:29:44 UTC | 201115 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 19:25:57 UTC | 227744 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 19:21:24 UTC | 224458 × 1 | $336.00 | $11.91 (3.5446%) | $324.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 19:02:54 UTC | 227637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 18:44:22 UTC | 221975 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-06 18:40:50 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | | | |
| 2023-11-06 18:39:54 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | | | |
| 2023-11-06 18:14:48 UTC | | $21.00 | $0.00 (0.0%) | $21.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | | | |
| 2023-11-06 18:11:36 UTC | 221684 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 18:09:09 UTC | | $21.00 | $0.00 (0.0%) | $21.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | | | |
| 2023-11-06 18:08:54 UTC | | $21.00 | $0.00 (0.0%) | $21.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | | | |
| 2023-11-06 18:08:41 UTC | | $21.00 | $0.00 (0.0%) | $21.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | | | |
| 2023-11-06 17:35:05 UTC | 224988 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 17:23:39 UTC | 227963 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 17:15:21 UTC | 228010 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 17:13:00 UTC | 212031 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 17:07:11 UTC | 219767 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 17:04:40 UTC | 223628 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 16:58:21 UTC | 225659 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-06 16:55:59 UTC | 217047 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 16:36:30 UTC | 228999 × 1 | $1,008.22 | $35.44 (3.5151%) | $972.78 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | | | | | | |
| 2023-11-06 16:25:35 UTC | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 16:24:14 UTC | 228207 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 16:13:11 UTC | 224523 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 16:06:18 UTC | 224369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 16:01:20 UTC | 222026 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 15:58:47 UTC | 223638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-06 15:25:52 UTC | 227074 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-06 15:24:46 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | | | | |
| 2023-11-06 15:24:40 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | | | | |
| 2023-11-06 15:24:28 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | | | | |
| 2023-11-06 15:03:30 UTC | 220445 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 23:24:46 UTC | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-03 23:18:50 UTC | 226412 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-03 23:16:25 UTC | 224653 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 23:10:03 UTC | 220703 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 22:53:36 UTC | 215753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 22:51:34 UTC | 226096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-03 22:46:29 UTC | 215047 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 22:39:59 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | | |
| 2023-11-03 22:39:11 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | | |
| 2023-11-03 22:39:01 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | | |
| 2023-11-03 22:37:56 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 22:34:32 UTC | 226085 & 226824 & 228647 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-03 22:28:30 UTC | 227400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 22:23:44 UTC | 227002 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 22:10:38 UTC | 215252 & 223865 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 22:07:46 UTC | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 22:05:11 UTC | 220158 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 21:59:33 UTC | 223186 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 21:46:55 UTC | 223072 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 21:45:01 UTC | 227001 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-03 21:43:17 UTC | 226879 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 21:41:03 UTC | 226752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 21:39:30 UTC | 220456 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 21:37:19 UTC | 225342 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 21:35:28 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 21:22:32 UTC | 226930 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 21:20:24 UTC | 227777 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-03 21:20:11 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | | | |
| 2023-11-03 21:18:02 UTC | 226019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 20:31:30 UTC | 227341 & 218916 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 20:10:37 UTC | 223159 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 19:56:44 UTC | 227638 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 19:53:23 UTC | 214956 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 19:48:04 UTC | 208079 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-03 19:45:23 UTC | 220833 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 19:40:37 UTC | 225930 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-03 19:37:03 UTC | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 19:27:31 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 18:37:43 UTC | 227084 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 18:34:06 UTC | 218355 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 18:31:58 UTC | 226988 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-03 18:21:38 UTC | 227569 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 18:14:31 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 18:10:24 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 18:02:05 UTC | 226044 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 17:59:43 UTC | 219942 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-03 17:56:25 UTC | 217951 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 17:17:08 UTC | 224983 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 16:56:18 UTC | 226589 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 16:52:12 UTC | 224101 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 16:34:39 UTC | 223765 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 16:32:49 UTC | 227052 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 16:31:07 UTC | 226518 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 16:30:14 UTC | 219021 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 16:25:12 UTC | 219879 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 16:24:38 UTC | 224905 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 16:22:52 UTC | 226332 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 16:19:16 UTC | 226457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 16:12:27 UTC | 222535 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 16:08:27 UTC | 226621 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 16:01:00 UTC | 224578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-03 15:56:05 UTC | 226455 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 15:44:02 UTC | 225921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 15:19:02 UTC | 225476 224052 × 1 | $153.00 | $5.51 (3.6013%) | $147.49 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 15:17:35 UTC | 225641 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 15:13:15 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 14:51:20 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-03 14:24:32 UTC | 225454 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-03 14:03:07 UTC | 222540 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 22:50:55 UTC | 220255 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 22:49:35 UTC | 219599 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | | | |
| 2023-11-02 22:42:44 UTC | 227810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 22:38:21 UTC | 213414 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 22:33:39 UTC | 214447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 22:23:54 UTC | 220695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 22:12:35 UTC | 216875 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 21:44:21 UTC | 224229 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 21:42:24 UTC | 226749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 21:34:21 UTC | 228576 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 21:21:03 UTC | 225439 × 1 | $288.28 | $10.24 (3.5521%) | $278.04 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 21:13:55 UTC | 218672 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-02 21:10:53 UTC | 221364 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-02 21:03:06 UTC | 227465 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-02 20:55:40 UTC | 224673 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 20:41:34 UTC | 221391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 20:17:12 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 20:15:04 UTC | 226163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 20:14:37 UTC | 226468 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 20:10:16 UTC | 224491 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 19:55:43 UTC | 223978 228243 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 19:48:20 UTC | 217711 228551 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 19:35:12 UTC | 213900 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 19:31:48 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 19:16:22 UTC | 223250 × 1 | $87.57 | $3.21 (3.6656%) | $84.36 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 19:12:33 UTC | 209878 & 219981 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-02 19:07:21 UTC | 214852 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 19:05:36 UTC | 228658 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 19:04:51 UTC | 226982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | $156.00 | chargeback | LOST_NO_RECOURSE | 2024-03-12 00:00:00 UTC |
| 2023-11-02 18:37:57 UTC | 224715 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 18:28:54 UTC | 227872 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 18:25:24 UTC | 226959 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 18:19:07 UTC | 207753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-02 18:16:41 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 18:05:12 UTC | 228725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 18:01:32 UTC | 227886 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 17:43:12 UTC | 226952 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 17:30:02 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 17:18:24 UTC | 223249 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 17:02:34 UTC | 227894 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 16:38:14 UTC | 222322 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 16:24:58 UTC | 213663 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 16:13:50 UTC | 215651 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 16:05:01 UTC | 224950 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 15:55:38 UTC | 218345 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 15:53:29 UTC | 228118 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 15:47:31 UTC | 217510 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-02 15:37:22 UTC | 30001 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 23:21:38 UTC | 225801 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-01 23:20:13 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Successfully approved | 2023-11-01 23:20:38 UTC | | | | | | |
| 2023-11-01 22:47:48 UTC | 220544 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 22:28:00 UTC | 226741 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | $20.00 | 2023-11-01 22:30:51 UTC | | | | |
| 2023-11-01 22:15:41 UTC | 224860 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 22:08:15 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 21:50:07 UTC | 224555 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 21:23:15 UTC | 223921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 21:19:22 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-01 21:14:34 UTC | 218813 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 20:59:51 UTC | 228501 × 1 | $641.00 | $22.59 (3.5242%) | $618.41 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 20:53:08 UTC | 226417 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 20:48:33 UTC | 221616 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 20:45:44 UTC | 226986 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 20:30:59 UTC | 228082 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | | | | | | |
| 2023-11-01 20:24:50 UTC | 221649 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 19:59:10 UTC | 226469 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-01 19:52:45 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-01 19:31:01 UTC | 226764 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-01 19:14:05 UTC | 227501 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 19:13:11 UTC | 227739 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 19:03:17 UTC | 223851 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 18:53:50 UTC | 226208 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 18:37:36 UTC | 225981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 18:28:17 UTC | 218017 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 18:27:48 UTC | 221806 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 18:13:34 UTC | 228852 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 17:48:18 UTC | 220617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 17:15:17 UTC | 221909 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 17:14:50 UTC | 223494 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 16:57:30 UTC | 222442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 16:53:20 UTC | 224173 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 16:52:37 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 16:42:23 UTC | 30047 × 1 | $36.00 | $1.41 (3.9167%) | $34.59 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-01 16:39:03 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 16:37:04 UTC | 221915 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 16:27:48 UTC | 217386 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 16:24:24 UTC | 223818 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 16:17:27 UTC | 226345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 16:13:20 UTC | 220317 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 15:23:22 UTC | 225990 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-01 15:18:55 UTC | 216349 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-01 15:14:29 UTC | 223166 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-11-01 15:09:38 UTC | 228268 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-11-01 14:09:00 UTC | 221681 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 23:31:40 UTC | 208661 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 23:09:20 UTC | 224661 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 22:58:25 UTC | 227635 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 22:51:42 UTC | 228549 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 22:42:33 UTC | 228642 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 22:11:00 UTC | 227967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 22:08:12 UTC | 228764 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 21:57:28 UTC | 226735 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 21:55:15 UTC | 227467 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 21:50:53 UTC | 223262 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 21:50:27 UTC | 202530 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 21:41:00 UTC | 228514 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 21:40:10 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | | |
| 2023-10-31 21:39:04 UTC | 228514 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 21:38:56 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | | | | | | | |
| 2023-10-31 21:24:35 UTC | 216577 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-31 21:15:14 UTC | 225276 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 21:08:52 UTC | 214377 × 1 | $788.42 | $27.74 (3.5184%) | $760.68 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 21:04:24 UTC | 226361 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 20:52:42 UTC | 225439 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 20:41:53 UTC | 222255 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 20:35:54 UTC | 220620 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-31 20:29:33 UTC | 226498 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 19:46:05 UTC | 226387 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 19:40:02 UTC | 227987 × 1 | $234.00 | $8.34 (3.5641%) | $225.66 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 19:22:29 UTC | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 19:14:47 UTC | 227018 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 19:13:09 UTC | 225264 & 218959 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 18:59:28 UTC | 215615 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 18:57:44 UTC | 227847 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 18:50:56 UTC | 221236 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 18:46:00 UTC | 212745 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 18:37:58 UTC | 226260 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 18:21:28 UTC | 224959 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 18:15:11 UTC | 228009 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 17:53:02 UTC | 227762 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 17:40:25 UTC | 227015 × 1 | $2,429.56 | $85.18 (3.506%) | $2,344.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 17:37:37 UTC | 208549 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 16:44:30 UTC | 220262 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 16:35:38 UTC | 228128 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 16:34:50 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | | | | |
| 2023-10-31 16:34:50 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | | | | |
| 2023-10-31 16:33:57 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | | | | |
| 2023-10-31 16:33:56 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | | | | |
| 2023-10-31 16:11:00 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | | | | |
| 2023-10-31 16:10:59 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | | | | |
| 2023-10-31 15:51:13 UTC | 227246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 15:50:11 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | | | |
| 2023-10-31 15:42:12 UTC | 223874 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 15:09:31 UTC | 213609 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 14:20:46 UTC | 226632 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-31 14:08:03 UTC | 225488 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | | | |
| 2023-10-30 22:52:27 UTC | 228630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-30 22:34:43 UTC | 226863 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 21:56:35 UTC | 225202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 21:44:05 UTC | 226197 × 1 | $507.69 | $17.92 (3.5297%) | $489.77 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 21:35:27 UTC | 225992 228135 × 1 | $375.00 | $13.28 (3.5413%) | $361.72 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 21:27:49 UTC | 228510 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 21:18:53 UTC | 225984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 21:09:46 UTC | 226531 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 21:06:13 UTC | 224316 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 20:59:15 UTC | 226856 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 20:52:10 UTC | 30624 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 20:52:03 UTC | 220595 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 20:48:24 UTC | 208317 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 20:42:13 UTC | 227391 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 20:31:36 UTC | 225830 & 227179 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 20:24:45 UTC | 226505 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 20:12:58 UTC | 223896 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 20:10:29 UTC | 227153 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 20:05:02 UTC | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 20:00:46 UTC | 226270 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 19:54:57 UTC | 227184 × 1 | $105.00 | $3.83 (3.6476%) | $101.17 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 19:53:38 UTC | 223047 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 19:52:58 UTC | 222518 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 19:50:56 UTC | 227168 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 19:50:15 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | | | | | | |
| 2023-10-30 19:49:59 UTC | 227668 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 19:49:57 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | | | | | | |
| 2023-10-30 19:43:07 UTC | 222657 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 19:23:28 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 19:03:06 UTC | 225338 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 18:34:03 UTC | 228261 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-30 18:09:05 UTC | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 16:50:38 UTC | 223261 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-30 16:45:52 UTC | 224069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 16:30:20 UTC | 226261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 16:28:03 UTC | 224479 228356 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-30 16:27:25 UTC | 225034 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 16:26:59 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | | | | | | |
| 2023-10-30 16:16:28 UTC | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 16:03:31 UTC | 222928 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-30 16:01:03 UTC | 227926 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 15:58:36 UTC | 226862 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 15:52:17 UTC | 222833 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-30 15:41:02 UTC | 226287 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 15:34:45 UTC | 223596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-30 15:03:55 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 14:54:43 UTC | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 14:52:12 UTC | 227433 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 14:40:05 UTC | 227625 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-30 14:31:35 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 14:26:45 UTC | 224945 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 14:23:39 UTC | 227826 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-30 14:20:18 UTC | 225999 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | | | |
| 2023-10-30 14:04:09 UTC | 215227 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 22:56:06 UTC | 208119 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 22:54:47 UTC | 225275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 22:52:34 UTC | 208236 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 22:44:54 UTC | 219041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 22:35:41 UTC | 218472 & 221546 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 22:33:11 UTC | | $1,237.67 | $0.00 (0.0%) | $1,237.67 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Merchant. Service Establishment (SE) number is incorrect or Issuer does not allow this type of transaction. Fix and resend | | | | | | | |
| 2023-10-27 22:27:00 UTC | | $2,474.67 | $0.00 (0.0%) | $2,474.67 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Merchant. Service Establishment (SE) number is incorrect or Issuer does not allow this type of transaction. Fix and resend | | | | | | | |
| 2023-10-27 22:25:51 UTC | | $2,474.67 | $0.00 (0.0%) | $2,474.67 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Merchant. Service Establishment (SE) number is incorrect or Issuer does not allow this type of transaction. Fix and resend | | | | | | | |
| 2023-10-27 22:24:47 UTC | 225206 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 22:15:59 UTC | 226149 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 22:15:05 UTC | 228196 & 228197 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 22:10:45 UTC | 225369 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 21:58:16 UTC | 223067 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 21:42:02 UTC | 228349 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-27 21:37:32 UTC | 227390 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 21:36:51 UTC | 220797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 21:33:25 UTC | 224504 & 224503 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 21:29:31 UTC | 224013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 21:29:25 UTC | 225684 × 1 | $2,699.03 | $94.62 (3.5057%) | $2,604.41 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 21:22:36 UTC | 226425 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-27 21:20:56 UTC | 227669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-27 21:14:33 UTC | 227240 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 21:08:37 UTC | 224662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 21:06:58 UTC | 209984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 21:06:07 UTC | 224827 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 21:04:38 UTC | 228531 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 20:52:20 UTC | 225587 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-27 20:49:41 UTC | 226455 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 20:44:05 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 20:41:58 UTC | 214561 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-27 20:41:48 UTC | 224127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 20:38:33 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | | |
| 2023-10-27 20:37:49 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | | |
| 2023-10-27 20:34:32 UTC | 224005 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 20:06:13 UTC | 228598 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 19:55:07 UTC | 228442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 19:53:36 UTC | 221817 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 19:51:07 UTC | 217273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-27 19:47:15 UTC | 227791 × 1 | $120.00 | $4.35 (3.625%) | $115.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 19:44:01 UTC | 211522 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 19:39:48 UTC | 224418 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 19:37:05 UTC | 223688 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 19:33:19 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 19:29:01 UTC | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 19:20:49 UTC | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 19:18:08 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 19:14:00 UTC | 228518 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 19:02:28 UTC | 228663 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 18:50:51 UTC | 228399 × 1 | $832.00 | $29.27 (3.518%) | $802.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 18:42:28 UTC | 225907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 18:33:20 UTC | 226532 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 18:27:56 UTC | 217905 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 18:23:22 UTC | 227460 × 1 | $104.40 | $3.80 (3.6398%) | $100.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 18:20:29 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 18:15:05 UTC | 227585 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 18:12:30 UTC | 226128 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 18:05:01 UTC | 226393 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-27 17:54:35 UTC | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 17:39:24 UTC | 227925 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 17:29:17 UTC | 222215 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 17:22:47 UTC | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 17:12:59 UTC | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 17:03:42 UTC | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-27 16:50:18 UTC | 223177 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 16:48:01 UTC | 225005 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-27 16:45:48 UTC | 226685 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 16:44:44 UTC | 224420 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 16:35:19 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 16:33:51 UTC | 219969 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 15:58:46 UTC | 223080 × 1 | $202.17 | $7.23 (3.5762%) | $194.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-27 15:45:10 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-27 15:34:34 UTC | 219565 × 1 | $66.64 | $2.48 (3.7215%) | $64.16 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 15:31:15 UTC | 218914 × 1 | $92.04 | $3.37 (3.6615%) | $88.67 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 15:15:05 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 14:59:00 UTC | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-27 14:52:43 UTC | 205523 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | | |
| 2023-10-26 23:54:19 UTC | 225376 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 22:56:46 UTC | 228394 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 22:55:08 UTC | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 22:51:39 UTC | 223626 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 22:51:18 UTC | 227674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 22:45:33 UTC | 227704 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 22:20:57 UTC | 227805 × 1 | $1,069.00 | $37.57 (3.5145%) | $1,031.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 22:17:42 UTC | 228673 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 22:14:34 UTC | 218578 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 22:00:20 UTC | 227687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 21:37:01 UTC | 228035 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 21:05:35 UTC | 225905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 20:49:57 UTC | 224656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 20:45:37 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 20:40:21 UTC | 227770 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 20:17:51 UTC | 220833 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 20:15:29 UTC | 210645 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 20:09:19 UTC | 208277 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 20:05:34 UTC | 224803 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 20:00:22 UTC | 221997 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 19:43:17 UTC | 219282 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 19:32:36 UTC | 226817 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 19:28:55 UTC | 205756 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |
| 2023-10-26 19:28:15 UTC | 224229 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-10-26 19:22:23 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | |
| 2023-10-26 19:21:42 UTC | | $51.00 | $0.00 (0.0%) | $51.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | |
| 2023-10-26 19:19:16 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | |
| 2023-10-26 19:06:57 UTC | 228201 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 18:58:03 UTC | 226218 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-26 18:45:11 UTC | 227188 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 18:42:47 UTC | 228129 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 18:40:15 UTC | 221553 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 18:37:34 UTC | 227698 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 18:33:56 UTC | 227614 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 18:17:28 UTC | 207863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 18:11:27 UTC | | $416.00 | $0.00 (0.0%) | $416.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | | |
| 2023-10-26 18:00:03 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 17:27:07 UTC | 222427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 17:00:23 UTC | 228270 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | $84.00 | chargeback | LOST_NO_RECOURSE | 2023-11-15 00:00:00 UTC |
| 2023-10-26 16:57:56 UTC | 216406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 16:54:35 UTC | 223613 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 16:54:01 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 16:34:59 UTC | 224886 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 15:54:16 UTC | 227550 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 15:47:29 UTC | 223451 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 15:35:35 UTC | 221440 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 15:27:40 UTC | 221787 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 15:26:17 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 15:09:39 UTC | 222428 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 15:08:53 UTC | 227226 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 15:05:28 UTC | 222689 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 14:51:56 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 14:47:11 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 14:39:43 UTC | 227883 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 14:36:36 UTC | 223858 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-26 14:18:39 UTC | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-26 14:14:11 UTC | 222819 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 23:45:32 UTC | 223676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 23:14:36 UTC | 228609 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 22:50:38 UTC | 216104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 22:36:40 UTC | 227596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-25 22:30:37 UTC | 227013 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 22:05:33 UTC | 224463 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-25 21:59:02 UTC | 225398 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 21:46:37 UTC | 213255 221144 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 21:40:14 UTC | 224701 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 21:04:04 UTC | 226193 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 20:16:38 UTC | 225761 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 20:13:30 UTC | 221306 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 19:35:03 UTC | 228204 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 19:22:15 UTC | 227796 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-25 19:17:38 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 19:13:45 UTC | 217969 219316 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 19:09:21 UTC | 223655 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 19:05:43 UTC | 221915 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 18:03:05 UTC | 222229 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 17:58:31 UTC | 223131 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 16:27:12 UTC | 220296 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 16:24:35 UTC | 226471 × 1 | $183.00 | $6.56 (3.5847%) | $176.44 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 16:19:24 UTC | 228012 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-25 16:18:03 UTC | 219614 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 16:05:46 UTC | 225391 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-25 16:05:01 UTC | 224374 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 15:43:29 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 15:40:28 UTC | 223120 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 15:27:58 UTC | 224065 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 15:25:33 UTC | 226552 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 15:17:53 UTC | 216741 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-25 14:57:46 UTC | 207520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-25 08:49:29 MDT | 221163 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-25 08:37:18 MDT | 221262 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 23:16:29 UTC | 223426 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 23:01:34 UTC | 227797 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 22:52:53 UTC | 223287 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 22:46:03 UTC | | $80.00 | $0.00 (0.0%) | $80.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | |
| 2023-10-24 22:25:11 UTC | 201130 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-24 22:12:09 UTC | 223976 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 21:50:56 UTC | 226568 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 21:34:51 UTC | 223461 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 21:25:57 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 21:25:10 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | | | | | |
| 2023-10-24 21:13:41 UTC | 213178 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 21:02:27 UTC | 227988 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 20:58:58 UTC | 227021 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 20:50:17 UTC | 216577 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 14:39:02 MDT | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 14:34:26 MDT | 223747 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-24 20:21:59 UTC | 218898 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 20:20:54 UTC | 225072 × 1 | $310.30 | $11.01 (3.5482%) | $299.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 20:19:23 UTC | 221748 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 20:06:07 UTC | 220672 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-24 13:59:12 MDT | 226403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 19:49:09 UTC | 228322 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 13:46:16 MDT | 226227 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 13:31:29 MDT | 225707 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 13:18:00 MDT | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | |
| 2023-10-24 13:08:59 MDT | 212025 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 12:36:52 MDT | 222487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 12:30:17 MDT | 217902 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 12:27:24 MDT | 209878 219981 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-24 12:13:34 MDT | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 11:57:18 MDT | 221183 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-24 17:56:29 UTC | 228223 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 11:53:39 MDT | 224164 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 17:12:07 UTC | 223986 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 11:10:54 MDT | 228446 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 10:22:25 MDT | 222053 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 09:37:32 MDT | 214303 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 09:07:47 MDT | 224078 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-24 14:14:57 UTC | 224564 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 23:33:47 UTC | 226324 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 22:51:13 UTC | 224303 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 22:45:46 UTC | 227431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 22:41:14 UTC | 226904 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-23 22:34:44 UTC | 222069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 22:17:24 UTC | 219731 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 22:12:06 UTC | 224104 × 1 | $347.78 | $12.32 (3.5425%) | $335.46 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 22:10:41 UTC | 219912 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 22:06:04 UTC | 227370 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 22:00:50 UTC | 224104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 21:59:40 UTC | | $465.78 | $0.00 (0.0%) | $465.78 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | | | | | |
| 2023-10-23 21:31:56 UTC | 225728 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 20:50:01 UTC | 225976 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 20:46:16 UTC | 227633 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 20:42:48 UTC | 224985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 20:32:35 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 20:17:46 UTC | 218357 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 20:15:22 UTC | 226646 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 20:12:54 UTC | 221757 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-23 20:09:12 UTC | 223722 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 19:46:15 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 19:41:22 UTC | 223511 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 19:39:54 UTC | 220141 & 216649 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 19:30:55 UTC | 222975 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 19:30:50 UTC | 225781 × 1 | $44.78 | $1.72 (3.841%) | $43.06 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 19:17:34 UTC | 226668 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 19:14:20 UTC | 225265 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 19:06:42 UTC | 221876 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 19:05:36 UTC | 224851 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 19:03:36 UTC | 225459 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 18:56:47 UTC | 228525 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 18:54:33 UTC | 227995 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 18:50:40 UTC | 222780 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 18:46:12 UTC | 225526 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 18:32:18 UTC | 224962 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 18:27:14 UTC | 223824 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 18:10:33 UTC | 226073 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 17:59:59 UTC | 227143 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 17:57:21 UTC | 221896 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 17:49:36 UTC | 223416 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 17:11:51 UTC | 225292 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 17:10:13 UTC | 223249 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 17:02:43 UTC | 207581 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 17:00:27 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | | |
| 2023-10-23 16:57:05 UTC | 227954 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 16:54:19 UTC | 225451 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-23 16:51:58 UTC | 221811 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 16:44:32 UTC | 224994 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 16:34:35 UTC | 213280 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-23 16:30:24 UTC | 224868 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 16:08:42 UTC | 220517 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 15:58:58 UTC | 226663 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 15:51:11 UTC | 227653 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 15:42:58 UTC | 223340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-23 15:36:37 UTC | 224432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-23 15:33:47 UTC | 22507 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 15:28:02 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | | |
| 2023-10-23 15:25:02 UTC | 227403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 15:19:35 UTC | 225461 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 15:14:17 UTC | 227405 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | | |
| 2023-10-23 15:05:43 UTC | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-23 14:12:13 UTC | 223636 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 23:50:58 UTC | 225824 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 23:46:36 UTC | 227278 × 1 | $566.21 | $19.97 (3.527%) | $546.24 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 23:20:05 UTC | 226790 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 23:16:32 UTC | 225866 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 22:56:39 UTC | 226043 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-20 22:53:27 UTC | 221994 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 22:52:27 UTC | 227777 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-20 22:52:20 UTC | 227097 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 22:49:28 UTC | 222202 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 22:47:10 UTC | 227146 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 22:36:29 UTC | 209068 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-20 22:25:30 UTC | 223976 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 22:16:28 UTC | 225688 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-20 22:15:56 UTC | 224482 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 22:03:40 UTC | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 22:02:05 UTC | 221170 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 21:59:55 UTC | 215902 222766 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 21:55:57 UTC | 212649 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 21:53:33 UTC | 227878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-20 21:49:43 UTC | 222443 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 21:48:55 UTC | 225338 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 21:48:07 UTC | 228036 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 21:44:31 UTC | 226263 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 21:40:26 UTC | 227530 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | $52.00 | chargeback | CLOSED_IN_MERCHANTS_FAVOR | 2023-10-22 00:00:00 UTC |
| 2023-10-20 21:39:08 UTC | 225026 × 1 | $161.88 | $5.82 (3.5953%) | $156.06 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 21:24:24 UTC | 225887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 21:21:46 UTC | 221787 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-20 21:16:43 UTC | 228082 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 21:15:43 UTC | 217347 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 21:08:22 UTC | 227644 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 21:01:50 UTC | 224556 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 20:57:52 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 20:57:32 UTC | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 20:56:25 UTC | 226609 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 20:51:03 UTC | 226757 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-20 20:43:24 UTC | 227081 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 20:39:02 UTC | 226837 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 20:38:12 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | | |
| 2023-10-20 20:32:09 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | | |
| 2023-10-20 20:31:00 UTC | 227629 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 20:29:29 UTC | 227910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 20:17:59 UTC | 226858 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | | | | | |
| 2023-10-20 20:15:16 UTC | 227023 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 20:09:54 UTC | 226671 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 19:57:46 UTC | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 19:54:22 UTC | 218648 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 19:36:35 UTC | 224163 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 19:35:04 UTC | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 19:23:43 UTC | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 18:56:29 UTC | 225943 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 18:55:54 UTC | 225579 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-20 18:53:24 UTC | 226931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 18:49:42 UTC | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 18:38:31 UTC | 215135 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 18:31:02 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 18:28:19 UTC | 228239 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 18:07:51 UTC | 227437 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 18:04:12 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 17:38:33 UTC | 227649 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 17:35:31 UTC | 223606 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 17:33:16 UTC | 223892 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 17:18:11 UTC | 214866 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 17:10:05 UTC | 226160 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 17:10:05 UTC | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | | | | | |
| 2023-10-20 17:02:40 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | |
| 2023-10-20 17:01:12 UTC | 225209 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-20 16:59:11 UTC | 227267 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 16:52:49 UTC | 228476 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 16:32:49 UTC | 228445 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-20 16:30:36 UTC | 218207 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 16:29:54 UTC | 228093 × 1 | $3,700.53 | $129.67 (3.5041%) | $3,570.86 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 16:16:23 UTC | 228588 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 16:14:38 UTC | 220478 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 16:14:22 UTC | 226126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 16:11:51 UTC | 223041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 16:10:46 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 16:08:05 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 16:04:47 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 16:04:37 UTC | 226430 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 16:02:16 UTC | 221169 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 15:48:48 UTC | 226455 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 15:37:19 UTC | 221729 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 15:34:31 UTC | 219829 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-20 15:31:23 UTC | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 15:24:35 UTC | 201204 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 15:13:55 UTC | 227111 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 15:11:00 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 14:45:52 UTC | 225665 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 14:33:11 UTC | 209455 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 14:20:12 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 14:17:28 UTC | 226824 & 226085 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 14:08:17 UTC | 225940 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-20 14:04:56 UTC | 224442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 22:56:39 UTC | 221110 × 1 | $145.91 | $5.26 (3.605%) | $140.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 22:54:20 UTC | 220698 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 22:26:20 UTC | 222463 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 22:23:31 UTC | 207963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 22:21:11 UTC | 224217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 22:12:33 UTC | 223815 × 1 | $72.24 | $2.68 (3.7099%) | $69.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 22:09:36 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | |
| 2023-10-19 21:15:02 UTC | 226990 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 20:56:54 UTC | 225476 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 20:41:26 UTC | 226859 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-19 20:37:57 UTC | 226431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 20:37:16 UTC | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 20:35:28 UTC | 224669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 20:33:54 UTC | 204234 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 20:25:53 UTC | 227984 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 20:17:17 UTC | 220833 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 19:59:38 UTC | 214852 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 19:52:31 UTC | 224684 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 19:45:45 UTC | 227027 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 19:43:29 UTC | 220883 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 19:38:41 UTC | 226930 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 19:21:11 UTC | 227931 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 19:17:00 UTC | 225564 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 19:04:57 UTC | 224736 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-19 18:50:23 UTC | 225234 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 18:44:07 UTC | 221579 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 18:39:11 UTC | 225299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 18:20:39 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 18:05:43 UTC | 221767 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-19 18:04:56 UTC | 225033 × 1 | $328.63 | $11.65 (3.545%) | $316.98 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-19 18:00:25 UTC | 225528 × 1 | $115.00 | $4.18 (3.6348%) | $110.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 17:59:55 UTC | | $115.00 | $0.00 (0.0%) | $115.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | | | | | |
| 2023-10-19 17:54:03 UTC | 228521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 17:39:12 UTC | 226412 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-19 17:29:55 UTC | 228072 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 17:15:14 UTC | 210867 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 17:00:11 UTC | 219676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 16:54:08 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | | |
| 2023-10-19 16:40:30 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 16:19:06 UTC | 224465 227682 × 1 | $292.00 | $10.37 (3.5514%) | $281.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 16:10:00 UTC | 224037 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 16:09:58 UTC | 222026 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 16:09:49 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | | | | | |
| 2023-10-19 16:08:53 UTC | 225867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 16:06:30 UTC | 227095 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 16:02:00 UTC | 221030 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 15:58:47 UTC | 217618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 15:40:19 UTC | 225675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 15:12:03 UTC | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 15:05:18 UTC | 227072 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 14:47:45 UTC | 224229 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 14:29:11 UTC | 223644 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-19 14:15:43 UTC | 228343 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 23:25:07 UTC | 227439 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 22:56:04 UTC | 225872 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-18 22:51:10 UTC | 212927 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 22:41:20 UTC | 216349 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-18 22:15:45 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 21:54:06 UTC | 222189 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 21:53:27 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | | | | | |
| 2023-10-18 21:53:16 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | | | | | |
| 2023-10-18 21:46:52 UTC | 218469 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 21:45:23 UTC | 227442 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 21:35:21 UTC | 227222 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 21:32:40 UTC | 228192 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 21:27:10 UTC | 210223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 21:12:02 UTC | 223086 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 20:49:09 UTC | 227564 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 20:29:02 UTC | 210873 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 20:23:24 UTC | 221034 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 20:07:44 UTC | 217197 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 20:01:07 UTC | 227430 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-18 19:44:52 UTC | 227194 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-18 19:22:03 UTC | 227463 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | | |
| 2023-10-18 19:19:59 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | American Express | No | Invalid card security code (a.k.a., CID, 4DBC, 4CSC) | | | | | | |
| 2023-10-18 19:18:55 UTC | 227999 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 19:03:08 UTC | 225744 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 18:22:16 UTC | 217939 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 18:19:38 UTC | 225024 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 18:12:01 UTC | 220621 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 18:08:07 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | | |
| 2023-10-18 18:07:11 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | | |
| 2023-10-18 18:04:42 UTC | 228169 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 17:38:04 UTC | 221681 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 17:08:49 UTC | 225741 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 16:57:20 UTC | 227915 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 16:40:41 UTC | 219998 & 219668 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 16:33:57 UTC | 226430 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 16:30:58 UTC | 224203 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 16:23:26 UTC | 215400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 16:06:28 UTC | 223124 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 15:53:48 UTC | 226925 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-18 15:43:15 UTC | 207221 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 15:35:38 UTC | 228611 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 15:33:37 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-18 15:09:45 UTC | 222384 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 15:02:14 UTC | 221487 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 14:34:38 UTC | 218286 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-18 14:03:31 UTC | 221319 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 23:18:38 UTC | 225377 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 22:57:54 UTC | 219354 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 22:34:56 UTC | 226640 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 22:21:53 UTC | 225041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | | |
| 2023-10-17 22:16:23 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 22:12:59 UTC | 227516 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 21:57:24 UTC | 225592 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 21:55:04 UTC | 223295 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $208.00 | 2023-10-17 21:59:22 UTC | | | | |
| 2023-10-17 21:53:19 UTC | 224056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 21:53:04 UTC | 223295 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 21:34:22 UTC | 225968 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 21:25:41 UTC | 225281 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 21:21:19 UTC | 226005 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 21:14:52 UTC | 226518 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 21:13:59 UTC | 227052 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 20:57:21 UTC | 225544 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 20:54:52 UTC | 227200 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | | |
| 2023-10-17 20:48:39 UTC | 220482 × 1 | $410.32 | $14.51 (3.5363%) | $395.81 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-17 20:18:20 UTC | 224479 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-17 20:16:40 UTC | 227544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 20:12:28 UTC | 228120 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 19:59:15 UTC | 225046 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 19:49:45 UTC | 224712 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 19:43:34 UTC | 223165 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-17 18:54:54 UTC | 220352 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 18:39:13 UTC | 228121 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 18:27:58 UTC | 225276 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 18:23:56 UTC | 228317 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-17 18:17:19 UTC | 222625 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-17 18:15:47 UTC | 222316 224334 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 18:04:20 UTC | 221293 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 17:53:21 UTC | 220378 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 17:50:01 UTC | 225923 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 17:45:22 UTC | 221526 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-17 17:43:08 UTC | 219912 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 17:36:54 UTC | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 17:32:04 UTC | 225625 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 17:12:20 UTC | 228117 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 17:03:40 UTC | 216369 × 1 | $561.16 | $19.79 (3.5266%) | $541.37 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 16:51:18 UTC | 224984 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-17 16:34:26 UTC | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 16:03:11 UTC | 224750 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 15:59:38 UTC | 220626 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 15:50:38 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | | |
| 2023-10-17 15:48:05 UTC | 224913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-17 14:29:21 UTC | 225516 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-16 22:59:21 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |
| 2023-10-16 22:58:24 UTC | 225141 × 1 | $169.27 | $6.07 (3.586%) | $163.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-10-16 22:47:56 UTC | 223877 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 22:13:28 UTC | 223206 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-16 22:02:07 UTC | 224918 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-16 21:58:47 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 21:57:58 UTC | | $40.00 | $0.00 (0.0%) | $40.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | | | | |
| 2023-10-16 21:54:40 UTC | 224059 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-16 21:50:35 UTC | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 21:49:18 UTC | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 21:41:02 UTC | 206024 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 21:39:18 UTC | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 21:28:45 UTC | 216553 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 21:11:51 UTC | 223797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 20:49:44 UTC | 222615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 20:40:23 UTC | 225366 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 20:35:08 UTC | 227314 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 20:26:14 UTC | 224433 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 20:23:24 UTC | 224456 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 20:11:18 UTC | 228293 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 19:59:58 UTC | 224155 & 225100 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 19:49:37 UTC | 227602 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 19:47:28 UTC | 225324 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 19:45:10 UTC | 221861 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-16 19:43:23 UTC | 224005 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 19:39:47 UTC | 225431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 19:37:21 UTC | 224367 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 18:56:42 UTC | 228066 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 18:49:59 UTC | 226905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 18:11:03 UTC | 224877 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 18:04:58 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 17:58:06 UTC | 222972 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-16 17:39:10 UTC | 226481 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 17:28:37 UTC | 226168 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 17:18:39 UTC | 227278 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 17:12:38 UTC | 222360 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 17:05:42 UTC | 226505 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 16:50:58 UTC | 224629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 16:49:34 UTC | 223722 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 16:41:21 UTC | 219969 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 16:40:21 UTC | 220262 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 16:37:42 UTC | 227996 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 16:32:29 UTC | 222759 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 16:26:00 UTC | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 16:23:34 UTC | 228625 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 16:15:41 UTC | 226615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-16 16:15:05 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | | |
| 2023-10-16 16:03:11 UTC | 228049 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 15:43:27 UTC | 225786 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-16 15:35:59 UTC | 225954 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 15:25:18 UTC | 224955 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 15:11:36 UTC | 228221 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 15:01:29 UTC | 209878 219981 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-16 14:57:52 UTC | 218614 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-16 14:35:12 UTC | 228069 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-16 14:31:59 UTC | 227507 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 23:18:48 UTC | | $520.00 | $0.00 (0.0%) | $520.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | | |
| 2023-10-13 23:18:38 UTC | | $520.00 | $0.00 (0.0%) | $520.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | | |
| 2023-10-13 23:09:47 UTC | 226997 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 22:59:21 UTC | 223441 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 22:34:05 UTC | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 22:29:30 UTC | 220153 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 22:12:12 UTC | 222243 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 22:11:12 UTC | 218397 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-13 22:00:34 UTC | 226750 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 21:54:29 UTC | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 21:45:33 UTC | 226709 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-13 21:32:53 UTC | 226162 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-13 21:31:04 UTC | 220797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 21:25:11 UTC | 224833 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 21:10:59 UTC | 228305 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 20:59:46 UTC | 228046 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 20:58:02 UTC | 223159 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 20:51:36 UTC | 226320 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 20:41:59 UTC | 225368 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 20:41:07 UTC | 223892 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 20:32:19 UTC | 223727 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 20:19:33 UTC | 226855 × 1 | $1,792.00 | $62.87 (3.5084%) | $1,729.13 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 20:17:51 UTC | 225793 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 20:14:18 UTC | 224391 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 20:13:47 UTC | 227340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 20:08:39 UTC | 227496 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 20:06:20 UTC | 226984 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 19:56:49 UTC | 228634 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 19:53:06 UTC | 226275 221576 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 19:45:01 UTC | 228179 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | |
| 2023-10-13 19:36:05 UTC | 224947 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 19:32:34 UTC | 221548 227684 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-13 19:25:27 UTC | 218704 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-13 19:18:41 UTC | 225599 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 19:14:09 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 19:10:57 UTC | 222432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 19:10:36 UTC | 227569 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 19:05:30 UTC | 205291 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 18:57:32 UTC | 222341 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 18:52:55 UTC | 214784 224147 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-13 18:52:21 UTC | 224710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 18:48:16 UTC | 227042 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 18:29:21 UTC | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 17:51:27 UTC | 227062 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 17:45:48 UTC | 202584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-13 17:44:14 UTC | 228214 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 17:19:50 UTC | 226324 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 17:13:09 UTC | 227925 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 17:11:46 UTC | 222208 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 17:08:05 UTC | 219567 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 16:53:32 UTC | 225879 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 16:52:01 UTC | 217114 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 16:48:32 UTC | 222459 & 222160 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 16:43:38 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 16:38:41 UTC | 225859 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 16:20:37 UTC | 209547 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-13 16:14:53 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 16:12:22 UTC | 225185 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 15:57:06 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 15:55:52 UTC | 227164 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 15:48:11 UTC | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 15:45:12 UTC | 227470 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 15:32:36 UTC | 223697 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 15:30:45 UTC | 220902 × 1 | $240.24 | $8.56 (3.5631%) | $231.68 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 15:13:27 UTC | 225680 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 14:55:38 UTC | 225447 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 14:53:39 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | | |
| 2023-10-13 14:48:46 UTC | 226553 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 14:37:27 UTC | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 14:25:12 UTC | 224471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 14:18:43 UTC | 222358 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-13 14:08:30 UTC | 219009 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-12 22:59:12 UTC | 217007 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 22:48:48 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | |
| 2023-10-12 22:47:10 UTC | 226110 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 22:43:08 UTC | 222965 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 22:41:10 UTC | 217853 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 22:25:05 UTC | 29494 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | $104.00 | chargeback | ACTIVE_CASE | 2024-02-02 00:00:00 UTC |
| 2023-10-12 22:16:05 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | | | | |
| 2023-10-12 22:08:05 UTC | 226409 × 1 | $1,478.00 | $51.88 (3.5101%) | $1,426.12 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | |
| 2023-10-12 21:26:48 UTC | 223380 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 20:59:42 UTC | 226742 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 20:57:14 UTC | 225683 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 20:51:36 UTC | 223011 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 20:47:27 UTC | 228134 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-12 20:28:51 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 20:17:15 UTC | 224138 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-12 20:15:03 UTC | 213718 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 20:14:07 UTC | 223591 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 20:11:53 UTC | 224068 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 20:10:41 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 20:04:42 UTC | 224170 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-12 20:03:32 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | | | | | |
| 2023-10-12 20:02:47 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | | | | | |
| 2023-10-12 19:59:28 UTC | 226981 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 19:59:08 UTC | 226723 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 19:50:05 UTC | 223196 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 19:46:57 UTC | 227739 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 19:24:10 UTC | 220852 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 19:06:42 UTC | 224983 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 19:06:42 UTC | 226520 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-12 18:58:09 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 18:56:17 UTC | 226564 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 18:53:26 UTC | 227273 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 18:52:17 UTC | 225027 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 18:50:22 UTC | 225428 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 18:49:12 UTC | 226094 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 18:41:39 UTC | 227073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-12 18:38:01 UTC | 227973 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 18:30:05 UTC | 224229 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 18:27:17 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 18:19:41 UTC | 217913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 17:58:47 UTC | 226810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 17:52:36 UTC | 224655 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 17:39:08 UTC | 225044 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 17:36:13 UTC | 225561 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 17:29:31 UTC | 221274 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 17:21:55 UTC | 224681 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 17:09:03 UTC | 227308 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 17:03:42 UTC | 224328 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 17:03:19 UTC | 225082 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 16:59:40 UTC | 224458 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 16:51:21 UTC | 224223 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 16:48:49 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 16:26:48 UTC | 224102 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 16:26:35 UTC | 207863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 16:24:11 UTC | 222340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 16:20:43 UTC | 223445 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 16:18:54 UTC | 222271 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 16:16:12 UTC | 212618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 16:07:28 UTC | 222818 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 15:47:04 UTC | 228615 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 15:28:35 UTC | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 15:21:20 UTC | 220771 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 15:05:15 UTC | 225980 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 14:52:56 UTC | 217386 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 14:50:11 UTC | 219666 & 227134 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 14:48:51 UTC | 222105 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 14:32:46 UTC | 228472 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-12 14:12:29 UTC | 219806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 23:03:17 UTC | 226260 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 22:42:33 UTC | 224236 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 22:40:09 UTC | 227903 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-11 21:55:02 UTC | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 21:39:05 UTC | 226387 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 21:38:03 UTC | 221616 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 21:35:47 UTC | 226315 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 21:27:12 UTC | 213425 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 21:13:30 UTC | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 21:10:40 UTC | 201115 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 21:04:39 UTC | 214551 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-11 20:53:48 UTC | 226889 224939 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 20:29:04 UTC | 224535 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-11 20:22:20 UTC | 221423 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 20:12:02 UTC | 226924 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 20:06:03 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 20:03:44 UTC | 226776 × 1 | $234.00 | $8.34 (3.5641%) | $225.66 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 12:31:12 MDT | 225419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 12:30:16 MDT | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | | | | | |
| 2023-10-11 12:30:15 MDT | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | | | | | |
| 2023-10-11 12:04:09 MDT | 228525 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 17:58:20 UTC | 211015 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 17:38:59 UTC | 218058 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 17:34:41 UTC | 228456 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 11:12:54 MDT | 201156 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 17:11:55 UTC | 226827 & 219675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 16:56:40 UTC | 224260 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 16:14:25 UTC | 224298 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 10:10:05 MDT | 219309 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 15:57:46 UTC | 224105 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-11 09:39:29 MDT | 217047 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 09:26:15 MDT | 227355 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 09:13:31 MDT | 224490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 08:52:03 MDT | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-11 14:19:37 UTC | 223805 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 16:55:33 MDT | 225685 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 16:38:43 MDT | 223424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 16:30:21 MDT | 226622 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 16:28:14 MDT | 224340 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 22:23:44 UTC | 219403 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 16:23:07 MDT | 226987 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 16:21:11 MDT | 226484 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 16:19:19 MDT | 227744 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 22:15:14 UTC | 224944 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-10 16:00:13 MDT | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 15:58:05 MDT | 221687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 21:48:31 UTC | 228654 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 21:37:54 UTC | 228440 × 1 | $479.01 | $16.92 (3.5323%) | $462.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 15:32:59 MDT | 221640 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 15:23:08 MDT | 218098 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 21:22:11 UTC | 225895 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 15:20:27 MDT | 226708 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 21:11:46 UTC | 221710 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 14:54:26 MDT | 224739 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 14:50:00 MDT | 221056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 20:36:12 UTC | 223819 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 14:34:49 MDT | 225301 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 20:05:51 UTC | 227584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 13:57:24 MDT | 226121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 19:45:13 UTC | 214912 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 13:44:02 MDT | 225432 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 19:43:36 UTC | 228374 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-10 13:29:25 MDT | 222010 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 13:10:10 MDT | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 19:08:25 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Successfully approved | 2023-10-17 19:10:12 UTC | | | | |
| 2023-10-10 19:04:34 UTC | 226345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-10 18:59:47 UTC | 215753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 18:54:45 UTC | 222871 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-10 18:44:02 UTC | 228498 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 18:38:50 UTC | 225794 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 18:28:34 UTC | 227334 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 18:05:49 UTC | 227230 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 18:01:50 UTC | 214330 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 17:51:33 UTC | 224673 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 17:49:44 UTC | 224684 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 17:46:30 UTC | 220112 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 17:44:15 UTC | 224684 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 17:38:43 UTC | 220057 × 1 | $123.86 | $4.49 (3.6251%) | $119.37 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 17:31:48 UTC | 214613 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 17:30:22 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | |
| 2023-10-10 17:30:13 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | |
| 2023-10-10 17:30:08 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | |
| 2023-10-10 17:27:08 UTC | 213629 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 17:24:55 UTC | | $520.00 | $0.00 (0.0%) | $520.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | |
| 2023-10-10 17:24:49 UTC | | $520.00 | $0.00 (0.0%) | $520.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | |
| 2023-10-10 17:23:44 UTC | | $520.00 | $0.00 (0.0%) | $520.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | |
| 2023-10-10 17:16:26 UTC | 223682 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 16:53:06 UTC | 226096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-10 16:47:15 UTC | 212654 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 16:33:57 UTC | 225046 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 16:29:02 UTC | 223394 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 16:25:53 UTC | 227213 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 16:23:39 UTC | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 16:20:44 UTC | 221147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 16:20:40 UTC | 226724 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | | | | |
| 2023-10-10 16:04:56 UTC | 227404 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 15:59:14 UTC | 220445 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 15:49:54 UTC | 222210 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 15:21:36 UTC | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 15:17:14 UTC | 226457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 15:13:50 UTC | 224251 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 15:12:32 UTC | 227488 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-10 15:10:37 UTC | 219493 × 1 | $99.00 | $3.62 (3.6566%) | $95.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 15:08:34 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 15:06:02 UTC | 221163 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-10 15:00:21 UTC | 208119 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 14:55:47 UTC | 227392 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-10 14:30:01 UTC | 207963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 14:27:10 UTC | 227074 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-10 14:22:40 UTC | 228683 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 14:08:35 UTC | 223369 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-10 14:05:26 UTC | 227637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 22:52:35 UTC | 215047 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 22:51:34 UTC | 222813 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 22:48:32 UTC | 221296 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 22:43:23 UTC | 227941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 22:41:38 UTC | 226044 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 22:40:13 UTC | 222352 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 22:38:48 UTC | 227704 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 22:31:46 UTC | 227777 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 22:22:25 UTC | 227810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 22:16:39 UTC | 226488 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 22:04:27 UTC | 225990 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 21:54:03 UTC | 219396 & 221498 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 21:53:10 UTC | 222611 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 21:44:08 UTC | 218472 221546 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 21:37:04 UTC | 227275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 21:36:19 UTC | 223246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 21:14:13 UTC | 225734 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 21:08:00 UTC | 226302 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 21:03:16 UTC | 223896 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 21:00:15 UTC | 227474 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 21:00:04 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | | |
| 2023-10-06 20:56:30 UTC | 228082 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | | | | |
| 2023-10-06 20:55:01 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Discover | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | | | | |
| 2023-10-06 20:53:59 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Discover | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | | | | |
| 2023-10-06 20:51:29 UTC | 227863 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 20:44:40 UTC | 228576 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 20:33:29 UTC | 214648 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 20:33:09 UTC | 211490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 20:30:56 UTC | 221047 × 1 | $390.00 | $13.80 (3.5385%) | $376.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 20:25:28 UTC | 222724 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 20:14:51 UTC | 225404 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 20:06:00 UTC | 225013 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 19:59:56 UTC | 224088 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-06 19:38:37 UTC | 220158 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 19:32:08 UTC | 218364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 19:27:02 UTC | 223321 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 19:21:08 UTC | 220595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 19:18:45 UTC | 219479 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-06 19:13:05 UTC | 222437 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 19:03:58 UTC | 224145 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 18:51:15 UTC | 226176 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 18:50:54 UTC | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 18:48:08 UTC | 209878 219981 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-06 18:47:52 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 18:38:17 UTC | 225476 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 18:28:35 UTC | 222819 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 18:25:31 UTC | 224761 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 18:07:31 UTC | 227400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 17:52:49 UTC | 227346 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 17:52:39 UTC | 225587 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-06 17:23:31 UTC | 223596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-06 17:21:15 UTC | 226752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 17:08:41 UTC | 224988 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 17:08:25 UTC | 225468 226589 × 1 | $445.79 | $15.75 (3.5331%) | $430.04 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 17:02:29 UTC | 220966 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 16:58:07 UTC | 227351 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 16:49:31 UTC | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 16:47:54 UTC | 223341 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 16:32:00 UTC | 223706 223953 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 16:23:31 UTC | 223382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 16:22:29 UTC | 228541 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 16:10:16 UTC | 219318 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 15:58:56 UTC | 219462 × 1 | $113.36 | $4.12 (3.6344%) | $109.24 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 15:51:55 UTC | 227686 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 15:42:40 UTC | 228377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 15:40:31 UTC | 224101 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 15:13:01 UTC | 221226 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 15:00:50 UTC | 227790 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-06 14:49:21 UTC | 223409 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 14:38:15 UTC | 222674 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 14:35:55 UTC | 228218 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-06 14:12:17 UTC | 223186 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-06 14:09:07 UTC | 223642 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 23:35:51 UTC | 227501 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 23:33:59 UTC | 228395 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-05 23:21:15 UTC | 207342 211369 × 1 | $89.00 | $3.27 (3.6742%) | $85.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 23:18:02 UTC | 228449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 22:50:05 UTC | 225384 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 22:44:17 UTC | 225238 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 22:44:15 UTC | 226336 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 22:44:03 UTC | 228443 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 22:21:48 UTC | 225394 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 22:13:55 UTC | 220999 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 22:11:46 UTC | 220703 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 22:10:30 UTC | 224482 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 22:03:22 UTC | 227700 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 21:54:38 UTC | 224645 223577 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 21:47:23 UTC | 212031 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 21:46:52 UTC | 224369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 21:38:03 UTC | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 21:26:54 UTC | 226621 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 21:08:52 UTC | 217967 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 21:01:01 UTC | 221975 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-10-05 20:58:20 UTC | 222555 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 20:21:02 UTC | 224065 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 20:13:17 UTC | 222101 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 20:08:34 UTC | 227707 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 20:07:20 UTC | 222056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 20:05:51 UTC | 225981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 20:03:57 UTC | 223919 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 19:39:44 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 19:33:48 UTC | 219879 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 19:31:01 UTC | 222349 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 19:24:28 UTC | 221654 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-10-05 19:23:22 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | | | | |
| 2023-10-05 19:10:44 UTC | 226994 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-10-05 19:06:38 UTC | 223560 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 18:47:34 UTC | 226959 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 18:25:05 UTC | 228467 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 18:21:55 UTC | 224555 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 18:12:06 UTC | 226266 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 18:07:12 UTC | 226649 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 17:54:25 UTC | 216234 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 17:45:20 UTC | 227967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 17:29:41 UTC | 227431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 17:28:27 UTC | 227067 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 17:22:37 UTC | 216104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 17:11:06 UTC | 220486 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 17:04:33 UTC | 214852 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 16:47:15 UTC | 246588 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 16:42:58 UTC | 227200 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 16:33:49 UTC | 220177 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 16:31:33 UTC | 226852 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-05 16:26:41 UTC | 211639 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 16:14:38 UTC | 213630 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 16:09:42 UTC | 226292 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 15:50:42 UTC | 202971 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 15:33:15 UTC | 227451 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 15:27:20 UTC | 222750 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 15:19:18 UTC | 227432 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 15:14:26 UTC | 218672 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 15:10:19 UTC | 217882 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 15:02:03 UTC | 216830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 14:57:08 UTC | 222034 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 14:51:49 UTC | 226569 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 14:49:20 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-05 14:40:30 UTC | 222322 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 23:19:46 UTC | 226906 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-04 22:54:40 UTC | 225911 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 22:49:31 UTC | 225841 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 22:48:45 UTC | 225713 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 22:47:48 UTC | 227963 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 22:17:33 UTC | 225113 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-04 22:12:08 UTC | 216423 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 22:07:41 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 21:59:53 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-10-04 21:40:30 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 21:30:34 UTC | 228436 × 1 | $1,105.11 | $38.83 (3.5137%) | $1,066.28 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 20:51:21 UTC | 221306 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 20:46:58 UTC | 220398 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 20:41:41 UTC | 216024 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 20:35:25 UTC | 227677 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-04 19:55:02 UTC | 226862 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 19:27:47 UTC | 215154 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 19:25:25 UTC | 227465 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-04 19:09:36 UTC | 223128 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 19:00:48 UTC | 223882 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 18:56:52 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 18:54:37 UTC | 227249 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 18:52:25 UTC | 215588 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 18:36:57 UTC | 214250 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 18:34:25 UTC | 224905 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 18:20:27 UTC | 224825 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 18:13:29 UTC | 208079 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-04 17:55:32 UTC | 227029 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 17:51:57 UTC | 219942 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-04 17:48:51 UTC | 227544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 17:40:02 UTC | 225741 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-04 17:27:47 UTC | 228055 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 17:24:52 UTC | 225640 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-04 17:21:58 UTC | 227667 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 17:18:36 UTC | 228336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 17:15:18 UTC | 226615 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-04 16:57:16 UTC | 228275 × 1 | $4,400.51 | $154.17 (3.5035%) | $4,246.34 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-10-04 16:44:16 UTC | 223015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 16:33:40 UTC | 224924 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-10-04 16:06:34 UTC | 214332 × 1 | $4,056.03 | $142.11 (3.5037%) | $3,913.92 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 15:59:34 UTC | 228158 × 1 | $1,459.69 | $51.24 (3.5103%) | $1,408.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-04 15:29:40 UTC | 221280 × 1 | $179.93 | $6.45 (3.5847%) | $173.48 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-04 15:13:25 UTC | 226865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 23:44:00 UTC | 226907 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 22:31:55 UTC | 211335 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 21:57:17 UTC | 224778 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 21:39:18 UTC | 226005 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 21:30:16 UTC | 225226 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 21:19:26 UTC | 223851 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 20:51:56 UTC | 226208 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 20:40:30 UTC | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 20:29:59 UTC | 224757 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-10-03 20:17:02 UTC | 215659 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 20:15:30 UTC | 217951 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 14:14:22 MDT | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 14:12:59 MDT | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-10-03 20:06:32 UTC | 225659 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 19:42:41 UTC | 225214 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 12:47:02 MDT | 215748 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-03 12:30:55 MDT | 223459 223482 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-10-03 12:20:00 MDT | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 18:01:46 UTC | 227419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 11:49:54 MDT | 225795 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 11:35:27 MDT | 225538 × 1 | $217.14 | $7.75 (3.5691%) | $209.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 11:18:43 MDT | 226912 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-03 11:00:40 MDT | 30001 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 16:49:14 UTC | 208591 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 16:21:05 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 10:15:21 MDT | 220262 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 10:13:41 MDT | 210428 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 09:58:35 MDT | 22682 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 09:55:30 MDT | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-03 08:24:52 MDT | 221391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-03 08:19:14 MDT | 226201 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-02 22:59:38 UTC | 226982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 16:54:25 MDT | 225434 228007 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-02 22:50:14 UTC | 226529 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-02 22:48:43 UTC | 225824 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 22:45:39 UTC | 223066 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-10-02 22:15:08 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 16:11:37 MDT | 227872 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 16:03:11 MDT | 218829 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 15:49:06 MDT | 228612 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 21:40:25 UTC | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 21:37:50 UTC | 221438 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 21:34:20 UTC | 228589 × 1 | $1,153.75 | $40.53 (3.5129%) | $1,113.22 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-10-02 21:23:25 UTC | 221684 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 21:21:17 UTC | 226425 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 14:55:55 MDT | 225675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 14:50:51 MDT | 223772 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 14:40:38 MDT | 223546 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-02 14:37:47 MDT | 30047 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 14:24:05 MDT | 222709 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 14:05:38 MDT | 223688 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 13:57:51 MDT | 226417 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 13:55:39 MDT | 224252 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 13:46:33 MDT | 222975 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 13:43:51 MDT | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 13:35:03 MDT | 207753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-02 13:28:48 MDT | 222463 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 19:26:51 UTC | 224332 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-02 19:22:38 UTC | 228544 × 1 | $1,095.53 | $38.49 (3.5134%) | $1,057.04 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 19:15:35 UTC | 228544 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 13:12:16 MDT | 220617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 13:04:28 MDT | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 19:02:28 UTC | 226910 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 12:31:41 MDT | 222780 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 12:30:35 MDT | 223528 × 1 | $198.22 | $7.09 (3.5768%) | $191.13 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 12:27:19 MDT | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 12:20:50 MDT | 222498 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 12:17:10 MDT | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-10-02 12:15:18 MDT | 224187 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 11:58:38 MDT | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 17:44:40 UTC | 223340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-02 11:42:12 MDT | 224887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 17:38:00 UTC | 224173 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 11:23:37 MDT | 224913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 11:10:38 MDT | 226986 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 17:08:31 UTC | 227632 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 10:46:08 MDT | 224962 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 10:26:31 MDT | 225127 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 16:25:32 UTC | 221954 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 10:19:47 MDT | 227164 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 16:18:13 UTC | 228009 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 16:14:25 UTC | 225376 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 10:10:33 MDT | 224262 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 10:07:18 MDT | 224726 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 16:07:15 UTC | 228179 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 16:04:12 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 09:56:45 MDT | 223598 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-10-02 09:51:09 MDT | 224229 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 09:47:32 MDT | 225441 × 1 | $780.00 | $27.45 (3.5192%) | $752.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 15:43:10 UTC | 221962 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 15:30:45 UTC | 227457 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 09:20:48 MDT | 227623 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 15:18:41 UTC | 217969 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 09:10:43 MDT | 220480 × 1 | $161.94 | $5.82 (3.5939%) | $156.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 14:36:03 UTC | 208661 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 08:14:13 MDT | 224909 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 14:10:46 UTC | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-10-02 14:04:59 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-10-02 14:03:31 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-09-29 23:11:55 UTC | 226126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 23:10:38 UTC | 227674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 17:05:14 MDT | 226714 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-29 17:04:11 MDT | 226714 × 1 | $988.00 | $34.73 (3.5152%) | $953.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 17:01:52 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-09-29 17:00:41 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-09-29 22:59:59 UTC | 217711 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 22:55:30 UTC | 226988 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-29 22:55:17 UTC | | $130.00 | $0.00 (0.0%) | $130.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-09-29 16:55:12 MDT | 220797 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 16:54:19 MDT | | $1,040.00 | $0.00 (0.0%) | $1,040.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-09-29 16:49:35 MDT | 225725 226501 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 16:37:26 MDT | 225502 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 22:37:01 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 22:36:25 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-09-29 16:35:24 MDT | 216775 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 22:34:47 UTC | 226469 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-29 22:31:50 UTC | 227585 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 22:16:10 UTC | 227184 × 1 | $105.00 | $3.83 (3.6476%) | $101.17 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 16:12:12 MDT | 225992 228135 × 1 | $375.00 | $13.28 (3.5413%) | $361.72 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 22:11:13 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 16:10:15 MDT | | $375.00 | $0.00 (0.0%) | $375.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-09-29 22:07:34 UTC | 226019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 22:05:32 UTC | 216678 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 16:02:20 MDT | 215902 222766 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 21:54:01 UTC | 215615 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 21:50:26 UTC | 225671 & 225971 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 21:41:45 UTC | 227018 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 15:39:31 MDT | 226598 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-29 21:36:10 UTC | 215298 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 15:32:15 MDT | 227770 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 15:19:45 MDT | 228044 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 15:11:08 MDT | 209680 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-29 21:09:17 UTC | 225528 × 1 | $115.00 | $4.18 (3.6348%) | $110.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 21:01:03 UTC | 226456 × 1 | $11.00 | $0.54 (4.9091%) | $10.46 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 14:55:32 MDT | 221811 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 20:43:19 UTC | 227513 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 20:37:40 UTC | 223799 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-29 14:37:31 MDT | 224945 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 14:13:58 MDT | 226697 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-29 14:12:57 MDT | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment |
| 2023-09-29 20:09:15 UTC | 223159 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 14:04:04 MDT | 218766 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 13:43:02 MDT | 226747 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 13:33:04 MDT | 219969 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 13:29:53 MDT | 224307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 19:21:33 UTC | 226863 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 13:16:00 MDT | 227777 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 19:07:56 UTC | 222822 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-29 19:06:07 UTC | 222822 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-29 13:01:45 MDT | 224474 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 12:57:30 MDT | 226361 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 12:51:10 MDT | 227179 225830 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 12:45:08 MDT | 222833 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-29 12:38:00 MDT | 224723 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 12:32:39 MDT | 226630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 12:29:40 MDT | 226250 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 12:26:04 MDT | 223320 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 12:23:01 MDT | 223818 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 12:20:38 MDT | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 12:18:01 MDT | 226128 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 12:13:54 MDT | 226491 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 12:10:11 MDT | 227669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-29 12:09:48 MDT | 226458 × 1 | $110.00 | $4.00 (3.6364%) | $106.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 17:58:51 UTC | 225292 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 11:41:35 MDT | 227337 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 17:38:15 UTC | 222235 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 11:35:33 MDT | 228207 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 11:32:56 MDT | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 11:26:52 MDT | 228518 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 10:36:58 MDT | 227391 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 10:23:13 MDT | 224985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 10:15:28 MDT | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 10:05:34 MDT | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 16:01:13 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 09:53:08 MDT | 218914 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 15:42:21 UTC | 223697 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 09:34:20 MDT | 218916 227341 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 09:30:40 MDT | 227569 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 09:26:02 MDT | 225289 × 1 | $728.00 | $25.63 (3.5206%) | $702.37 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 09:19:31 MDT | 224031 × 1 | $382.60 | $13.54 (3.5389%) | $369.06 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 15:18:33 UTC | 217902 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 09:18:13 MDT | 213663 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 15:12:04 UTC | 224069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 09:10:58 MDT | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 09:08:23 MDT | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 09:04:21 MDT | 227433 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 15:01:22 UTC | 227925 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 09:00:27 MDT | 224803 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 08:59:34 MDT | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment |
| 2023-09-29 08:57:16 MDT | 217273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-29 14:47:07 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 08:40:34 MDT | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-09-29 08:37:51 MDT | 227470 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 08:31:08 MDT | 227625 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-29 08:14:19 MDT | 224216 × 1 | $286.17 | $10.17 (3.5538%) | $276.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 14:05:27 UTC | 222540 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-29 13:59:24 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-09-29 13:58:41 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-09-28 17:27:27 MDT | 225488 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-09-28 17:25:50 MDT | 223072 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 17:23:37 MDT | 215979 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 17:21:46 MDT | 224442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 17:15:10 MDT | 219806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 23:01:35 UTC | 223626 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 22:47:31 UTC | 224661 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 22:40:06 UTC | 220583 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 16:37:01 MDT | 223921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 16:27:27 MDT | 218070 × 1 | $870.05 | $30.60 (3.517%) | $839.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 16:18:53 MDT | 220500 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 22:08:37 UTC | 224958 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 22:03:35 UTC | 223655 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 22:00:43 UTC | 226955 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 16:00:28 MDT | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 15:52:26 MDT | 219420 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 15:32:19 MDT | 227240 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 15:08:49 MDT | 216406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 21:03:27 UTC | 217905 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 14:56:44 MDT | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 14:45:39 MDT | 227785 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 14:40:30 MDT | 214447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 20:39:31 UTC | 226186 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 20:34:21 UTC | 222733 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 14:21:27 MDT | 215227 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 13:53:03 MDT | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 19:33:04 UTC | 227021 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 19:28:10 UTC | 218959 & 225264 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 13:21:09 MDT | 226531 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 19:17:04 UTC | 222928 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-28 13:13:27 MDT | 224572 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 13:10:33 MDT | 222576 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 12:55:25 MDT | 228225 × 1 | $989.77 | $34.79 (3.515%) | $954.98 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 12:50:48 MDT | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 12:50:27 MDT | 225133 228408 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 12:38:29 MDT | 201130 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-28 12:16:31 MDT | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 12:10:04 MDT | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-09-28 12:05:16 MDT | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-09-28 11:56:23 MDT | 228261 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-28 11:51:24 MDT | 227246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 17:43:31 UTC | 224154 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 11:26:49 MDT | 226166 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-28 11:09:22 MDT | 223874 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 10:58:56 MDT | 220512 × 1 | $113.00 | $4.11 (3.6372%) | $108.89 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 10:55:00 MDT | 212745 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 10:52:18 MDT | 224217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 10:37:20 MDT | 223153 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 10:34:47 MDT | 224674 × 1 | $158.00 | $5.68 (3.5949%) | $152.32 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 10:25:00 MDT | 216234 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-28 10:11:50 MDT | 222442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 16:08:39 UTC | 223362 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 09:49:50 MDT | 226468 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 15:38:17 UTC | 222428 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 15:19:00 UTC | 227762 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 15:07:36 UTC | 205756 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 08:58:20 MDT | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-28 14:56:36 UTC | 224874 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-09-28 08:33:51 MDT | 224420 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 23:22:20 UTC | 224412 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-27 23:21:41 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-09-27 23:13:46 UTC | 227453 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 23:05:56 UTC | 210645 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 23:01:36 UTC | 227797 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 22:50:53 UTC | 224491 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 16:39:08 MDT | 227977 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 16:27:05 MDT | 224827 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 16:08:58 MDT | 222537 × 1 | $867.65 | $30.52 (3.5175%) | $837.13 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 21:04:49 UTC | 218357 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 20:58:25 UTC | 220982 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 14:51:40 MDT | 226532 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 14:37:57 MDT | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 14:26:05 MDT | 225665 × 1 | $27.00 | $1.10 (4.0741%) | $25.90 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 14:10:03 MDT | 224062 × 1 | $75.87 | $2.81 (3.7037%) | $73.06 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 19:26:45 UTC | 214149 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 13:16:29 MDT | | $75.87 | $0.00 (0.0%) | $75.87 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment |
| 2023-09-27 13:14:46 MDT | | $75.87 | $0.00 (0.0%) | $75.87 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment |
| 2023-09-27 13:05:48 MDT | 227188 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 13:02:43 MDT | 218345 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 12:53:04 MDT | 228204 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 11:57:44 MDT | 227602 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 11:46:17 MDT | 227550 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 11:07:09 MDT | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 16:46:53 UTC | 226074 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 10:16:54 MDT | 227664 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 10:07:59 MDT | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 09:45:35 MDT | 205523 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-27 09:37:29 MDT | 223722 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 09:06:51 MDT | 226430 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 14:42:04 UTC | 224833 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-27 08:11:29 MDT | 223788 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 17:34:49 MDT | 225141 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 22:54:53 UTC | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 16:34:55 MDT | 227390 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 16:24:34 MDT | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 16:20:47 MDT | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 16:17:23 MDT | 222215 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 16:09:31 MDT | 224374 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 22:08:06 UTC | 221994 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 16:01:47 MDT | 208317 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 21:58:54 UTC | 218928 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 15:51:41 MDT | 227002 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 21:41:22 UTC | 227687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 15:32:20 MDT | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 15:07:42 MDT | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 15:05:01 MDT | 225905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 14:51:22 MDT | 228010 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 20:35:26 UTC | 226110 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 14:17:53 MDT | 225697 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 14:10:43 MDT | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 13:21:43 MDT | 201113 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 13:16:00 MDT | 224569 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 13:07:45 MDT | 227777 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 13:07:30 MDT | 224799 × 1 | $1,063.33 | $37.37 (3.5144%) | $1,025.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 12:52:46 MDT | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 12:34:09 MDT | 214100 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 12:26:30 MDT | 225851 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 12:22:32 MDT | 221969 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-26 11:59:09 MDT | 224326 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 11:21:08 MDT | 216649 220141 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 11:03:23 MDT | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 10:45:02 MDT | 223416 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 10:35:52 MDT | 227926 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 10:32:08 MDT | 224994 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 10:27:02 MDT | 228191 × 1 | $1,700.00 | $59.65 (3.5088%) | $1,640.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 10:24:00 MDT | 226403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 10:15:23 MDT | 213900 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 16:04:43 UTC | 223986 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 10:02:45 MDT | 227226 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 09:51:36 MDT | 227225 × 1 | $1,653.87 | $58.04 (3.5093%) | $1,595.83 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 09:39:19 MDT | 220847 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 15:22:50 UTC | 223120 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-26 08:30:37 MDT | 226043 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-26 08:29:27 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-09-25 17:33:46 MDT | 227549 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 17:23:59 MDT | 225040 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-25 23:08:21 UTC | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 22:45:55 UTC | 223262 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 16:38:39 MDT | 225342 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 16:32:36 MDT | 227013 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 22:28:31 UTC | 227886 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 22:16:13 UTC | 224715 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 16:07:07 MDT | 211241 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-09-25 22:07:05 UTC | 221806 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 22:01:31 UTC | 223161 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 15:56:56 MDT | 228337 × 1 | $120.00 | $4.35 (3.625%) | $115.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 15:52:14 MDT | 222427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 15:46:15 MDT | 225398 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 15:38:34 MDT | 224316 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 15:32:24 MDT | 223644 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 21:29:11 UTC | 223426 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 15:21:49 MDT | 228239 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 15:18:10 MDT | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 21:13:56 UTC | 225932 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 15:03:07 MDT | 218979 × 1 | $315.51 | $11.19 (3.5466%) | $304.32 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 14:56:45 MDT | 224881 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 20:51:05 UTC | 225867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 14:39:08 MDT | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 14:34:14 MDT | 220544 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 14:18:45 MDT | 228288 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 14:03:37 MDT | 221296 222813 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 14:00:14 MDT | 225586 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 19:56:20 UTC | 223591 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 19:48:18 UTC | 224440 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 13:43:22 MDT | 227960 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-25 13:42:21 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-09-25 19:41:38 UTC | 226552 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 19:26:02 UTC | 224831 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 19:25:08 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-09-25 19:24:19 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-09-25 13:00:57 MDT | 223824 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 12:57:39 MDT | 216741 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 12:53:11 MDT | 227076 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 12:46:36 MDT | 223250 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 18:32:28 UTC | 227698 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 12:20:14 MDT | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 12:08:02 MDT | 225355 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 11:38:43 MDT | 224164 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 11:20:55 MDT | 224214 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 11:09:49 MDT | 224463 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-25 10:54:23 MDT | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 10:42:41 MDT | 225999 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-09-25 10:32:08 MDT | 224276 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 10:26:22 MDT | 225801 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 10:16:43 MDT | 220535 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-25 15:39:07 UTC | 226864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-25 09:18:45 MDT | 217197 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 09:07:35 MDT | 228446 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 14:09:43 UTC | 225391 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-25 08:08:34 MDT | 227460 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 23:14:06 UTC | 226431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 17:13:57 MDT | 217159 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 23:08:31 UTC | 226227 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 16:56:54 MDT | 225085 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 22:48:31 UTC | 222255 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 16:35:07 MDT | 225082 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 22:30:58 UTC | 224208 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 16:30:43 MDT | 225641 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 22:25:25 UTC | 222154 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 16:23:50 MDT | 224001 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 16:20:43 MDT | 226467 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 16:18:00 MDT | 223765 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 16:15:58 MDT | 227111 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 22:15:40 UTC | 223781 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 16:10:12 MDT | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 15:44:15 MDT | 221293 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 15:42:00 MDT | 222498 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 15:17:24 MDT | 221236 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 15:12:06 MDT | 227739 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 15:11:11 MDT | 224741 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 21:06:41 UTC | 223797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 15:05:34 MDT | 221262 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-22 21:00:40 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 14:52:09 MDT | 223251 224858 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 20:51:36 UTC | 224850 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-22 14:46:17 MDT | 224104 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 20:32:03 UTC | 222877 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 14:28:32 MDT | 226858 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 20:24:34 UTC | 224701 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 20:15:04 UTC | 223628 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-22 20:12:52 UTC | 226616 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 14:09:30 MDT | 224252 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 14:05:58 MDT | 216875 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 13:43:38 MDT | 227649 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 19:36:03 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 19:31:02 UTC | 224039 & 224074 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 13:30:48 MDT | 220517 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 13:25:18 MDT | 224761 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 13:20:54 MDT | 227403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 13:18:47 MDT | 225459 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 19:10:02 UTC | 225234 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 19:03:46 UTC | 227097 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 18:59:21 UTC | 223511 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 12:51:09 MDT | 227437 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 12:39:56 MDT | 224121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-22 12:29:50 MDT | 224743 × 1 | $303.32 | $10.77 (3.5507%) | $292.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 12:23:56 MDT | 228129 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 12:17:47 MDT | 218898 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 12:16:06 MDT | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2023-09-22 11:38:53 MDT | 227175 × 1 | $357.28 | $12.65 (3.5406%) | $344.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 17:38:35 UTC | 222991 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 11:28:32 MDT | 227023 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 17:20:46 UTC | 225422 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 11:18:50 MDT | 223080 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-22 10:56:17 MDT | 227442 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 10:51:20 MDT | 224056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 10:47:39 MDT | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 16:44:09 UTC | 225707 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 10:43:39 MDT | 227143 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 16:38:52 UTC | 225887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-22 10:28:53 MDT | 213609 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 16:11:24 UTC | 227351 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 16:09:29 UTC | 222487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 15:59:22 UTC | 223596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-22 09:39:56 MDT | 224432 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-22 15:25:27 UTC | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 15:23:03 UTC | 225075 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 09:08:02 MDT | 225940 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 08:55:02 MDT | 219282 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 08:51:34 MDT | 225761 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-22 08:16:53 MDT | 225943 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 17:20:58 MDT | 30624 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 17:15:56 MDT | 225451 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-21 16:44:04 MDT | 225625 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 16:29:20 MDT | 214852 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 22:24:44 UTC | 224662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 16:12:32 MDT | 227996 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-09-21 21:45:33 UTC | 227883 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 21:19:59 UTC | 228082 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-09-21 21:18:32 UTC | 227121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 15:14:01 MDT | 227330 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 21:08:56 UTC | 228046 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 21:00:16 UTC | 212917 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 14:59:55 MDT | 227847 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 14:54:01 MDT | 227430 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 20:52:13 UTC | 221110 × 1 | $145.00 | $5.23 (3.6069%) | $139.77 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 20:28:15 UTC | 224482 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 14:25:48 MDT | 225526 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 14:12:46 MDT | 221997 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 13:48:16 MDT | 227407 227477 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 19:44:43 UTC | 221170 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 13:22:02 MDT | 212284 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 19:00:45 UTC | 225596 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-21 12:46:02 MDT | 228181 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 12:35:19 MDT | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 12:31:43 MDT | 225366 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 12:08:57 MDT | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 12:04:02 MDT | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 12:00:46 MDT | 201573 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 11:57:00 MDT | 225299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 17:48:41 UTC | 228525 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 11:29:44 MDT | 226618 227414 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 17:24:44 UTC | 228097 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 11:22:23 MDT | 228072 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 17:18:41 UTC | 226904 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-21 17:03:31 UTC | 226163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 17:01:08 UTC | 227629 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 16:58:38 UTC | 215252 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-21 10:42:20 MDT | 227267 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 10:29:27 MDT | 223976 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 10:27:58 MDT | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-09-21 16:15:11 UTC | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 16:13:48 UTC | 227078 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 15:52:56 UTC | 227095 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-21 15:50:32 UTC | 224065 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 15:45:01 UTC | 228442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 15:38:40 UTC | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-09-21 15:37:19 UTC | 218032 & 217757 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 15:34:45 UTC | 217457 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 15:32:52 UTC | 227614 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 09:27:13 MDT | 227773 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 15:22:54 UTC | 226412 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-21 09:22:19 MDT | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 15:21:34 UTC | 227281 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 09:21:15 MDT | 226632 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-21 09:19:19 MDT | 226263 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 09:17:23 MDT | 225519 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 09:13:26 MDT | 225476 224052 × 1 | $151.00 | $5.44 (3.6026%) | $145.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 09:03:57 MDT | 225005 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-21 08:56:40 MDT | 220584 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 14:38:54 UTC | 222443 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 08:29:14 MDT | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-21 08:27:05 MDT | 225311 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 22:58:41 UTC | 223206 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 22:54:05 UTC | 225456 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 22:22:55 UTC | 227392 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-20 16:17:04 MDT | 227027 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 22:15:35 UTC | 214912 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 15:41:55 MDT | 224955 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 15:35:14 MDT | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 15:33:12 MDT | 226086 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 21:29:34 UTC | 228357 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 15:17:23 MDT | 227796 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 20:50:53 UTC | 223815 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 14:50:17 MDT | 212025 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 20:39:06 UTC | 210873 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 20:23:50 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 14:11:38 MDT | 221163 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-20 14:07:36 MDT | 217950 214202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 19:55:35 UTC | 227878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 13:53:34 MDT | 227001 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-20 13:51:28 MDT | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 19:38:30 UTC | 224879 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 13:36:40 MDT | 227161 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 12:30:34 MDT | 226905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 12:21:40 MDT | 223024 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-20 12:16:01 MDT | 223636 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 18:00:18 UTC | 227033 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 17:34:09 UTC | 228445 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-20 11:07:32 MDT | 226373 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-20 11:05:11 MDT | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 11:01:33 MDT | 217618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 10:52:20 MDT | 214188 × 1 | $94.50 | $3.46 (3.6614%) | $91.04 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-20 10:43:55 MDT | 224059 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-20 10:38:31 MDT | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 10:21:30 MDT | 223124 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 10:06:52 MDT | 226313 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 15:53:16 UTC | 217386 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 09:38:53 MDT | 225879 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 09:32:44 MDT | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 09:28:54 MDT | 226132 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 09:22:55 MDT | 222069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 09:09:29 MDT | 218397 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-20 08:56:16 MDT | 224913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 08:29:04 MDT | 225276 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-20 14:05:06 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 16:44:22 MDT | 202530 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 22:40:05 UTC | 226725 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 22:10:48 UTC | 221649 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 15:39:59 MDT | 228476 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 15:24:17 MDT | 221319 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 21:21:23 UTC | 227168 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 21:16:19 UTC | 226005 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 15:00:38 MDT | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 20:37:56 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-19 14:30:13 MDT | 224787 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 14:20:23 MDT | 226931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 14:16:02 MDT | 215400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 14:13:13 MDT | 226859 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-19 19:48:32 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 19:43:07 UTC | 225174 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 19:35:05 UTC | 223015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 13:21:47 MDT | 219041 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 12:50:29 MDT | 224465 227682 × 1 | $292.00 | $10.37 (3.5514%) | $281.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 12:36:02 MDT | 224456 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-19 12:34:49 MDT | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-09-19 12:28:47 MDT | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 12:24:28 MDT | 228141 × 1 | $775.65 | $27.30 (3.5196%) | $748.35 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-19 12:22:51 MDT | 222871 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-19 11:55:30 MDT | 219614 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 17:07:48 UTC | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 11:05:52 MDT | 224868 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 11:04:03 MDT | 227738 × 1 | $6,017.13 | $210.75 (3.5025%) | $5,806.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 10:49:20 MDT | 215135 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 16:46:49 UTC | 227564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 10:23:12 MDT | 227915 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 16:22:56 UTC | 222558 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-19 16:16:11 UTC | 223606 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 09:47:02 MDT | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-19 09:43:55 MDT | 220040 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 09:14:31 MDT | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-19 08:32:02 MDT | 226287 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-19 08:13:09 MDT | 227633 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 17:53:01 MDT | 228012 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-18 16:39:17 MDT | 217047 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 16:08:24 MDT | 224418 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 21:28:25 UTC | 227738 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 15:23:40 MDT | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 15:13:26 MDT | 226685 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 21:10:23 UTC | 224629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 15:07:00 MDT | 227690 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-18 20:49:42 UTC | 226130 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 14:48:36 MDT | 226073 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 20:34:07 UTC | 226345 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-18 20:29:35 UTC | 228152 × 1 | $35.00 | $1.38 (3.9429%) | $33.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 20:26:32 UTC | 228441 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 14:03:48 MDT | 210223 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 19:45:56 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-18 19:10:05 UTC | 226447 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 13:03:09 MDT | 222972 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-18 12:51:43 MDT | 221169 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 12:40:34 MDT | 223365 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 12:34:57 MDT | 226749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 12:34:03 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-09-18 12:25:58 MDT | 218465 × 1 | $101.13 | $3.69 (3.6488%) | $97.44 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 12:15:37 MDT | 227884 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 12:06:55 MDT | 227164 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 18:01:38 UTC | 214956 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 11:51:05 MDT | 223177 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 11:47:51 MDT | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 17:40:02 UTC | 226990 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 11:37:38 MDT | 214303 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 17:28:11 UTC | 221483 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 11:25:58 MDT | 225907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 11:07:56 MDT | 223145 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 17:07:10 UTC | 227439 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 16:38:37 UTC | 224471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 16:37:05 UTC | 227544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 10:35:25 MDT | 209088 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-18 10:29:32 MDT | 226646 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 16:21:35 UTC | 222358 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 10:07:52 MDT | 228192 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 16:07:00 UTC | 224806 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 10:04:12 MDT | 221963 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 16:02:23 UTC | 225458 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 15:33:43 UTC | 224078 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 15:32:44 UTC | 224078 × 1 | $110.00 | $4.00 (3.6364%) | $106.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 15:06:22 UTC | 219021 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 09:04:44 MDT | 227405 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-09-18 08:41:05 MDT | 223637 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 08:29:22 MDT | 224433 × 1 | $832.00 | $29.27 (3.518%) | $802.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 14:19:24 UTC | 226864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 14:17:15 UTC | 227745 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-18 14:12:56 UTC | 225954 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 23:39:41 UTC | 219567 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 23:05:28 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 23:03:59 UTC | 225516 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 16:50:02 MDT | 227075 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 16:27:32 MDT | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 22:26:17 UTC | 225431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 16:25:35 MDT | 227999 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 16:23:31 MDT | 222341 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 22:22:03 UTC | 227954 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-15 16:21:31 MDT | 226295 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-15 22:19:59 UTC | 227662 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 16:09:17 MDT | 223713 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 16:04:59 MDT | 226884 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-15 21:52:58 UTC | 226296 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 15:39:53 MDT | 226750 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 21:39:08 UTC | 219607 & 219439 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 15:27:45 MDT | 228296 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 15:25:22 MDT | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 20:52:37 UTC | 226481 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 14:46:01 MDT | 221787 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 14:35:13 MDT | 223246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 14:27:44 MDT | 225369 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 14:22:39 MDT | 225709 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-15 14:15:50 MDT | 222243 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 20:13:34 UTC | 223514 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 14:08:02 MDT | 219254 × 1 | $201.65 | $7.21 (3.5755%) | $194.44 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 19:51:47 UTC | 224918 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 13:32:03 MDT | 227777 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 13:27:12 MDT | 214592 217230 × 1 | $333.00 | $11.81 (3.5465%) | $321.19 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-15 19:25:37 UTC | 227910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 19:19:55 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 13:18:35 MDT | 223041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 13:13:47 MDT | 224726 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 19:10:16 UTC | 206024 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 13:08:53 MDT | 226194 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 19:07:01 UTC | 227474 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 13:04:14 MDT | 223299 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 18:57:21 UTC | 202584 & 200497 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-15 18:55:12 UTC | 224710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 12:50:07 MDT | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 12:40:24 MDT | 228152 × 1 | $30.00 | $1.20 (4.0%) | $28.80 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 12:31:52 MDT | 225728 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 12:18:24 MDT | 224877 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 12:11:01 MDT | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 12:09:27 MDT | 207753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-15 11:54:26 MDT | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 11:50:28 MDT | 226113 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 17:46:21 UTC | 228514 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 17:46:04 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-09-15 17:45:49 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-09-15 11:45:37 MDT | 225275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 17:41:58 UTC | 224954 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 17:37:49 UTC | 224947 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 11:37:41 MDT | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 17:23:57 UTC | 218648 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 17:17:35 UTC | 224127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 11:14:54 MDT | 223858 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 11:12:42 MDT | 223159 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 11:11:03 MDT | 225062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 11:03:58 MDT | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 17:03:06 UTC | 221681 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 16:54:36 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 10:50:31 MDT | 221526 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-15 10:45:16 MDT | 224013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 10:32:05 MDT | 228214 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 16:25:32 UTC | 220702 × 1 | $85.52 | $3.14 (3.6717%) | $82.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 10:17:28 MDT | 227491 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 09:57:49 MDT | 210383 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 15:53:50 UTC | 227062 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 09:48:55 MDT | 220695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 09:33:02 MDT | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 09:30:38 MDT | 227470 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 09:27:10 MDT | 225781 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 09:10:01 MDT | 226197 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 09:05:01 MDT | 226757 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-15 08:55:35 MDT | 225561 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 08:47:58 MDT | 222432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 08:44:58 MDT | 221146 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 08:28:03 MDT | 218614 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-15 14:09:37 UTC | 225428 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-15 14:04:51 UTC | 225587 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-15 14:00:46 UTC | 227931 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-14 22:44:55 UTC | 227077 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-14 22:43:11 UTC | 225013 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-14 16:40:46 MDT | 223441 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-14 16:30:28 MDT | 216553 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-14 16:23:52 MDT | 224370 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-14 16:02:55 MDT | 223727 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-14 15:58:07 MDT | 225923 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-14 21:39:49 UTC | 224138 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-14 21:31:19 UTC | 222965 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-14 15:30:43 MDT | 226967 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-14 21:25:31 UTC | 225502 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-14 15:25:01 MDT | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-14 15:22:18 MDT | 205291 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-14 21:21:08 UTC | 225212 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-09-14 15:10:54 MDT | 228049 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 15:02:05 MDT | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 20:51:23 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 14:45:24 MDT | 224959 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 20:12:51 UTC | 223047 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 14:08:05 MDT | 224203 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 13:59:02 MDT | 224712 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 13:56:24 MDT | 225824 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 13:52:20 MDT | 206657 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 19:37:56 UTC | 222053 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 13:34:15 MDT | 226044 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 13:31:43 MDT | 227222 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 19:05:35 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 12:59:33 MDT | 213932 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 12:53:22 MDT | 223275 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 18:50:26 UTC | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 12:48:14 MDT | 224037 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 18:33:36 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 12:27:13 MDT | 226997 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 12:16:15 MDT | 227443 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 11:37:31 MDT | 227308 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 11:30:40 MDT | 224332 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-14 11:29:50 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-09-14 11:22:23 MDT | 224656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 11:06:55 MDT | 221774 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 16:14:19 UTC | 224946 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 09:43:08 MDT | 223905 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 09:36:45 MDT | 225383 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 09:25:43 MDT | 227507 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 15:22:27 UTC | 221030 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 09:14:21 MDT | 222202 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 15:12:08 UTC | 219249 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 09:11:40 MDT | 216406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 09:00:12 MDT | 223976 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 08:56:18 MDT | 214784 224147 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-14 14:55:01 UTC | 228472 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 08:40:11 MDT | 226810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 14:39:52 UTC | 224736 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-14 14:16:29 UTC | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-14 13:58:22 UTC | 214852 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 17:17:15 MDT | 225665 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 22:33:30 UTC | 226978 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 21:57:49 UTC | 224859 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 21:45:06 UTC | 226275 & 221576 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 21:42:59 UTC | 221643 × 1 | $791.00 | $27.84 (3.5196%) | $763.16 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 15:42:58 MDT | 213176 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 15:18:59 MDT | 228277 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-13 21:14:45 UTC | 221498 & 219396 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 15:06:59 MDT | 225566 × 1 | $240.00 | $8.55 (3.5625%) | $231.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 20:52:29 UTC | 225041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-09-13 20:36:53 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 20:14:22 UTC | 223731 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-13 20:09:15 UTC | 221616 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 20:04:14 UTC | 227073 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-13 19:49:04 UTC | 227739 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 19:47:07 UTC | 226662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 19:31:10 UTC | 228456 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 19:29:31 UTC | 222360 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 12:11:39 MDT | 221280 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-13 17:54:33 UTC | 223892 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 17:28:24 UTC | 221147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 17:18:53 UTC | 228134 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-13 10:50:12 MDT | 219675 226827 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 16:46:59 UTC | 224956 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 16:44:53 UTC | 226439 × 1 | $1,834.91 | $64.37 (3.5081%) | $1,770.54 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 16:35:44 UTC | 225185 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 09:00:05 MDT | 226534 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 14:39:55 UTC | 223508 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-13 14:15:06 UTC | 223655 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 23:23:30 UTC | 227530 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 23:01:52 UTC | 222991 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 22:58:01 UTC | 224990 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 16:47:38 MDT | 226806 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 16:42:08 MDT | 221056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 22:40:12 UTC | 227903 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-12 16:25:54 MDT | 225388 226611 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 22:21:51 UTC | 223710 & 223878 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 16:13:41 MDT | 220153 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 15:54:40 MDT | 225425 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 15:46:35 MDT | 224523 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 21:42:06 UTC | 226120 × 1 | $322.67 | $11.44 (3.5454%) | $311.23 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 15:31:58 MDT | 222554 225464 × 1 | $240.00 | $8.55 (3.5625%) | $231.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 14:32:37 MDT | 225301 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 13:14:48 MDT | 223150 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 18:57:46 UTC | 213886 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-12 12:15:29 MDT | 213705 × 1 | $144.94 | $5.22 (3.6015%) | $139.72 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 12:10:53 MDT | 226709 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-12 11:53:36 MDT | 225512 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 11:47:50 MDT | 227266 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 17:46:59 UTC | 224367 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 17:42:43 UTC | 227573 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 17:33:40 UTC | 226837 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-12 17:31:14 UTC | 224762 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 17:18:35 UTC | 223321 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 11:05:28 MDT | 222010 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 10:30:40 MDT | 223015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 10:15:30 MDT | 219706 × 1 | $172.70 | $6.19 (3.5843%) | $166.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 16:11:08 UTC | 226723 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 09:33:16 MDT | 213801 × 1 | $1,560.00 | $54.75 (3.5096%) | $1,505.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $315.00 | 2023-09-12 [illegible] |
| 2023-09-12 09:24:32 MDT | 222674 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 08:58:42 MDT | 225476 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 08:53:16 MDT | 227984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-12 08:47:33 MDT | 223107 × 1 | $118.21 | $4.29 (3.6291%) | $113.92 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-09-12 08:38:19 MDT | 225786 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 23:24:55 UTC | 227465 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-11 17:03:08 MDT | 225456 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 16:34:56 MDT | 227496 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 16:27:36 MDT | 226440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 22:27:12 UTC | 227907 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 22:22:20 UTC | 226621 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 16:20:45 MDT | 225394 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 16:06:47 MDT | 227042 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 15:58:39 MDT | 224958 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-11 15:57:07 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-09-11 15:56:09 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-09-11 21:53:22 UTC | 224236 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 21:44:37 UTC | 226193 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 15:31:08 MDT | 225044 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 21:27:41 UTC | 225764 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 14:48:46 MDT | 225366 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 20:40:23 UTC | 226959 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 14:34:58 MDT | 222384 221487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 14:22:50 MDT | 206995 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 20:09:18 UTC | 223261 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-11 20:06:11 UTC | 218098 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 14:00:16 MDT | 207520 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-11 19:56:50 UTC | 214064 × 1 | $75.31 | $2.79 (3.7047%) | $72.52 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-11 19:54:57 UTC | 227153 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 13:32:24 MDT | 223424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 13:17:28 MDT | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 18:57:57 UTC | 226121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 12:25:43 MDT | 221999 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-11 18:25:18 UTC | 226981 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 12:20:34 MDT | 224102 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 12:15:48 MDT | 223166 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-11 18:12:18 UTC | 221945 × 1 | $119.70 | $4.34 (3.6257%) | $115.36 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 12:11:00 MDT | 218207 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 12:05:37 MDT | 227334 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 12:03:09 MDT | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-09-11 17:53:49 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-09-11 11:42:55 MDT | 224232 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 11:40:27 MDT | 225592 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 11:38:23 MDT | 223819 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 17:35:51 UTC | 215753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 11:23:36 MDT | 225266 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 17:06:25 UTC | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 16:56:01 UTC | 214377 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 16:48:55 UTC | 226663 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 10:41:01 MDT | 224155 225100 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 16:38:17 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Discover | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This [illegible] call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | |
| 2023-09-11 10:34:49 MDT | 223445 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 16:25:54 UTC | 212618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 16:20:43 UTC | 220852 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 16:15:18 UTC | 223805 × 1 | $176.00 | $6.31 (3.5852%) | $169.69 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 10:08:00 MDT | 225261 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 10:04:32 MDT | 217468 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 10:01:42 MDT | 227355 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 09:52:00 MDT | | $322.67 | $0.00 (0.0%) | $322.67 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-09-11 09:51:00 MDT | | $322.67 | $0.00 (0.0%) | $322.67 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-09-11 09:39:09 MDT | 224074 224039 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 09:21:12 MDT | 201204 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 09:18:07 MDT | 223159 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 09:14:09 MDT | 226320 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 09:09:26 MDT | 224251 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 09:07:39 MDT | 224068 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 09:04:58 MDT | 227052 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 09:02:11 MDT | 226518 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 09:01:19 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-09-11 08:57:49 MDT | 226820 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 08:54:03 MDT | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 08:53:49 MDT | 226751 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 08:49:10 MDT | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 08:43:09 MDT | 224490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-11 08:40:09 MDT | 226622 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 08:32:18 MDT | 225419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-11 08:29:36 MDT | 226315 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 17:58:33 MDT | 226952 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 17:40:18 MDT | 227703 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 17:37:16 MDT | 225980 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 17:26:31 MDT | 218813 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 17:25:09 MDT | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-09-08 23:13:07 UTC | 206641 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 23:01:24 UTC | 219403 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 22:50:19 UTC | 223259 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 22:46:30 UTC | 216359 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 22:44:35 UTC | 219877 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 22:42:54 UTC | 227777 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-08 16:30:59 MDT | 227217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-08 22:28:38 UTC | 217668 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 16:28:13 MDT | 223382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 22:19:15 UTC | 227225 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 16:15:05 MDT | 220057 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 16:02:04 MDT | 215227 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 21:58:54 UTC | 217142 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 15:55:34 MDT | 224369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 21:44:19 UTC | 216511 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-08 21:20:00 UTC | 221909 × 1 | $333.00 | $11.81 (3.5465%) | $321.19 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 15:19:04 MDT | 224458 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 21:00:55 UTC | 214490 × 1 | $213.42 | $7.62 (3.5704%) | $205.80 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 14:48:23 MDT | 208119 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 20:46:52 UTC | 226984 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 14:45:10 MDT | 227453 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 14:32:08 MDT | 225432 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 14:26:31 MDT | 225468 226589 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 14:17:07 MDT | 228046 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 20:03:58 UTC | 218776 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 13:39:00 MDT | 224983 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 13:35:58 MDT | 226987 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 19:20:22 UTC | 222271 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 13:13:39 MDT | 217804 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-08 19:09:14 UTC | 226096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-08 12:51:46 MDT | 214779 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 12:47:40 MDT | 226679 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-09-08 12:44:19 MDT | 222574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 12:42:41 MDT | 224146 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 12:41:14 MDT | 213630 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 12:30:22 MDT | 219676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 12:27:50 MDT | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 12:19:20 MDT | 226767 226913 × 1 | $512.00 | $18.07 (3.5293%) | $493.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 12:08:49 MDT | 212031 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 12:06:10 MDT | 228374 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 12:00:44 MDT | 225887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-08 17:49:15 UTC | 226747 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 11:39:16 MDT | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 11:30:34 MDT | 226393 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 17:29:33 UTC | 227505 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 11:27:23 MDT | 226324 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-08 11:20:41 MDT | 221687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 17:17:09 UTC | 214613 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 11:14:28 MDT | 222759 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 11:10:52 MDT | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 16:58:44 UTC | 227975 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 10:57:42 MDT | 227213 × 1 | $412.00 | $14.57 (3.5364%) | $397.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 16:56:32 UTC | 221274 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 16:54:54 UTC | 223706 & 223953 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 16:49:33 UTC | 228467 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 10:48:59 MDT | 226813 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 16:42:57 UTC | 221643 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 10:41:02 MDT | 225454 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 10:40:54 MDT | 226520 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-08 16:27:01 UTC | 227432 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-08 10:26:22 MDT | 227009 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 10:22:35 MDT | 227074 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-08 16:15:57 UTC | 225564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 16:09:47 UTC | 224065 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 10:09:24 MDT | 214856 × 1 | $38.26 | $1.49 (3.8944%) | $36.77 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 10:02:38 MDT | 224761 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 15:59:24 UTC | 224030 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 09:57:06 MDT | 221684 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 09:47:38 MDT | 223514 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 09:45:49 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This [illegible] call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | |
| 2023-09-08 15:41:21 UTC | 222035 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 09:41:20 MDT | 215512 × 1 | $121.12 | $4.39 (3.6245%) | $116.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 09:38:07 MDT | 224101 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 09:34:44 MDT | 223394 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 09:31:32 MDT | 208529 × 1 | $60.00 | $2.25 (3.75%) | $57.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 09:24:38 MDT | 226553 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 15:23:47 UTC | 224673 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 09:20:11 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-09-08 09:19:23 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-09-08 09:18:19 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-09-08 15:13:37 UTC | 219879 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 09:13:34 MDT | 219829 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-08 08:58:14 MDT | 226416 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 14:47:55 UTC | 224973 × 1 | $1,200.00 | $42.15 (3.5125%) | $1,157.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 08:42:14 MDT | 225265 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 14:36:47 UTC | 215069 & 215636 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-08 08:22:23 MDT | 205529 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-07 13:28:31 MDT | 220689 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-07 13:27:15 MDT | | $37.00 | $0.00 (0.0%) | $37.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-09-07 19:22:56 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-09-07 13:15:18 MDT | 227278 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 19:10:33 UTC | 226752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 13:07:16 MDT | 215588 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 12:53:45 MDT | 226671 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 12:40:02 MDT | 226163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 12:36:27 MDT | 220158 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 12:29:05 MDT | | $1,200.00 | $0.00 (0.0%) | $1,200.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-09-07 12:28:09 MDT | | $1,200.00 | $0.00 (0.0%) | $1,200.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-09-07 12:24:37 MDT | 226412 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-07 12:20:49 MDT | 226236 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 12:17:31 MDT | 221774 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 12:10:25 MDT | 225682 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 12:00:27 MDT | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 17:39:11 UTC | 225674 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-07 11:34:53 MDT | 228117 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 17:27:11 UTC | 226471 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 11:22:54 MDT | 227853 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 11:21:07 MDT | 227853 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 11:02:58 MDT | 213718 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 10:59:25 MDT | 227995 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 16:58:35 UTC | 222340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 16:55:10 UTC | 227346 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 16:52:09 UTC | 228387 × 1 | $956.61 | $33.63 (3.5155%) | $922.98 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 10:41:28 MDT | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 16:19:07 UTC | 219195 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 10:16:09 MDT | 221647 × 1 | $111.51 | $4.05 (3.632%) | $107.46 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 10:11:18 MDT | 225795 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 10:07:17 MDT | 207221 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-07 10:03:02 MDT | 220704 227338 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 09:43:25 MDT | 212958 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 09:16:04 MDT | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 09:14:57 MDT | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-09-07 09:12:30 MDT | 221962 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 15:05:21 UTC | 224905 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 14:56:28 UTC | 217510 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-07 08:33:44 MDT | 223694 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-09-07 08:29:59 MDT | 223884 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-07 14:11:42 UTC | 227858 × 1 | $2,438.90 | $85.51 (3.5061%) | $2,353.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-07 14:09:24 UTC | 227793 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 17:26:36 MDT | 228377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 17:24:06 MDT | 227164 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-06 17:17:32 MDT | 228318 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 16:58:46 MDT | 206543 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 22:56:46 UTC | 227404 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 22:54:46 UTC | 219565 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 22:52:18 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-09-06 22:40:47 UTC | 213609 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 22:36:50 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-09-06 16:36:15 MDT | 223427 × 1 | $520.62 | $18.37 (3.5285%) | $502.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 22:35:26 UTC | 202530 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 16:23:01 MDT | 227146 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 22:13:32 UTC | 208236 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 15:58:30 MDT | 225801 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-06 15:55:13 MDT | 226484 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 15:11:55 MDT | 227819 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 15:02:12 MDT | 228082 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2023-09-06 14:57:04 MDT | 223323 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-06 20:43:24 UTC | 224482 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 14:41:05 MDT | 226261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 14:34:30 MDT | 222463 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 14:07:39 MDT | 220595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 20:02:10 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-06 13:29:51 MDT | 219969 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 19:13:03 UTC | 224855 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 19:07:18 UTC | 218364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 12:45:36 MDT | 227997 × 1 | $2,714.40 | $95.15 (3.5054%) | $2,619.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 12:27:59 MDT | 228031 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 12:16:52 MDT | 215154 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 12:13:36 MDT | 227872 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 12:02:16 MDT | 223745 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 11:33:20 MDT | 226361 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 17:32:54 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 11:30:51 MDT | 226795 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 17:21:50 UTC | 224319 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $52.00 | 2023-09-06 17:26:07 UTC |
| 2023-09-06 11:21:30 MDT | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 11:15:26 MDT | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 10:57:04 MDT | 225794 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 10:35:29 MDT | 224956 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 10:22:13 MDT | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 10:10:22 MDT | 227637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 09:59:24 MDT | 216588 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 09:53:53 MDT | 217092 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-06 09:49:03 MDT | 225895 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 09:44:24 MDT | 227340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 09:34:54 MDT | 226540 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-06 09:01:50 MDT | 226131 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $78.00 | 2023-09-06 09:04:41 MDT |
| 2023-09-06 14:55:26 UTC | 226458 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 08:43:32 MDT | 222349 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-06 14:09:09 UTC | 216553 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 17:39:45 MDT | 225937 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-05 17:33:09 MDT | 227796 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 17:24:50 MDT | 224866 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 23:14:03 UTC | 227347 × 1 | $560.29 | $19.76 (3.5267%) | $540.53 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 23:08:20 UTC | 225734 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 23:00:00 UTC | 227033 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 22:57:19 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 22:54:57 UTC | 227810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 16:41:15 MDT | 222163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 22:36:38 UTC | 218829 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 22:34:59 UTC | 30624 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 22:25:05 UTC | 214912 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 22:10:26 UTC | 226862 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 16:08:30 MDT | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 21:56:44 UTC | 228069 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 15:54:17 MDT | 226201 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-05 21:53:22 UTC | 227585 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 21:47:15 UTC | 212957 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 15:28:29 MDT | 226488 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 15:24:00 MDT | 224669 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 21:02:53 UTC | 223661 × 1 | $832.00 | $29.27 (3.518%) | $802.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 20:56:19 UTC | 222615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 14:51:39 MDT | 228066 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-05 14:49:26 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | |
| 2023-09-05 20:49:21 UTC | 228101 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 20:47:07 UTC | 225911 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 20:45:31 UTC | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 20:43:59 UTC | 217967 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 14:42:48 MDT | 220445 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 20:42:00 UTC | 213280 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 14:26:28 MDT | 223982 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-05 14:21:49 MDT | 220644 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-05 14:18:52 MDT | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 14:15:34 MDT | 214250 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 14:11:23 MDT | | $21.00 | $0.00 (0.0%) | $21.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-09-05 14:09:16 MDT | 221391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 14:01:51 MDT | 213414 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 13:54:49 MDT | 221975 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-05 13:53:53 MDT | 222537 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 13:52:43 MDT | 227667 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 13:51:50 MDT | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-09-05 13:40:52 MDT | 228404 × 1 | $1,173.26 | $41.21 (3.5124%) | $1,132.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 19:32:21 UTC | 228501 × 1 | $641.00 | $22.59 (3.5242%) | $618.41 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 13:27:07 MDT | 227700 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 13:15:32 MDT | 227544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 18:51:10 UTC | 215748 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-09-05 12:50:41 MDT | 227239 × 1 | $380.91 | $13.48 (3.5389%) | $367.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 18:34:06 UTC | 217939 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 12:03:52 MDT | 225377 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-09-05 17:58:14 UTC | 223321 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-09-05 17:49:06 UTC | 213629 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 11:47:55 MDT | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 11:47:23 MDT | 215602 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 17:40:35 UTC | 223851 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 11:37:12 MDT | 223626 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 17:32:01 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 17:13:07 UTC | 201115 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 16:45:49 UTC | 207963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 16:44:07 UTC | 226865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 10:31:15 MDT | 219318 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 10:25:17 MDT | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 10:22:56 MDT | 227400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 16:05:56 UTC | 210013 × 1 | $1,447.81 | $50.82 (3.5101%) | $1,396.99 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 16:02:04 UTC | 226166 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-05 09:45:41 MDT | 208079 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-05 09:40:40 MDT | 226005 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 09:37:22 MDT | 225961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 09:31:59 MDT | 222558 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-05 09:27:22 MDT | 228270 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 15:17:43 UTC | 226697 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-05 09:09:10 MDT | 226457 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-05 09:06:48 MDT | 225209 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-05 09:01:46 MDT | 217114 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 08:41:44 MDT | 227941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 14:21:31 UTC | 226708 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 08:18:30 MDT | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-05 14:01:56 UTC | 225276 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 17:37:34 MDT | 226982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-01 23:00:57 UTC | 224334 & 222316 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 22:55:00 UTC | 219942 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-01 16:48:36 MDT | 227744 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 16:36:03 MDT | 210383 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 16:25:00 MDT | 226019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 22:11:53 UTC | 227707 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 16:10:26 MDT | 228449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 22:10:25 UTC | 226417 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 15:49:24 MDT | 227704 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 15:45:13 MDT | 222578 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 15:40:15 MDT | 226340 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 21:39:19 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 15:37:59 MDT | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-09-01 15:33:00 MDT | 227501 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 21:30:46 UTC | 224886 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 15:16:10 MDT | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 21:11:53 UTC | 215615 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 15:10:54 MDT | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 21:09:18 UTC | 219493 × 1 | $99.00 | $3.62 (3.6566%) | $95.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 21:07:28 UTC | 223177 × 1 | $468.00 | $16.53 (3.5321%) | $451.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 15:04:48 MDT | 224555 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 14:58:45 MDT | 212284 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 14:50:14 MDT | 226986 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 14:34:48 MDT | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 20:33:03 UTC | 30047 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 14:28:57 MDT | 223380 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 14:28:04 MDT | 208317 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 14:26:32 MDT | 217951 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 20:05:41 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 13:52:32 MDT | 226445 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 19:49:03 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 13:46:27 MDT | 221861 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-01 13:43:38 MDT | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 13:30:36 MDT | 224578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-01 13:25:41 MDT | 210204 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 19:14:38 UTC | 227884 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 13:13:58 MDT | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 19:10:07 UTC | 224577 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 13:00:00 MDT | 225640 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-01 12:25:54 MDT | 216926 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 12:04:43 MDT | 223159 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 12:01:26 MDT | 220797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 11:57:42 MDT | 211490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 17:54:59 UTC | 224013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 17:36:18 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 11:32:21 MDT | 211015 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 11:24:19 MDT | 226267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 11:11:50 MDT | 220617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 17:10:53 UTC | 225659 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 10:59:03 MDT | 220352 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 10:15:42 MDT | 227470 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 10:08:39 MDT | 228009 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 16:07:28 UTC | 224479 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-01 09:50:10 MDT | 221945 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 09:47:57 MDT | 225680 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 09:42:26 MDT | 215077 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 15:41:34 UTC | 222160 & 224459 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 09:39:45 MDT | 220317 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 09:31:47 MDT | 226128 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 09:28:44 MDT | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 15:28:41 UTC | 227468 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 15:26:28 UTC | 213900 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 09:22:14 MDT | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 09:13:28 MDT | 224887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 15:09:54 UTC | 223978 & 228243 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 09:04:22 MDT | 217273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-01 08:59:49 MDT | 225342 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 14:56:15 UTC | 223799 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-01 08:52:16 MDT | 226447 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 08:49:41 MDT | 205756 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 08:44:19 MDT | 227777 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 14:42:58 UTC | 226553 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 08:40:01 MDT | 225587 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-09-01 08:16:53 MDT | | $0.00 | $0.00 (NaN%) | $0.00 | $0.00 | | Cash | Keyed | | Yes | |
| 2023-09-01 08:16:14 MDT | 224088 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-09-01 08:05:36 MDT | 222453 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 17:17:41 MDT | 217386 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 17:11:19 MDT | 228179 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 23:00:50 UTC | 226988 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-31 22:58:05 UTC | 227513 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 22:55:15 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-08-31 22:50:47 UTC | 226545 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 16:36:04 MDT | 224601 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 22:27:45 UTC | 226609 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 22:25:11 UTC | 227584 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 16:21:24 MDT | 227188 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 16:14:06 MDT | 208661 × 1 | $27.00 | $1.10 (4.0741%) | $25.90 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 16:13:14 MDT | | $27.00 | $0.00 (0.0%) | $27.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment |
| 2023-08-31 22:12:14 UTC | 224420 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 22:10:08 UTC | 224661 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 21:52:44 UTC | 222328 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 15:42:24 MDT | 30001 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 15:20:25 MDT | 225311 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 15:18:01 MDT | 217905 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 15:15:05 MDT | 226955 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 21:09:48 UTC | 223818 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 15:05:27 MDT | 225685 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 14:39:16 MDT | 225734 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 20:27:11 UTC | 222871 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-31 20:12:58 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 14:08:00 MDT | 226992 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 20:07:36 UTC | 226307 × 1 | $887.43 | $31.21 (3.5169%) | $856.22 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-31 13:51:06 MDT | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 13:37:50 MDT | 224216 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 19:34:39 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 13:32:57 MDT | 224121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-31 13:19:45 MDT | 227421 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 19:14:59 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 19:13:38 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 19:05:50 UTC | 224469 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-31 12:57:59 MDT | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 12:55:16 MDT | 226469 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-31 18:54:53 UTC | 227739 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 12:35:24 MDT | 226543 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 12:28:01 MDT | 227623 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-31 18:26:41 UTC | 222235 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 12:25:09 MDT | 224914 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 12:22:35 MDT | 225368 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 11:57:05 MDT | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 11:49:19 MDT | 223874 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 11:46:58 MDT | 215659 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 11:41:50 MDT | 225183 × 1 | $1,035.64 | $36.40 (3.5147%) | $999.24 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 11:35:58 MDT | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 11:30:06 MDT | 227245 × 1 | $500.27 | $17.66 (3.5301%) | $482.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 10:57:45 MDT | 223295 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 16:47:11 UTC | 226425 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 10:41:26 MDT | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 10:40:42 MDT | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-08-31 10:16:43 MDT | 223165 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 10:12:25 MDT | 226745 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 10:03:21 MDT | 227583 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 09:33:02 MDT | 224634 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 15:24:59 UTC | 226292 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 09:23:42 MDT | 209984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 09:11:55 MDT | 225665 × 1 | $27.00 | $1.10 (4.0741%) | $25.90 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 08:20:23 MDT | 227685 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 08:14:03 MDT | 217802 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-31 14:01:24 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 23:13:05 UTC | 227674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 23:10:52 UTC | 226323 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-30 23:08:12 UTC | 222724 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 16:46:34 MDT | 205176 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 16:38:44 MDT | 221837 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 22:33:29 UTC | 227868 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 16:33:18 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-08-30 16:32:04 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-08-30 16:12:06 MDT | 224491 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 16:04:07 MDT | 228336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 22:03:01 UTC | 223494 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-30 16:01:35 MDT | 227419 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 15:56:29 MDT | 225921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 15:49:33 MDT | 209680 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-30 15:24:12 MDT | 221941 × 1 | $247.56 | $8.81 (3.5587%) | $238.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-30 15:14:48 MDT | 221640 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 15:10:29 MDT | 222518 227668 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 14:55:08 MDT | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 14:49:59 MDT | 224440 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 14:44:48 MDT | 226485 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-30 14:08:31 MDT | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 19:56:05 UTC | 227022 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 13:35:18 MDT | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 19:28:54 UTC | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-08-30 13:28:51 MDT | 220480 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-30 13:27:54 MDT | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-08-30 13:06:32 MDT | 226109 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 13:02:31 MDT | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 12:51:34 MDT | 217711 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 12:31:30 MDT | 226598 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-30 12:02:29 MDT | 227748 × 1 | $934.73 | $32.87 (3.5165%) | $901.86 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 11:57:02 MDT | 224945 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 11:54:40 MDT | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment |
| 2023-08-30 11:45:35 MDT | 227296 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-30 17:28:32 UTC | 225004 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 17:21:36 UTC | 227638 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 11:13:02 MDT | 203034 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 11:07:27 MDT | 224158 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 11:00:32 MDT | 226760 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 17:00:11 UTC | 226836 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 10:36:36 MDT | 227249 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 09:29:01 MDT | 226307 × 1 | $832.00 | $29.27 (3.518%) | $802.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-30 09:18:53 MDT | 226343 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 09:08:53 MDT | 210346 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 09:00:56 MDT | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 14:54:34 UTC | 227018 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-30 14:53:35 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-08-30 14:04:13 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 22:28:53 UTC | 226910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-29 22:27:25 UTC | 220544 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 22:23:04 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-08-29 22:22:08 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-08-29 22:20:23 UTC | 227390 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 21:48:00 UTC | 228103 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 21:42:51 UTC | 224340 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 15:15:53 MDT | 224412 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-29 14:19:21 MDT | 220620 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-29 14:15:50 MDT | 228121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 14:04:20 MDT | 227467 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 20:01:22 UTC | 220864 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 19:50:33 UTC | 224535 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-29 13:16:42 MDT | 226529 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-29 19:15:32 UTC | 224233 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 19:03:05 UTC | 224041 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 12:03:06 MDT | 226551 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-29 11:56:37 MDT | 226721 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 11:52:46 MDT | 218345 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 11:50:46 MDT | 224217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 17:45:35 UTC | 222769 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 11:45:25 MDT | 207686 × 1 | $115.90 | $4.21 (3.6324%) | $111.69 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-29 17:34:46 UTC | 227239 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 11:32:17 MDT | 224316 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 11:16:33 MDT | 223153 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 11:13:05 MDT | 227883 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 11:03:36 MDT | 227433 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 16:57:00 UTC | 221306 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 16:31:34 UTC | 227713 × 1 | $205.00 | $7.33 (3.5756%) | $197.67 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 10:20:31 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-08-29 10:18:54 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-08-29 10:17:38 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-08-29 10:14:52 MDT | 227246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 10:10:00 MDT | 214613 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 15:16:28 UTC | 223080 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-29 09:01:10 MDT | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 14:50:59 UTC | 221896 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-29 14:28:54 UTC | 226299 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 17:25:39 MDT | 226191 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 17:07:54 MDT | 221230 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 22:58:25 UTC | 217138 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 16:49:57 MDT | 228215 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-28 22:46:46 UTC | 222471 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 16:33:13 MDT | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 16:28:46 MDT | 223821 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 16:24:20 MDT | 221438 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 16:02:02 MDT | 227926 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 15:52:43 MDT | 225932 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 15:43:11 MDT | 224723 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 21:37:48 UTC | 224164 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 15:35:45 MDT | 215915 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 15:32:20 MDT | 224062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 21:15:31 UTC | 228430 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 21:07:01 UTC | 225026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 15:03:20 MDT | 219390 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 20:31:12 UTC | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 20:19:54 UTC | 223896 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 14:11:47 MDT | 227995 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 14:00:39 MDT | 209547 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 19:56:57 UTC | 227743 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 13:52:12 MDT | 224803 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 13:38:34 MDT | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 13:26:15 MDT | 227790 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 13:25:24 MDT | 227790 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-28 13:24:30 MDT | 226430 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 13:23:34 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-08-28 13:23:33 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-08-28 12:58:48 MDT | 228169 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 12:43:47 MDT | 228225 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 12:37:31 MDT | 219614 × 1 | $354.00 | $12.54 (3.5424%) | $341.46 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-08-28 12:32:21 MDT | 221236 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 12:24:13 MDT | 217347 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 12:19:20 MDT | 223750 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-28 12:13:09 MDT | 216511 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-28 11:56:28 MDT | 223740 226276 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 11:46:38 MDT | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 11:43:37 MDT | 224442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 11:41:54 MDT | 222209 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-28 11:40:26 MDT | 220762 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 11:38:47 MDT | 219806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 11:30:17 MDT | 210645 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 11:27:32 MDT | 221767 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 17:26:42 UTC | 224203 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 11:24:53 MDT | 222215 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 17:03:15 UTC | 224572 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 16:57:10 UTC | 227825 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 16:54:52 UTC | 227021 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 10:52:57 MDT | 224569 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 16:49:22 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 10:46:32 MDT | 227002 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 16:46:17 UTC | 223416 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 10:38:23 MDT | 222928 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-28 10:37:12 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-08-28 10:28:11 MDT | 213630 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 16:24:21 UTC | 227142 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 16:18:49 UTC | 221579 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-28 16:09:47 UTC | 222061 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 10:03:20 MDT | 217457 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 15:56:47 UTC | 224988 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 09:51:13 MDT | 224101 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 09:46:37 MDT | 227226 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 09:45:38 MDT | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment |
| 2023-08-28 15:18:16 UTC | 224939 & 226889 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 09:11:13 MDT | 227337 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 15:10:39 UTC | 225830 & 227179 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 08:48:37 MDT | 228282 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 14:48:17 UTC | 222595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 08:39:44 MDT | 228010 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 14:38:22 UTC | 222046 × 1 | $106.92 | $3.89 (3.6382%) | $103.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 08:36:33 MDT | 217936 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-28 08:17:21 MDT | 219706 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-28 14:02:29 UTC | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 23:15:13 UTC | 220583 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 22:56:32 UTC | 225641 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 22:53:53 UTC | 225976 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-25 22:53:08 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-08-25 22:51:39 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-08-25 22:46:22 UTC | 224463 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-25 22:40:55 UTC | 226250 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 22:38:50 UTC | 224069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 22:38:38 UTC | 214856 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 22:37:52 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-08-25 22:25:06 UTC | 224827 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 22:15:18 UTC | 226905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 22:11:50 UTC | 222683 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-25 22:09:20 UTC | 219188 × 1 | $85.49 | $3.14 (3.6729%) | $82.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 22:08:37 UTC | 225598 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 22:06:21 UTC | 226994 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 22:02:43 UTC | 224985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 22:01:14 UTC | 226085 226824 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 21:58:43 UTC | 220703 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 21:32:14 UTC | 224170 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-25 21:30:17 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 21:26:32 UTC | 224637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-25 21:21:51 UTC | 222819 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 21:17:06 UTC | 222733 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 21:14:11 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 21:05:58 UTC | 227147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 20:36:51 UTC | 208119 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 20:25:20 UTC | 227184 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 20:11:13 UTC | 225905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 20:09:44 UTC | 227097 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 20:07:27 UTC | 227451 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 19:50:10 UTC | 224761 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 19:48:59 UTC | 227076 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 19:45:02 UTC | 226564 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 19:38:29 UTC | 227391 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 19:37:01 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-08-25 19:32:27 UTC | 225459 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 19:21:49 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-08-25 19:19:29 UTC | 226403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 19:15:01 UTC | 215298 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 19:02:32 UTC | 226193 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 18:59:51 UTC | 201252 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 18:58:07 UTC | 216723 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 18:45:18 UTC | 224850 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-25 18:33:29 UTC | 227550 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 18:26:37 UTC | 225943 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 18:15:21 UTC | 226455 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 17:48:59 UTC | 226930 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 17:37:15 UTC | 224127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 17:28:31 UTC | 227111 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 17:25:45 UTC | 227252 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 17:20:55 UTC | 224962 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 17:10:47 UTC | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 16:58:57 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 16:52:49 UTC | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 16:52:05 UTC | 225398 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 16:50:48 UTC | 225586 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 16:50:45 UTC | 217277 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 16:49:52 UTC | 207221 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-25 16:43:43 UTC | 227013 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 16:36:09 UTC | 227566 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 16:32:55 UTC | 205523 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-25 16:32:02 UTC | | $21.00 | $0.00 (0.0%) | $21.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2023-08-25 16:28:58 UTC | 225141 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 16:15:55 UTC | 222327 226869 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 15:58:51 UTC | 219152 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 15:52:17 UTC | 222442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 15:41:27 UTC | 226757 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-25 15:34:57 UTC | 220783 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 15:32:10 UTC | 225571 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-25 15:27:23 UTC | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 15:24:47 UTC | 218098 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 15:17:35 UTC | 225075 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 15:08:05 UTC | 226333 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-08-25 14:58:45 UTC | 225476 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 14:44:26 UTC | 228129 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 14:37:53 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 14:34:04 UTC | 226858 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 14:04:53 UTC | 213609 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 14:01:14 UTC | 222540 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-25 00:13:35 UTC | 222257 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-24 22:57:02 UTC | 223546 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-24 22:55:36 UTC | 224348 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-24 22:47:11 UTC | 208591 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-08-24 22:31:12 UTC | 222975 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-08-24 22:31:01 UTC | 224264 × 1 | $148.73 | $5.36 (3.6038%) | $143.37 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-08-24 22:29:41 UTC | 219699 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2023-08-24 22:20:17 UTC | 227477 227407 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 22:15:29 UTC | 224155 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 21:57:54 UTC | 225120 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 21:56:40 UTC | 225984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 21:36:36 UTC | 225867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 21:28:20 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 21:26:34 UTC | 216741 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 21:25:01 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | |
| 2023-08-24 21:20:49 UTC | 207581 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 21:15:25 UTC | 224971 217858 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 20:55:27 UTC | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 20:54:42 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 20:42:55 UTC | 215552 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 20:28:05 UTC | 223548 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 20:27:07 UTC | 226819 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 20:16:59 UTC | 226416 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 20:05:54 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-24 19:59:18 UTC | 224091 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 19:45:45 UTC | 227530 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 19:38:41 UTC | 220603 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 19:36:10 UTC | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 19:23:36 UTC | 219282 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 19:22:22 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | |
| 2023-08-24 19:06:24 UTC | 223320 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 19:04:06 UTC | 221110 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 18:47:28 UTC | 227303 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 18:35:52 UTC | 216104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 18:08:00 UTC | 223503 × 1 | $67.24 | $2.50 (3.718%) | $64.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 18:04:43 UTC | 204234 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 17:49:14 UTC | 208529 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 17:44:12 UTC | 224531 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 17:31:58 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 17:24:46 UTC | 227023 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 17:20:25 UTC | 225981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 16:51:49 UTC | 225790 × 1 | $308.56 | $10.95 (3.5487%) | $297.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 16:51:43 UTC | 228011 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 16:33:59 UTC | 226163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 16:24:48 UTC | 225790 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 16:18:46 UTC | 222069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 16:11:22 UTC | 223166 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 16:07:13 UTC | 224319 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 15:36:04 UTC | 221876 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 15:30:34 UTC | 214866 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 15:26:59 UTC | 226663 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 15:21:22 UTC | 227281 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 15:20:15 UTC | 222487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 15:18:39 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | |
| 2023-08-24 15:17:35 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | |
| 2023-08-24 15:15:35 UTC | 222428 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 15:14:28 UTC | 209088 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-24 15:13:02 UTC | 218898 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 15:01:35 UTC | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | |
| 2023-08-24 14:58:51 UTC | 225933 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 14:25:09 UTC | 227330 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 14:13:19 UTC | 228046 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-24 00:07:38 UTC | 227143 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 23:57:50 UTC | 226133 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 23:18:18 UTC | 224616 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 23:05:14 UTC | 211312 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 23:02:24 UTC | 224104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 22:45:57 UTC | 225033 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-23 22:40:53 UTC | 225712 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 22:17:10 UTC | 225541 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 22:12:35 UTC | 220621 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 22:06:07 UTC | 222427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 21:57:22 UTC | 226208 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2023-08-23 21:56:33 UTC | 225189 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 21:49:05 UTC | 227077 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 21:48:28 UTC | 222171 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 21:38:38 UTC | 224936 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 21:31:01 UTC | 215885 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 21:30:01 UTC | 228082 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | |
| 2023-08-23 21:20:50 UTC | 224547 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 21:09:23 UTC | 223893 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 21:04:20 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2023-08-23 21:01:42 UTC | 224715 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-23 20:58:51 UTC | 220398 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 20:56:44 UTC | 223120 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 20:37:35 UTC | 226568 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 20:00:17 UTC | 225214 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 19:54:23 UTC | 223511 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 19:50:52 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 19:47:01 UTC | 226270 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 19:46:46 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | |
| 2023-08-23 19:44:50 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 18:23:59 UTC | 225234 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 18:13:56 UTC | 223342 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 17:45:39 UTC | 222521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-23 17:43:46 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-23 17:42:24 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-23 17:41:30 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-23 17:36:08 UTC | 222437 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 16:58:09 UTC | 225281 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 16:47:41 UTC | 225439 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 16:45:49 UTC | 227770 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 16:44:55 UTC | 227739 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 16:44:17 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-23 16:42:22 UTC | 215979 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 16:37:17 UTC | 226373 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-23 15:28:57 UTC | 224994 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 15:25:27 UTC | 223394 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-23 15:16:16 UTC | 226864 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-22 23:07:12 UTC | 225795 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 23:01:00 UTC | 225376 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 22:52:27 UTC | 225999 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2023-08-22 22:44:43 UTC | 225667 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 22:44:03 UTC | 223060 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-22 22:39:13 UTC | 223781 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 22:16:39 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 22:01:42 UTC | 224441 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-22 21:52:16 UTC | 221169 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 21:49:59 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 21:41:14 UTC | 225675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 21:35:12 UTC | 225751 × 1 | $682.42 | $24.03 (3.5213%) | $658.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 21:34:13 UTC | 227240 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 21:27:36 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 21:03:45 UTC | 224537 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 20:55:29 UTC | 221478 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 20:53:34 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-22 20:50:15 UTC | 227809 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-22 20:48:16 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | |
| 2023-08-22 20:25:06 UTC | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 20:15:37 UTC | 227664 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 20:09:26 UTC | 225174 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 20:00:14 UTC | 224163 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 19:50:03 UTC | 222255 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 19:37:14 UTC | 213425 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 18:47:57 UTC | 226227 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 18:39:49 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 18:11:07 UTC | 224752 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 18:02:15 UTC | 226005 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 17:51:19 UTC | 219029 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 17:19:24 UTC | 216588 × 1 | $120.00 | $4.35 (3.625%) | $115.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 17:18:39 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-22 17:08:50 UTC | 225275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 17:04:31 UTC | 216875 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 17:01:45 UTC | 225034 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-22 16:51:06 UTC | 227829 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 16:47:40 UTC | 221163 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-22 16:46:23 UTC | 224913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 16:30:58 UTC | 223628 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 16:03:10 UTC | 224209 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 15:51:43 UTC | 226126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 15:42:16 UTC | 227370 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 15:39:17 UTC | 225761 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 15:37:35 UTC | 227677 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-22 15:32:48 UTC | 212745 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 15:21:00 UTC | 224482 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 15:17:23 UTC | 227669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-22 15:10:54 UTC | 226966 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 14:41:38 UTC | 222558 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-22 14:39:41 UTC | 224448 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 14:28:50 UTC | 216369 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-22 14:20:38 UTC | 225083 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 23:20:35 UTC | 225276 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 23:01:35 UTC | 223986 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 22:47:40 UTC | 223636 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 22:45:38 UTC | 223976 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 22:42:20 UTC | 227053 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 22:41:31 UTC | 227431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 22:35:21 UTC | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 22:02:31 UTC | 227878 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 21:43:26 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 21:19:58 UTC | 217386 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 21:10:25 UTC | 220296 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-21 21:09:19 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-21 21:02:36 UTC | 225005 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-21 21:01:08 UTC | 221994 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 20:56:20 UTC | 221364 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-21 20:40:58 UTC | 227608 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 20:28:21 UTC | 227999 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 20:22:09 UTC | 218207 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 20:06:01 UTC | 222443 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 19:56:43 UTC | 227593 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 19:43:14 UTC | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 19:25:23 UTC | 225369 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 19:19:50 UTC | 227649 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 19:05:50 UTC | 221119 & 219049 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 19:02:17 UTC | 226043 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-21 18:55:27 UTC | 226749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 18:54:46 UTC | 226387 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 18:52:03 UTC | 227457 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 18:30:35 UTC | 226552 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 18:30:01 UTC | 223718 × 1 | $290.11 | $10.30 (3.5504%) | $279.81 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 18:24:46 UTC | 225194 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 18:20:36 UTC | 217902 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 18:12:14 UTC | 227687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 18:09:39 UTC | 225202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 18:07:17 UTC | 225010 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 18:04:00 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-21 17:57:32 UTC | 224465 227682 × 1 | $292.00 | $10.37 (3.5514%) | $281.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 17:52:33 UTC | 226630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 17:51:14 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2023-08-21 17:42:19 UTC | 218293 × 1 | $1,152.56 | $40.49 (3.513%) | $1,112.07 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 17:26:07 UTC | 225333 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 17:16:52 UTC | 213394 × 1 | $314.77 | $11.17 (3.5486%) | $303.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 17:10:50 UTC | 226826 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 17:06:54 UTC | 226176 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 16:57:31 UTC | 219396 221498 × 1 | $396.00 | $14.01 (3.5379%) | $381.99 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 16:57:00 UTC | 227847 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2023-08-21 16:52:58 UTC | 219567 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 16:50:48 UTC | 218776 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 16:38:56 UTC | 217618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 16:38:17 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-21 16:37:22 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-21 16:25:52 UTC | 224432 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-21 16:19:54 UTC | 227245 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 16:19:33 UTC | 209455 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 16:13:56 UTC | 201130 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-21 16:13:16 UTC | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 16:11:44 UTC | 225759 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 16:06:42 UTC | 226206 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-21 16:04:23 UTC | 223682 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 16:01:20 UTC | 224262 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 16:01:00 UTC | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 15:49:41 UTC | 226263 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 15:36:25 UTC | 225626 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 15:14:23 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-21 15:11:55 UTC | 214202 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 15:06:06 UTC | 221818 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 15:00:02 UTC | 220496 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 14:56:51 UTC | 225113 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 14:50:11 UTC | 226931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 14:42:14 UTC | 224418 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 14:37:05 UTC | 222972 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-21 14:19:08 UTC | 224968 × 1 | $433.88 | $15.34 (3.5355%) | $418.54 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 22:40:26 UTC | 223815 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-18 22:31:27 UTC | 222767 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 22:22:35 UTC | 218672 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 22:12:42 UTC | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-18 21:58:04 UTC | 220702 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-18 21:55:44 UTC | 223668 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 21:53:10 UTC | 226491 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 21:48:35 UTC | 223797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 21:45:22 UTC | 227010 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-18 21:42:39 UTC | 223124 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 21:40:03 UTC | 220797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 21:38:48 UTC | 211369 & 207342 × 1 | $89.00 | $3.27 (3.6742%) | $85.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 21:36:02 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 21:32:08 UTC | 224701 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 21:31:21 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | |
| 2023-08-18 21:31:21 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | |
| 2023-08-18 21:29:22 UTC | 219021 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 21:15:58 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-18 21:15:16 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment | |
| 2023-08-18 21:10:00 UTC | 225709 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-18 21:07:40 UTC | 224166 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-18 21:02:44 UTC | 218472 221546 × 1 | $56.00 | $2.11 (3.7679%) | $53.89 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 20:57:57 UTC | 226859 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-18 20:43:53 UTC | 227931 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 20:43:33 UTC | | $130.00 | $0.00 (0.0%) | $130.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | |
| 2023-08-18 20:43:29 UTC | 214188 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-18 20:41:18 UTC | 222777 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 20:38:32 UTC | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 20:34:16 UTC | 205291 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 20:33:15 UTC | 220040 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 20:33:08 UTC | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 20:12:23 UTC | 224251 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 20:10:37 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 20:07:44 UTC | 222322 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 20:02:28 UTC | 227569 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 19:41:37 UTC | 224056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 19:35:01 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 19:23:26 UTC | 227533 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-18 19:22:49 UTC | 221989 × 1 | $230.00 | $8.20 (3.5652%) | $221.80 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 19:19:03 UTC | 227460 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 19:05:39 UTC | 226662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 18:59:07 UTC | 227095 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 18:58:01 UTC | 227629 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 18:51:31 UTC | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 18:49:26 UTC | 225391 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 18:46:45 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 18:16:59 UTC | 223186 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 18:10:40 UTC | 227915 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 17:44:48 UTC | 228083 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 17:39:39 UTC | 225420 × 1 | $1,959.41 | $68.73 (3.5077%) | $1,890.68 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 17:25:27 UTC | 222749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 17:22:43 UTC | 223521 &225917 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 17:15:32 UTC | 223596 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-18 17:09:30 UTC | 226389 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 17:07:53 UTC | 224307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 16:58:59 UTC | 222341 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 16:58:03 UTC | 223788 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 16:35:05 UTC | 207409 × 1 | $164.19 | $5.90 (3.5934%) | $158.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 16:34:26 UTC | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 16:17:47 UTC | 223921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 16:16:55 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 16:11:14 UTC | 227703 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 16:02:29 UTC | 226094 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 15:57:59 UTC | 224328 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 15:55:53 UTC | 226086 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 15:45:00 UTC | 221122 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 15:24:18 UTC | 218914 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 15:22:37 UTC | 226757 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-18 15:19:14 UTC | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 15:01:03 UTC | 222358 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 14:58:40 UTC | 225781 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 14:55:52 UTC | 225954 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 14:52:31 UTC | 220233 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-18 14:41:15 UTC | 220500 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 14:35:30 UTC | 227470 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 14:27:52 UTC | 225799 × 1 | $1,049.01 | $36.87 (3.5147%) | $1,012.14 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-18 14:22:01 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 23:54:01 UTC | 218959 225264 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 23:36:08 UTC | 227213 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 22:59:19 UTC | 217197 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 22:54:39 UTC | 227082 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 22:47:31 UTC | 227399 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 22:41:36 UTC | 223390 × 1 | $175.81 | $6.30 (3.5834%) | $169.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 22:32:54 UTC | 227986 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 22:29:58 UTC | 220325 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 22:29:47 UTC | 228261 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-17 22:26:39 UTC | 223722 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 22:02:19 UTC | 225650 × 1 | $356.18 | $12.62 (3.5432%) | $343.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 21:28:59 UTC | 217863 & 222876 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-17 21:01:54 UTC | 220400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 20:56:43 UTC | 217278 223256 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 20:52:39 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 20:49:35 UTC | 223426 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 20:27:21 UTC | 221640 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 20:09:16 UTC | 221729 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 19:56:46 UTC | 227378 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 19:55:32 UTC | 224815 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 19:32:30 UTC | 227001 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 19:32:18 UTC | 219354 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 19:30:13 UTC | 208277 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 19:22:58 UTC | 223892 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 19:12:48 UTC | 227439 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 19:07:30 UTC | 226904 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-17 18:52:51 UTC | 220512 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 18:49:26 UTC | 227078 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 18:34:44 UTC | 222688 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 18:28:37 UTC | 221276 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 18:07:12 UTC | 221526 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 17:39:48 UTC | 219666 227134 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 17:29:39 UTC | 216837 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 17:11:28 UTC | 226838 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-17 17:09:00 UTC | 223459 223482 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 16:56:04 UTC | 225561 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 16:46:43 UTC | 220821 × 1 | $95.09 | $3.48 (3.6597%) | $91.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 16:41:15 UTC | 215400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 16:29:45 UTC | 224824 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 16:17:55 UTC | 223750 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-17 15:54:18 UTC | 226173 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 15:52:19 UTC | 224629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 15:50:19 UTC | 225593 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2023-08-17 15:47:22 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 15:43:44 UTC | 227029 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 15:43:08 UTC | 227602 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 15:32:22 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 15:29:40 UTC | 224656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 15:25:01 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 15:20:58 UTC | 223637 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 15:15:33 UTC | 214784 224147 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-17 15:14:49 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | |
| 2023-08-17 15:13:15 UTC | 222340 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 15:07:36 UTC | 223961 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 15:01:36 UTC | 227308 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 15:01:33 UTC | 221812 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 15:00:19 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | |
| 2023-08-17 14:57:44 UTC | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 14:53:03 UTC | 225599 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 14:51:34 UTC | 223206 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-17 14:30:40 UTC | 225451 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-17 14:09:07 UTC | 222360 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 22:46:23 UTC | 224741 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 22:45:16 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-16 22:34:50 UTC | 225728 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 22:32:18 UTC | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 22:29:02 UTC | 224474 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 22:23:09 UTC | 220963 × 1 | $135.00 | $4.88 (3.6148%) | $130.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 22:11:04 UTC | 223465 × 1 | $383.33 | $13.57 (3.54%) | $369.76 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 22:10:54 UTC | 224960 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 21:50:49 UTC | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 21:34:48 UTC | 225299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 21:23:33 UTC | 210873 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 21:13:19 UTC | 226152 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 21:11:02 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-16 21:09:39 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-16 21:07:02 UTC | 226750 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 19:58:02 UTC | 207863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 19:54:33 UTC | 225895 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 19:52:32 UTC | 227073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-16 19:21:58 UTC | 220704 & 227338 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 19:00:21 UTC | 221243 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 18:34:33 UTC | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 18:30:16 UTC | 223451 × 1 | $182.00 | $6.52 (3.5824%) | $175.48 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 17:51:47 UTC | 227271 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 17:51:08 UTC | 221280 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-16 17:46:03 UTC | 226467 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 17:37:04 UTC | 227614 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 17:34:14 UTC | 225431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 17:24:15 UTC | 217853 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 17:19:26 UTC | 221635 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 17:16:07 UTC | 226132 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 17:11:56 UTC | 219439 219607 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 16:44:39 UTC | 225940 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 16:37:03 UTC | 224924 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2023-08-16 16:35:45 UTC | | $188.00 | $0.00 (0.0%) | $188.00 | $0.00 | $0.00 | Card | Keyed | American Express | No | Approved | 2023-08-23 16:36:27 UTC |
| 2023-08-16 16:21:28 UTC | 224374 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 16:13:05 UTC | 227564 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 16:10:27 UTC | 226864 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-16 16:07:04 UTC | 226431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 15:56:19 UTC | 227762 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 15:55:10 UTC | 218397 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-16 15:46:24 UTC | 224208 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 15:14:46 UTC | 218465 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 15:11:32 UTC | 223362 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-16 14:55:24 UTC | 226430 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 22:53:24 UTC | 222352 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 22:45:02 UTC | 223713 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 22:39:10 UTC | 228012 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 22:29:50 UTC | 225516 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 22:20:32 UTC | 221170 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-08-15 22:12:54 UTC | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 22:09:48 UTC | 227954 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 22:01:52 UTC | 226475 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 21:28:55 UTC | 215653 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 21:04:02 UTC | 221787 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 21:00:57 UTC | 214551 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-15 20:57:50 UTC | 221731 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 20:54:46 UTC | 225930 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 20:51:27 UTC | 224646 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 20:13:17 UTC | 223257 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 20:08:45 UTC | 226646 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 20:03:11 UTC | 222908 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-15 19:26:00 UTC | 227544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 19:23:59 UTC | 218401 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 19:17:37 UTC | 224662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 19:13:52 UTC | 226547 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 19:04:16 UTC | 227777 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 18:48:45 UTC | 221787 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 18:45:32 UTC | 223107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2023-08-15 18:27:13 UTC | 202584 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-15 18:19:12 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 18:14:16 UTC | 223638 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 18:13:28 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2023-08-15 18:04:54 UTC | 222432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 17:53:30 UTC | 217934 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 17:52:54 UTC | 226810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 17:46:14 UTC | 228049 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 17:42:56 UTC | 216851 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 17:39:18 UTC | 224052 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 17:31:43 UTC | 224918 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 17:17:12 UTC | 222780 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 17:05:54 UTC | 221262 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 17:02:32 UTC | 226292 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 16:59:49 UTC | 224877 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 16:30:02 UTC | 226307 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-15 16:28:58 UTC | 218763 × 1 | $537.74 | $18.97 (3.5277%) | $518.77 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 16:23:43 UTC | 209878 219981 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2023-08-15 16:02:51 UTC | 227910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 15:51:47 UTC | 220062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 15:19:35 UTC | 226246 × 1 | $23.75 | $0.98 (4.1263%) | $22.77 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 14:46:36 UTC | 215135 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-15 14:05:06 UTC | 214936 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 22:54:25 UTC | 206024 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 22:39:20 UTC | 224078 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-14 22:26:24 UTC | 226083 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 22:15:16 UTC | 220505 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-14 22:09:34 UTC | 227222 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 22:08:29 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | |
| 2023-08-14 22:08:28 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | |
| 2023-08-14 22:02:43 UTC | 221945 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 21:48:46 UTC | 222975 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 21:48:13 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-14 21:42:47 UTC | 227132 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 21:41:03 UTC | 223246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 21:24:43 UTC | 224955 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 21:10:16 UTC | 225428 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 21:09:07 UTC | 225031 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 21:04:10 UTC | 222961 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 20:42:55 UTC | 220153 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 20:12:01 UTC | 223387 & 221395 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-14 20:10:00 UTC | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 19:59:16 UTC | 226837 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-14 19:52:58 UTC | 215753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 19:40:51 UTC | 224154 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 19:39:35 UTC | 225134 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 19:29:16 UTC | 223261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-14 19:24:28 UTC | 225185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 19:00:06 UTC | 222058 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 18:59:18 UTC | 226287 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 18:55:14 UTC | 214303 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 18:43:40 UTC | 224851 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 18:41:47 UTC | 224851 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 17:59:59 UTC | 214490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 17:53:55 UTC | 225696 × 1 | $554.07 | $19.54 (3.5266%) | $534.53 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 17:20:37 UTC | 221274 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 17:19:12 UTC | 228046 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 17:15:47 UTC | 224199 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 17:13:05 UTC | 225044 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 17:07:30 UTC | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 16:50:41 UTC | 224164 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 16:45:40 UTC | 228097 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 16:42:07 UTC | 226708 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 16:32:50 UTC | 224710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 16:31:27 UTC | 220689 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-14 16:06:30 UTC | 227797 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 15:42:42 UTC | 227987 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 15:37:18 UTC | 218614 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 15:31:25 UTC | 218368 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 15:10:42 UTC | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-14 15:09:19 UTC | 225794 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 23:18:19 UTC | 227739 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 23:09:53 UTC | 226295 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 23:06:23 UTC | 227175 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 22:58:32 UTC | 226553 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 22:56:06 UTC | 226790 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 22:54:46 UTC | 224065 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 22:50:00 UTC | 225464 & 222554 × 1 | $240.00 | $8.55 (3.5625%) | $231.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 22:45:41 UTC | 227414 & 226618 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 22:38:31 UTC | 224712 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 22:31:29 UTC | 222035 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 22:18:29 UTC | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 22:17:45 UTC | 216171 × 1 | $1,425.57 | $50.04 (3.5102%) | $1,375.53 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 22:16:18 UTC | 226160 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 22:12:32 UTC | 227219 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 22:12:17 UTC | 220695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 22:07:49 UTC | 225755 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 22:00:48 UTC | 224461 × 1 | $165.39 | $5.94 (3.5915%) | $159.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 21:58:23 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 21:52:55 UTC | 224761 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 21:50:45 UTC | 227903 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 21:46:20 UTC | 225579 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 21:05:28 UTC | 227241 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 21:01:00 UTC | 223196 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 20:56:45 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 20:43:15 UTC | 220902 223997 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 20:36:25 UTC | 225707 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 20:33:05 UTC | 224950 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 20:28:19 UTC | 220718 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 20:18:27 UTC | 224121 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 20:10:11 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 20:07:55 UTC | 220852 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 20:05:05 UTC | 218072 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 20:03:48 UTC | 222727 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 19:58:08 UTC | 225355 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 19:55:14 UTC | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 19:36:12 UTC | 223445 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 19:28:59 UTC | 221681 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 19:26:39 UTC | 225680 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 19:24:34 UTC | 223694 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2023-08-11 19:14:22 UTC | 208525 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 19:12:19 UTC | 226932 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 19:10:49 UTC | 221811 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 19:01:17 UTC | 225809 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 19:00:38 UTC | 227496 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 18:52:47 UTC | 227569 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 18:49:56 UTC | 228296 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 18:47:12 UTC | 227355 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 18:43:45 UTC | 225032 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 18:37:16 UTC | 227640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 18:36:03 UTC | 208317 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 18:32:02 UTC | 224947 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 18:04:00 UTC | 225489 × 1 | $3,479.81 | $121.94 (3.5042%) | $3,357.87 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 18:01:02 UTC | 226455 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 17:54:18 UTC | 227062 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 17:29:01 UTC | 226110 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 17:26:30 UTC | 224008 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 17:23:32 UTC | 226709 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 17:18:31 UTC | 225394 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 17:13:46 UTC | 227400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 17:10:50 UTC | 225665 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 17:08:18 UTC | 226487 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 17:04:44 UTC | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 16:57:46 UTC | 227455 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 16:52:19 UTC | 220196 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 16:45:01 UTC | 226266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 16:44:26 UTC | 225523 × 1 | $639.82 | $22.54 (3.5229%) | $617.28 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 16:44:15 UTC | 221056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 16:42:23 UTC | 223858 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 16:40:12 UTC | 225111 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 16:36:26 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 16:34:20 UTC | 226412 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 16:30:34 UTC | 225592 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 16:21:26 UTC | 228267 × 1 | $1,623.66 | $56.98 (3.5094%) | $1,566.68 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 16:08:51 UTC | 227258 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 16:06:34 UTC | 226869 & 222327 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 16:02:22 UTC | 225851 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 15:55:53 UTC | 225768 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 15:41:55 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 15:39:53 UTC | 227996 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 15:37:31 UTC | 223706 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 15:33:04 UTC | 221164 × 1 | $494.39 | $17.45 (3.5296%) | $476.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 15:28:02 UTC | 226121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-11 15:12:29 UTC | 214856 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 15:08:20 UTC | 225476 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 14:37:54 UTC | 210428 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 14:27:08 UTC | 225461 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 14:13:45 UTC | 220352 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 14:11:06 UTC | 220573 × 1 | $223.07 | $7.96 (3.5684%) | $215.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 14:07:50 UTC | 228169 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-11 14:00:43 UTC | 225793 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 22:57:24 UTC | 225510 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 22:50:04 UTC | 224367 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 22:38:04 UTC | 223781 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 22:20:53 UTC | 223727 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 22:18:33 UTC | 226820 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 22:11:17 UTC | 225296 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 21:35:29 UTC | 223976 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 21:19:33 UTC | 226885 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-10 20:54:39 UTC | 227453 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 20:50:45 UTC | 228134 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-10 20:43:46 UTC | 225070 × 1 | $1,610.26 | $56.51 (3.5094%) | $1,553.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-10 20:39:38 UTC | 225419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 20:35:36 UTC | 210345 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 20:33:22 UTC | 226320 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 20:31:01 UTC | 221710 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 20:10:20 UTC | 225801 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-10 20:03:32 UTC | 219676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 19:36:38 UTC | 225266 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 19:33:05 UTC | 214518 × 1 | $284.38 | $10.10 (3.5516%) | $274.28 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 19:26:13 UTC | 223765 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 19:23:10 UTC | 223819 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 19:12:18 UTC | 210223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 19:11:26 UTC | 222471 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 19:02:53 UTC | 223805 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 19:01:01 UTC | 222674 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 18:53:43 UTC | 224684 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 18:44:18 UTC | 226313 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 18:31:37 UTC | 202530 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 18:29:13 UTC | 224037 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 18:15:18 UTC | 222271 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 18:09:01 UTC | 227590 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 17:56:06 UTC | 227200 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 17:53:47 UTC | 227442 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 17:50:55 UTC | 224059 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 17:42:19 UTC | 221639 × 1 | $83.60 | $3.08 (3.6842%) | $80.52 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 17:41:36 UTC | | $83.60 | $0.00 (0.0%) | $83.60 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment | |
| 2023-08-10 16:49:57 UTC | 212618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 16:47:11 UTC | 225879 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 16:44:27 UTC | 204234 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 15:38:08 UTC | 225276 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 15:33:38 UTC | 220141 216649 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 15:23:52 UTC | 226324 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-10 15:09:35 UTC | 226163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 14:49:02 UTC | 226751 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 14:46:38 UTC | 217510 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-10 14:35:53 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2023-08-10 14:33:34 UTC | 212025 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-10 08:32:10 MDT | 221418 × 1 | $0.00 | $0.00 (NaN%) | $0.00 | $0.00 | | Cash | Keyed | | Yes | | |
| 2023-08-09 23:11:02 UTC | 217853 × 1 | $101.00 | $3.69 (3.6535%) | $97.31 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 23:09:56 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-09 23:06:06 UTC | 225923 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 22:48:50 UTC | 221616 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 22:44:37 UTC | 226612 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 22:08:48 UTC | 211461 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 21:53:54 UTC | 228082 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | |
| 2023-08-09 21:36:52 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 21:32:45 UTC | 226505 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 21:22:07 UTC | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 21:18:28 UTC | 224930 × 1 | $434.50 | $15.36 (3.5351%) | $419.14 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 21:15:46 UTC | 221147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 20:52:22 UTC | 223153 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 20:38:28 UTC | 227681 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 20:16:20 UTC | 217939 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 19:31:16 UTC | 223537 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 19:26:01 UTC | 225596 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 19:19:45 UTC | 223852 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 19:13:56 UTC | 223731 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-09 18:48:09 UTC | 227009 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 18:12:39 UTC | 223041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 18:07:54 UTC | 224471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 17:57:27 UTC | 227667 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 17:27:20 UTC | 223648 × 1 | $839.64 | $29.54 (3.5182%) | $810.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 17:12:07 UTC | 222965 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 17:07:29 UTC | 224855 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 17:05:45 UTC | 223382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 16:52:28 UTC | 225573 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 16:48:14 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 16:32:08 UTC | 221909 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 16:04:22 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 15:59:33 UTC | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 15:56:07 UTC | 226261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 15:51:31 UTC | 225013 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 15:43:28 UTC | 218058 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 15:38:18 UTC | 227078 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 15:21:57 UTC | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 15:21:53 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-09 15:20:43 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-09 15:12:50 UTC | 224074 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 01:04:05 UTC | 225519 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-09 00:37:14 UTC | 220445 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 23:34:05 UTC | 225368 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 23:23:13 UTC | 226233 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 23:13:17 UTC | 220112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 23:00:23 UTC | 214051 × 1 | $68.56 | $2.55 (3.7194%) | $66.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 22:45:22 UTC | 222210 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 22:09:31 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 21:53:19 UTC | 227801 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 21:47:37 UTC | 227466 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 21:39:24 UTC | 223901 × 1 | $206.21 | $7.37 (3.574%) | $198.84 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 21:22:13 UTC | 227052 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 21:19:51 UTC | 226518 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 21:15:23 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-08 21:12:23 UTC | 227314 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 21:09:37 UTC | 227884 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 21:08:31 UTC | 222615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 20:58:18 UTC | | $188.00 | $0.00 (0.0%) | $188.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-08 20:53:13 UTC | 215748 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 20:46:39 UTC | 226622 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 20:16:13 UTC | 226498 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 20:15:56 UTC | 223424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 19:44:44 UTC | 220595 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 19:34:03 UTC | 215588 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 19:25:06 UTC | 226313 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 19:15:30 UTC | 225004 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 19:08:27 UTC | 228932 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2023-08-08 18:50:24 UTC | 217902 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 18:40:37 UTC | 226987 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 18:05:21 UTC | 226806 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 18:02:50 UTC | 221687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 18:00:00 UTC | 226005 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 17:37:38 UTC | 224240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 17:28:16 UTC | 223644 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 17:27:07 UTC | 224983 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 16:49:21 UTC | 221861 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-08 16:42:02 UTC | 224905 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 16:11:09 UTC | 226723 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 16:08:30 UTC | 218364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 15:36:47 UTC | 225261 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 15:16:31 UTC | 226980 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 15:10:35 UTC | 225732 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 14:26:02 UTC | 226094 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-08 14:24:36 UTC | 225269 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 23:30:48 UTC | 224825 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 23:04:21 UTC | 219877 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 22:54:52 UTC | 227404 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 22:47:26 UTC | 221236 × 1 | $417.00 | $14.75 (3.5372%) | $402.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 22:46:55 UTC | 224140 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 22:33:52 UTC | 227278 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 22:30:12 UTC | 224458 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 21:40:37 UTC | 226393 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 21:32:33 UTC | 225940 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 21:21:42 UTC | 222053 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 21:14:49 UTC | 225659 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-07 21:13:25 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-07 21:12:25 UTC | 225941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 21:02:42 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 20:57:01 UTC | 226488 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 20:51:53 UTC | 225209 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-07 20:44:24 UTC | 220099 × 1 | $228.38 | $8.14 (3.5642%) | $220.24 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 19:54:07 UTC | 224762 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 19:51:50 UTC | 222069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 19:39:22 UTC | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 19:34:04 UTC | 227455 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-07 19:05:01 UTC | 227391 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 19:01:18 UTC | 226984 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 18:59:23 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 18:43:20 UTC | 224232 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 18:36:07 UTC | 216381 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 18:27:57 UTC | 226315 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 18:24:48 UTC | 223250 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 18:02:59 UTC | 211369 & 207342 × 1 | $89.00 | $3.27 (3.6742%) | $85.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 17:42:09 UTC | 221981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-07 17:41:12 UTC | 225962 × 1 | $353.09 | $12.51 (3.543%) | $340.58 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 17:39:29 UTC | 223688 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 17:36:42 UTC | 226484 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 17:36:33 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 17:23:50 UTC | 221962 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 17:19:33 UTC | 224184 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 17:15:57 UTC | 222822 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-07 17:14:52 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-07 17:09:14 UTC | 221163 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-07 17:04:20 UTC | 220057 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 17:00:16 UTC | 226697 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 16:39:53 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 16:31:00 UTC | 227585 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 16:26:03 UTC | 224369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 16:24:41 UTC | 227153 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 16:10:49 UTC | 218207 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 15:51:48 UTC | 208079 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-07 15:32:07 UTC | 221034 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 15:06:24 UTC | 210005 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 15:04:51 UTC | 224726 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 15:03:34 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-08-07 14:48:02 UTC | 227637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-07 14:41:40 UTC | 224432 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-07 14:36:39 UTC | 227128 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 23:47:05 UTC | 223323 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-04 23:26:50 UTC | 226822 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-04 23:14:21 UTC | 224091 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 22:55:25 UTC | 221423 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 22:51:02 UTC | 220797 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 22:46:23 UTC | 225709 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-04 22:44:39 UTC | 224216 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 22:44:31 UTC | 215902 222766 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 22:42:32 UTC | 226662 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 22:40:09 UTC | 225468 & 226589 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 22:38:08 UTC | 225049 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 22:27:10 UTC | 220644 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-04 22:20:41 UTC | 227505 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 22:09:21 UTC | 225761 × 1 | $70.00 | $2.60 (3.7143%) | $67.40 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 21:59:41 UTC | 226752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 21:58:24 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 21:37:08 UTC | 223060 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-04 21:34:50 UTC | 209145 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 21:34:10 UTC | 226458 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 21:16:20 UTC | 219403 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 21:01:45 UTC | 227347 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 21:00:40 UTC | 227700 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 21:00:20 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 20:41:18 UTC | 222733 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 20:35:45 UTC | 225434 & 228007 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 19:59:18 UTC | 226447 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 19:49:13 UTC | 227569 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 19:30:42 UTC | 227239 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 19:05:01 UTC | 220966 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 19:00:29 UTC | 217967 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 18:57:49 UTC | 221975 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-04 18:53:35 UTC | 224013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 18:52:24 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Successfully approved | 2023-08-04 18:52:42 UTC |
| 2023-08-04 18:46:29 UTC | 221981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-04 18:31:16 UTC | 226609 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 18:27:29 UTC | 223321 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 18:17:34 UTC | 224127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 18:16:49 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | |
| 2023-08-04 18:13:56 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 18:08:49 UTC | 227067 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 17:56:46 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 17:49:39 UTC | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 17:40:03 UTC | 224673 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 17:35:20 UTC | 223818 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 17:21:51 UTC | 223626 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 17:08:47 UTC | 226128 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 17:00:29 UTC | 226988 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-08-04 16:58:18 UTC | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-08-04 16:53:29 UTC | 226416 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-08-04 16:48:24 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-08-04 16:41:01 UTC | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-04 16:40:01 UTC | 211015 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-04 16:27:40 UTC | 227470 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-04 16:25:14 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-04 16:24:06 UTC | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-04 16:21:51 UTC | 226469 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-04 16:18:10 UTC | 226967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-04 16:17:37 UTC | 226250 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-04 16:11:47 UTC | 228046 × 1 | $27.00 | $1.10 (4.0741%) | $25.90 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-04 16:01:40 UTC | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-04 15:39:48 UTC | 218669 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-04 15:39:07 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-04 15:36:02 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-04 15:12:07 UTC | 222558 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-04 14:19:02 UTC | 222160 & 222459 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-04 14:06:09 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-03 22:40:22 UTC | 225234 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 22:31:09 UTC | 223446 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-03 22:31:04 UTC | 227280 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 22:27:20 UTC | 216359 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 22:15:36 UTC | 226084 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 22:07:03 UTC | 219942 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-03 21:50:41 UTC | 226978 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 21:45:40 UTC | 225911 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 21:27:59 UTC | 224787 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 21:18:45 UTC | 221647 × 1 | $113.00 | $4.11 (3.6372%) | $108.89 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 21:15:08 UTC | 223380 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 21:13:57 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 21:12:47 UTC | 227121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 20:55:15 UTC | 225910 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 20:40:39 UTC | 22662 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 20:36:39 UTC | 222010 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 20:32:51 UTC | 224578 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-03 20:14:25 UTC | 222163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 20:11:43 UTC | 225744 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-03 20:11:31 UTC | 220158 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 20:04:47 UTC | 216369 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 20:01:04 UTC | 222953 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 19:56:47 UTC | 225377 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 19:48:40 UTC | 225596 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 19:41:26 UTC | 224661 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 19:35:26 UTC | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 19:28:47 UTC | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 19:00:29 UTC | 226838 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-03 18:38:07 UTC | 218672 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 18:34:14 UTC | 225646 × 1 | $1,094.08 | $38.44 (3.5135%) | $1,055.64 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 18:28:45 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 18:04:46 UTC | 227465 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 17:47:46 UTC | 221721 × 1 | $945.51 | $33.24 (3.5156%) | $912.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 17:44:59 UTC | 221721 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 17:30:03 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 17:05:22 UTC | 227739 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 16:43:15 UTC | 225786 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-03 16:15:30 UTC | 227632 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-03 16:09:57 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 16:06:24 UTC | 226862 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 15:25:29 UTC | 226201 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-03 15:06:59 UTC | 220821 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 15:05:53 UTC | 219420 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 14:52:42 UTC | 222034 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-03 14:35:11 UTC | 224528 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-03 14:21:08 UTC | 223750 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-02 22:41:04 UTC | 226745 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 22:36:59 UTC | 225665 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 22:36:13 UTC | 226616 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 21:55:23 UTC | 224068 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 21:39:02 UTC | 211490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 21:21:49 UTC | 217114 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 21:19:02 UTC | 205176 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 21:10:20 UTC | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 20:57:35 UTC | 224311 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 20:49:41 UTC | 227653 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 20:46:38 UTC | 226019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 20:24:54 UTC | 222626 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 19:19:13 UTC | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 19:11:48 UTC | 227267 × 1 | $100.15 | $3.66 (3.6545%) | $96.49 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 18:53:31 UTC | 208661 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 18:50:15 UTC | 225633 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-02 18:46:11 UTC | 216382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-02 18:45:08 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-08-02 18:42:34 UTC | 227544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 18:00:55 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-08-02 17:59:45 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-08-02 17:54:55 UTC | 226109 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 17:50:17 UTC | 225127 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-02 17:12:20 UTC | 222992 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 17:06:55 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 16:39:20 UTC | 216116 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 16:30:28 UTC | 206641 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 16:28:59 UTC | 223978 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 16:12:09 UTC | 207581 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 16:08:39 UTC | 222836 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 15:51:21 UTC | 227308 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 15:48:07 UTC | 224252 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 15:16:47 UTC | 227582 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 15:14:08 UTC | 224833 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-02 14:24:27 UTC | 226417 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 23:05:30 UTC | 227428 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 23:05:16 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-08-01 22:50:45 UTC | 224887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 22:45:45 UTC | 226640 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 22:20:43 UTC | 222138 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 22:19:50 UTC | 226982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 22:19:45 UTC | | $520.00 | $0.00 (0.0%) | $520.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | |
| 2023-08-01 22:12:49 UTC | 30001 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 22:10:27 UTC | 223658 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 21:18:48 UTC | 218357 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 21:12:55 UTC | 225776 × 1 | $1,514.17 | $53.15 (3.5102%) | $1,461.02 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 20:53:06 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-08-01 20:50:43 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-08-01 20:47:27 UTC | 223799 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-01 20:44:40 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-08-01 19:42:48 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 19:35:52 UTC | 226361 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 19:35:17 UTC | 214145 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 19:00:36 UTC | 213705 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 18:59:20 UTC | 223851 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 18:57:23 UTC | 222026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-01 18:47:40 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 18:31:03 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 18:18:15 UTC | 226296 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 18:10:56 UTC | 222657 × 1 | $412.00 | $14.57 (3.5364%) | $397.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 17:59:32 UTC | 223745 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 17:49:40 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | |
| 2023-08-01 17:49:39 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | |
| 2023-08-01 17:48:12 UTC | 226575 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 17:46:56 UTC | 219462 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 17:43:59 UTC | 220544 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 16:57:15 UTC | 227146 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 16:42:20 UTC | 219209 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 16:12:29 UTC | 220617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 15:49:36 UTC | 219208 × 1 | $351.00 | $12.44 (3.5442%) | $338.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 15:43:54 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 15:33:03 UTC | 224637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 15:31:52 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-08-01 15:31:44 UTC | 226457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 15:20:48 UTC | 221729 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 15:15:17 UTC | 227013 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 15:08:26 UTC | 223865 & 215252 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-01 14:56:11 UTC | 222075 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 14:39:33 UTC | 216349 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-08-01 14:33:47 UTC | 221391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-08-01 14:31:36 UTC | 225675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 23:49:09 UTC | 227340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 23:46:07 UTC | 227335 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 23:45:12 UTC | 222515 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 23:30:08 UTC | 228215 × 1 | $389.89 | $13.80 (3.5395%) | $376.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 22:59:21 UTC | 227113 × 1 | $78.00 | $2.88 (3.6923%) | $75.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 22:58:40 UTC | 225451 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 22:58:16 UTC | 225685 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-31 22:55:00 UTC | 217668 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 22:54:11 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-07-31 22:54:00 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-07-31 22:47:47 UTC | 225384 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 22:44:29 UTC | 216776 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 22:29:24 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 22:24:01 UTC | 221928 221824 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 22:14:30 UTC | 212284 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 22:09:47 UTC | 225279 × 1 | $1,452.71 | $50.99 (3.51%) | $1,401.72 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 22:03:45 UTC | 226253 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 22:00:08 UTC | 225342 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 21:58:32 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-07-31 21:56:32 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-07-31 21:38:55 UTC | 227419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 21:36:54 UTC | 224236 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 21:30:14 UTC | 223797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 21:24:39 UTC | 30624 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 20:53:42 UTC | 226120 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 20:49:53 UTC | 222235 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 20:35:37 UTC | 225141 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 20:25:16 UTC | 214188 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-31 20:22:27 UTC | 219331 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-31 20:08:29 UTC | 224158 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 20:05:28 UTC | 227707 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 20:04:00 UTC | 223896 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 19:45:56 UTC | 227442 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 19:42:33 UTC | 226952 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-31 19:28:20 UTC | 225005 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-31 19:17:47 UTC | 226691 × 1 | $1,039.05 | $36.52 (3.5147%) | $1,002.53 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 19:15:32 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 19:02:55 UTC | 227810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 18:59:28 UTC | 219309 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 18:37:49 UTC | 223494 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 18:29:07 UTC | 226364 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 18:16:16 UTC | 220847 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 18:08:38 UTC | 225688 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-31 18:02:17 UTC | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 17:51:24 UTC | 224337 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-31 17:42:47 UTC | 214136 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 17:39:11 UTC | 222349 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 17:30:11 UTC | 224886 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 17:21:52 UTC | 222991 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 17:21:35 UTC | 224962 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 17:21:03 UTC | 217924 × 1 | $95.12 | $3.48 (3.6585%) | $91.64 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 17:05:58 UTC | 227018 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 17:05:10 UTC | 227139 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 17:03:47 UTC | 225823 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 17:03:03 UTC | 226986 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 17:01:18 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-07-31 16:53:13 UTC | 221846 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 16:44:28 UTC | 221358 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-31 16:44:02 UTC | 227179 &225830 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 16:42:48 UTC | 224555 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 16:39:03 UTC | 223722 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 16:20:32 UTC | 227569 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 16:20:24 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 16:17:02 UTC | 224332 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-31 16:13:58 UTC | 225904 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 16:10:19 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 16:09:52 UTC | 222078 & 220180 × 1 | $240.00 | $8.55 (3.5625%) | $231.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 15:52:27 UTC | 218776 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 15:39:17 UTC | 225488 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-07-31 15:26:31 UTC | 201115 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 15:19:19 UTC | 224798 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 15:18:05 UTC | 223548 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 15:15:31 UTC | 223874 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 15:12:52 UTC | 227246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 15:06:02 UTC | 215659 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-31 14:26:28 UTC | 224523 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 23:39:52 UTC | 224491 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 23:27:11 UTC | 218472 & 221546 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 23:15:07 UTC | 205756 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 22:59:58 UTC | 226741 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 22:58:34 UTC | 219188 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 22:53:08 UTC | 224412 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-28 22:48:56 UTC | 226981 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 22:38:54 UTC | 213609 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 22:31:02 UTC | 224073 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-28 22:26:59 UTC | 224340 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 21:59:18 UTC | 215298 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 21:57:52 UTC | 221262 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 21:50:50 UTC | 222819 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 21:46:19 UTC | 217711 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 21:25:04 UTC | 226930 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 21:23:33 UTC | 227217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 21:18:49 UTC | 217142 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 21:15:21 UTC | 207520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-28 21:11:05 UTC | 225454 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 21:01:51 UTC | 219599 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-07-28 20:53:07 UTC | 226557 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 20:48:58 UTC | 221230 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 20:45:16 UTC | 210204 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 20:38:56 UTC | 227621 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 20:38:36 UTC | 221994 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 20:31:58 UTC | 221247 & 226277 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 20:28:39 UTC | 226430 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 20:23:11 UTC | 225082 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 20:21:12 UTC | 221907 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 20:18:01 UTC | 217802 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 20:08:02 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-07-28 20:05:48 UTC | 214202 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 20:00:34 UTC | 214202 217950 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 19:56:09 UTC | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 19:43:48 UTC | 227334 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 19:31:20 UTC | 224985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 19:27:20 UTC | 226318 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 19:26:58 UTC | 226458 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 19:24:04 UTC | 226455 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 19:15:12 UTC | 219456 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 19:10:42 UTC | 214856 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 19:10:14 UTC | 226671 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $30.00 | 2023-07-28 19:13:41 UTC |
| 2023-07-28 18:57:10 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 18:46:13 UTC | 225887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-28 18:35:20 UTC | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 18:24:46 UTC | 218892 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-28 18:22:35 UTC | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 18:13:24 UTC | 227188 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 17:49:23 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 17:30:53 UTC | 224426 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-28 17:27:49 UTC | 226412 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-28 17:23:28 UTC | 227239 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 17:22:35 UTC | 224564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 17:04:11 UTC | | $2,077.08 | $0.00 (0.0%) | $2,077.08 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-07-28 17:01:13 UTC | 214377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 16:58:43 UTC | 227330 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 16:51:43 UTC | 227739 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 16:50:28 UTC | 222057 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 16:45:27 UTC | 224850 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-28 16:41:32 UTC | | $2,077.08 | $0.00 (0.0%) | $2,077.08 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-07-28 16:40:56 UTC | 227462 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 16:38:16 UTC | 225943 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 16:35:41 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 16:33:19 UTC | 227074 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-28 16:31:06 UTC | | $2,077.08 | $0.00 (0.0%) | $2,077.08 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-07-28 16:28:09 UTC | | $1,040.00 | $0.00 (0.0%) | $1,040.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-07-28 16:24:53 UTC | | $2,077.08 | $0.00 (0.0%) | $2,077.08 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-07-28 16:17:48 UTC | 225085 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 15:59:32 UTC | 235478 × 1 | $84.81 | $3.12 (3.6788%) | $81.69 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 15:56:31 UTC | 226858 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 15:38:04 UTC | 227076 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 15:29:27 UTC | 225867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 15:23:49 UTC | 217277 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 15:20:11 UTC | 225075 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 15:20:05 UTC | 225376 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 15:11:36 UTC | 224572 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 15:11:00 UTC | 221579 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 15:04:54 UTC | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 14:59:28 UTC | 207686 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 14:57:01 UTC | 215047 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-28 14:05:57 UTC | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 23:08:50 UTC | 224815 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 22:52:11 UTC | 220621 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 22:42:53 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 22:41:44 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 22:41:08 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-07-27 22:34:11 UTC | 226787 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 22:29:00 UTC | 226070 × 1 | $147.00 | $5.30 (3.6054%) | $141.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 22:14:21 UTC | 227296 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-27 22:13:27 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-07-27 22:09:40 UTC | 216159 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 22:03:42 UTC | 225932 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 21:57:08 UTC | 223837 × 1 | $1,167.89 | $41.03 (3.5132%) | $1,126.86 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-27 21:42:41 UTC | 225976 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 21:38:23 UTC | 223161 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 21:32:23 UTC | 224531 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 21:22:37 UTC | 227386 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 21:16:53 UTC | 224803 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 21:10:28 UTC | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 21:07:23 UTC | 220703 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 20:56:02 UTC | 219879 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 20:53:32 UTC | 215497 × 1 | $234.63 | $8.36 (3.5631%) | $226.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 20:44:17 UTC | 203034 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 20:36:32 UTC | 219041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 20:32:16 UTC | 220706 × 1 | $1,269.13 | $44.57 (3.5119%) | $1,224.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 20:31:51 UTC | | $1,269.13 | $0.00 (0.0%) | $1,269.13 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-07-27 20:31:26 UTC | | $1,269.13 | $0.00 (0.0%) | $1,269.13 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-07-27 20:25:32 UTC | 225311 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 20:12:15 UTC | 217347 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 20:10:32 UTC | 220573 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 20:07:27 UTC | 227704 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 20:00:11 UTC | 224736 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-27 19:48:39 UTC | 225040 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-27 19:45:55 UTC | 217905 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 19:45:52 UTC | 217804 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-27 19:32:02 UTC | 209455 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 19:30:10 UTC | 224904 × 1 | $468.62 | $16.55 (3.5316%) | $452.07 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 19:27:47 UTC | 227550 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 19:25:27 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-07-27 19:00:25 UTC | 226955 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 18:29:34 UTC | 227433 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 18:21:40 UTC | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 18:18:24 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 18:10:07 UTC | 225764 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 18:00:59 UTC | 226082 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2023-07-27 17:51:28 UTC | 215979 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 17:46:37 UTC | 224723 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 17:37:37 UTC | 225206 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 17:25:51 UTC | 218914 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 16:46:38 UTC | 225033 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-27 16:43:37 UTC | 217510 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 16:39:24 UTC | 227883 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 16:34:48 UTC | 227770 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 16:11:09 UTC | 227346 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 15:37:00 UTC | 206841 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 15:29:13 UTC | 214866 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 15:28:28 UTC | 224062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 15:01:57 UTC | 224138 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-27 14:25:35 UTC | 226924 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-27 14:09:02 UTC | 227002 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 23:51:34 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 22:53:07 UTC | 218345 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 22:51:02 UTC | 225640 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-26 22:49:25 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 22:34:25 UTC | 222463 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 22:29:07 UTC | 224569 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 22:26:03 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 22:25:43 UTC | 224960 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 22:20:49 UTC | 218834 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-26 22:19:49 UTC | 226425 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 22:07:18 UTC | 205523 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-26 21:49:51 UTC | 223113 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 21:08:31 UTC | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2023-07-26 21:05:31 UTC | 225214 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 21:03:26 UTC | 225905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 20:48:03 UTC | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 20:19:24 UTC | 225276 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 20:09:10 UTC | 216741 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 19:58:25 UTC | 223821 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-07-26 19:55:49 UTC | 218898 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 19:43:50 UTC | 220786 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 19:38:57 UTC | 224715 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 19:33:28 UTC | 222215 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 19:27:10 UTC | 227033 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 19:21:59 UTC | 222427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 19:18:34 UTC | 227595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 19:08:32 UTC | 222255 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 18:53:59 UTC | 225981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 18:34:05 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 18:04:33 UTC | 226999 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-26 17:48:10 UTC | 224223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 17:47:23 UTC | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 17:47:04 UTC | 208867 210394 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-26 17:31:13 UTC | 209439 × 1 | $154.49 | $5.56 (3.5989%) | $148.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 17:23:42 UTC | 226677 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 17:16:05 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-07-26 17:13:22 UTC | 224442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 16:52:59 UTC | 221169 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 16:52:17 UTC | 222061 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 16:12:43 UTC | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 15:25:51 UTC | 224319 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-26 14:29:21 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-25 23:43:16 UTC | 227143 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-25 23:26:46 UTC | 226227 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-25 23:23:28 UTC | 223976 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-25 23:05:05 UTC | 224990 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-25 22:57:35 UTC | 226910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-25 22:50:33 UTC | 225629 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-25 22:44:38 UTC | 226106 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-25 22:39:36 UTC | 227390 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-25 22:39:01 UTC | 223120 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-25 22:36:45 UTC | 227738 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-07-25 22:28:12 UTC | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-25 22:18:50 UTC | 222309 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-07-25 22:16:17 UTC | 218432 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-07-25 22:14:00 UTC | 228093 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 22:02:41 UTC | 226149 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 21:59:15 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 21:58:24 UTC | 228079 × 1 | $1,336.08 | $46.91 (3.511%) | $1,289.17 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 21:56:30 UTC | 223546 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-25 21:50:23 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 21:46:31 UTC | 224251 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 21:32:09 UTC | 225984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 21:29:42 UTC | 227744 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 21:13:06 UTC | 223066 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 21:12:12 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-25 21:07:53 UTC | 225398 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 20:52:18 UTC | 224463 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-25 20:50:43 UTC | 223394 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 20:49:43 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-07-25 20:29:04 UTC | 226403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 20:26:09 UTC | 227884 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 20:20:48 UTC | 219282 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 20:03:38 UTC | 217273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-25 19:47:23 UTC | 225851 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 19:43:40 UTC | 224069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 19:34:53 UTC | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 19:11:26 UTC | 226729 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 19:08:35 UTC | 222595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 19:06:06 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-25 19:05:01 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-25 19:02:52 UTC | 227042 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-25 19:00:36 UTC | 224326 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 18:50:44 UTC | 225212 × 1 | $198.00 | $7.08 (3.5758%) | $190.92 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-25 18:22:31 UTC | 224959 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-25 18:10:22 UTC | 223511 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 17:57:47 UTC | 227635 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| | | | | | | | | | | | |
| 2023-07-25 17:53:27 UTC | 226005 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 17:41:24 UTC | 227303 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 17:28:23 UTC | 223416 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 17:23:07 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 17:20:30 UTC | 226373 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-25 17:06:07 UTC | 207409 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 16:55:44 UTC | 216024 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 16:52:03 UTC | 224743 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 16:49:15 UTC | 223596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-25 16:49:04 UTC | 222617 × 1 | $431.70 | $15.26 (3.5349%) | $416.44 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 16:42:53 UTC | 223891 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 16:39:02 UTC | 225999 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-07-25 16:38:35 UTC | 227826 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 16:37:22 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 16:35:45 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-25 16:25:59 UTC | 227249 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 16:21:29 UTC | 224761 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 16:19:02 UTC | 221684 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 16:18:28 UTC | 227097 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 16:16:53 UTC | 222316 224334 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 15:56:33 UTC | 227021 × 1 | $2,080.00 | $72.95 (3.5072%) | $2,007.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 15:54:58 UTC | 223986 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 15:53:24 UTC | 226126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 15:50:45 UTC | 223299 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 15:47:28 UTC | 219354 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 15:44:35 UTC | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 15:37:02 UTC | 227793 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 15:31:30 UTC | 223301 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 15:31:09 UTC | 227669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-25 15:28:44 UTC | 226261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 15:11:25 UTC | 226043 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-25 15:07:29 UTC | 225707 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-25 15:05:27 UTC | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 15:04:14 UTC | 225459 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 14:57:27 UTC | 220783 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 14:42:58 UTC | 216875 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-25 14:23:42 UTC | 226263 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-22 00:34:02 UTC | 225751 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-22 00:31:08 UTC | 226790 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-22 00:30:01 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-07-22 00:10:33 UTC | 221812 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 23:06:28 UTC | 224465 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 23:03:11 UTC | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 22:59:48 UTC | 217951 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 22:58:23 UTC | 213619 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 22:56:00 UTC | 203287 × 1 | $48.29 | $1.84 (3.8103%) | $46.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 22:53:41 UTC | 227027 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 22:36:30 UTC | 220484 × 1 | $103.82 | $3.78 (3.6409%) | $100.04 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 22:35:45 UTC | 208119 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 22:21:28 UTC | 224420 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 22:20:56 UTC | 225709 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-21 22:12:27 UTC | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 22:08:20 UTC | 221546 & 218472 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 22:05:29 UTC | 223925 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 22:05:25 UTC | 221280 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-21 22:01:16 UTC | 222954 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 21:58:47 UTC | 224173 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 21:49:06 UTC | 224988 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 21:47:32 UTC | 221571 × 1 | $2,080.00 | $72.95 (3.5072%) | $2,007.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 21:39:27 UTC | 212872 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-21 21:29:02 UTC | 218358 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 21:27:38 UTC | 220864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 21:20:38 UTC | 227066 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 21:19:35 UTC | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 21:16:43 UTC | 226193 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 21:10:33 UTC | 225289 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 20:55:03 UTC | 222243 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 20:52:59 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-21 20:51:10 UTC | 214613 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 20:48:40 UTC | 227001 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 20:45:05 UTC | 226267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 20:37:31 UTC | 207753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 20:31:29 UTC | 223159 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 20:26:04 UTC | 225202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 20:21:56 UTC | 227569 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 20:18:49 UTC | 226456 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 20:17:59 UTC | 224187 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 20:16:16 UTC | 225921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 20:13:47 UTC | 224163 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 19:59:26 UTC | 224433 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 19:58:18 UTC | 227460 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 19:50:16 UTC | 224504 224503 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 19:49:50 UTC | 221550 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 19:37:23 UTC | 223426 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 19:27:31 UTC | 223320 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 19:21:28 UTC | 217902 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 19:10:08 UTC | 226491 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 19:05:05 UTC | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 18:48:17 UTC | 224701 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 18:30:59 UTC | 225526 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 18:27:09 UTC | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 18:18:51 UTC | 223266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-21 18:11:51 UTC | 224418 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 18:04:21 UTC | 222443 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 17:50:54 UTC | 227431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 17:46:35 UTC | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 17:34:49 UTC | 225962 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 17:31:47 UTC | 224868 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 17:22:43 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 17:20:58 UTC | 221146 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 17:10:34 UTC | 225275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 17:04:35 UTC | 225265 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 16:52:39 UTC | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 16:34:12 UTC | 223188 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 16:31:55 UTC | 219969 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 16:29:17 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 16:28:20 UTC | 223251 224858 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 16:25:51 UTC | 227470 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 16:05:10 UTC | 224102 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 15:48:47 UTC | 223788 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 15:41:49 UTC | 222322 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 15:35:37 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-21 15:25:00 UTC | 224106 × 1 | $154.80 | $5.57 (3.5982%) | $149.23 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 15:20:29 UTC | 220702 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-21 15:17:42 UTC | 227451 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 15:15:13 UTC | 223169 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 15:14:07 UTC | 227564 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 15:13:34 UTC | 218455 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 15:07:50 UTC | 212953 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-21 15:07:17 UTC | 222487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 15:00:34 UTC | 221179 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 14:49:11 UTC | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-21 14:36:00 UTC | 227894 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-21 14:05:22 UTC | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 23:49:00 UTC | 213731 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 23:44:56 UTC | 227596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-20 23:42:31 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-20 22:46:30 UTC | 223441 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 22:35:22 UTC | 224662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 22:35:19 UTC | 226865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 22:27:15 UTC | 225026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 22:06:29 UTC | 227477 227407 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 22:00:43 UTC | 226992 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 21:56:56 UTC | 222985 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-20 21:50:50 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 21:50:20 UTC | 223892 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-20 21:47:12 UTC | 227488 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 21:46:52 UTC | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 21:44:20 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 21:39:45 UTC | 221876 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-20 21:38:06 UTC | 227474 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 21:23:59 UTC | 217047 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 21:21:05 UTC | 220480 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-20 21:21:02 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 21:14:22 UTC | 221110 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 21:07:28 UTC | 223919 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 21:02:21 UTC | 226302 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 21:01:30 UTC | 227292 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 20:52:08 UTC | 226925 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-20 20:49:43 UTC | 225174 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 20:48:23 UTC | 218959 & 225264 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 20:39:10 UTC | 225383 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 20:13:38 UTC | 226387 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 20:07:13 UTC | 225324 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 20:03:34 UTC | 227589 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 19:58:23 UTC | 213630 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 19:54:24 UTC | 221296 222813 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 19:40:09 UTC | 226749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 19:37:43 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-07-20 19:30:53 UTC | 205291 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 19:29:38 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-07-20 19:27:45 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-07-20 19:24:25 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 19:21:45 UTC | 226931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 19:13:37 UTC | 223124 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 18:43:01 UTC | 225126 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 18:37:32 UTC | 219249 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 18:19:09 UTC | 210223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 18:03:44 UTC | 225127 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 17:57:21 UTC | 227134 219666 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 17:46:20 UTC | 225895 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 17:37:01 UTC | 224217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 17:25:57 UTC | 225333 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 17:19:30 UTC | 226630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 17:10:35 UTC | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 17:09:19 UTC | 217197 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 17:03:34 UTC | 222661 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 16:54:01 UTC | 223458 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 16:47:13 UTC | 221306 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 16:30:37 UTC | 227023 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 16:27:24 UTC | 222432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 16:25:09 UTC | 226543 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 16:22:34 UTC | 223340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 16:20:42 UTC | 225661 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 16:20:08 UTC | 218107 × 1 | $56.02 | $2.11 (3.7665%) | $53.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 16:10:21 UTC | 221321 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 16:06:12 UTC | 222972 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 16:03:11 UTC | 223503 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 15:57:27 UTC | 222428 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 15:47:13 UTC | 225954 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 15:42:50 UTC | 223636 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 15:39:08 UTC | 222442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 15:38:09 UTC | 224374 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 15:33:08 UTC | 223718 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 15:33:03 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 15:23:33 UTC | 222777 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 15:16:03 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 15:09:13 UTC | 218465 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 15:05:29 UTC | 220512 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 14:55:00 UTC | 222034 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 14:48:54 UTC | 225593 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-07-20 14:39:38 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-20 14:14:12 UTC | 223206 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 23:21:28 UTC | 210645 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 23:20:00 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-19 23:19:36 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-19 23:19:04 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-19 23:17:58 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-19 23:17:44 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-19 23:04:19 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-19 23:03:30 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-19 23:03:11 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-19 23:01:32 UTC | 209088 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-19 22:52:16 UTC | 225072 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 22:45:58 UTC | 225523 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-19 22:40:30 UTC | 225427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-19 22:39:41 UTC | 227168 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 22:38:17 UTC | 223820 × 1 | $252.10 | $8.97 (3.5581%) | $243.13 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 22:38:17 UTC | 227240 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 22:31:14 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 22:23:29 UTC | 224056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 22:21:55 UTC | 214551 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-19 22:21:27 UTC | 226735 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 22:20:21 UTC | 225844 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 22:17:03 UTC | 227077 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 22:15:08 UTC | 216423 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 21:46:15 UTC | 224461 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 21:40:40 UTC | 225299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 21:30:52 UTC | 224256 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 21:14:09 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 21:10:40 UTC | Custom Amount × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 21:10:04 UTC | 220398 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 20:49:28 UTC | 223815 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 20:44:01 UTC | 217457 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-19 20:42:13 UTC | 210873 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 20:12:51 UTC | 224091 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 19:04:24 UTC | 227915 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 18:57:53 UTC | 224944 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-19 18:53:48 UTC | 221483 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 18:44:49 UTC | 227530 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 18:33:07 UTC | 223606 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 17:37:03 UTC | 220852 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 17:21:26 UTC | 227745 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 17:17:45 UTC | | $1,097.81 | $0.00 (0.0%) | $1,097.81 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-07-19 17:17:45 UTC | | $1,097.81 | $0.00 (0.0%) | $1,097.81 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-07-19 17:16:55 UTC | | $1,097.81 | $0.00 (0.0%) | $1,097.81 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-07-19 17:16:55 UTC | | $1,097.81 | $0.00 (0.0%) | $1,097.81 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-07-19 17:12:07 UTC | 210428 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 16:50:01 UTC | 225113 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 16:29:41 UTC | 224669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 16:22:17 UTC | 226663 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 16:17:04 UTC | 225013 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 16:02:14 UTC | 226086 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 15:25:51 UTC | 225781 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 15:23:36 UTC | 221147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 15:22:59 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-07-19 15:21:08 UTC | 221526 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 14:46:12 UTC | 222574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-19 14:08:02 UTC | 226997 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 17:19:30 MDT | 224104 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 22:23:55 UTC | 226208 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 22:18:32 UTC | 225528 × 1 | $115.00 | $4.18 (3.6348%) | $110.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 22:12:52 UTC | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 22:11:44 UTC | 224968 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 22:08:24 UTC | 220040 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 22:00:33 UTC | 227568 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 22:00:12 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-07-18 21:54:36 UTC | 223274 × 1 | $36.56 | $1.43 (3.9114%) | $35.13 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-07-18 21:51:21 UTC | 212745 × 1 | $229.00 | $8.17 (3.5677%) | $220.83 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 21:43:29 UTC | 208591 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 21:29:02 UTC | 225281 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 21:18:56 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 21:08:43 UTC | 225502 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 20:27:22 UTC | 201130 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-18 20:26:00 UTC | 219354 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 20:14:13 UTC | 226218 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-18 20:09:26 UTC | 215400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 19:23:54 UTC | 219567 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 19:10:20 UTC | 225428 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 12:22:10 MDT | 226836 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 18:03:59 UTC | 227073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-18 17:45:40 UTC | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 17:26:07 UTC | 213684 × 1 | $56.96 | $2.14 (3.757%) | $54.82 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-18 17:18:23 UTC | 226552 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 16:55:19 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 16:42:07 UTC | 217618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 16:37:56 UTC | 225476 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 16:06:11 UTC | 204398 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 16:03:24 UTC | 220335 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 15:58:48 UTC | 225646 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 15:51:47 UTC | 225468 &226589 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 15:45:50 UTC | 215512 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 15:36:16 UTC | 225696 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 15:27:32 UTC | 225439 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 15:24:09 UTC | 227095 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 08:53:17 MDT | 221080 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 14:48:42 UTC | 222358 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 14:24:38 UTC | 221319 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-18 14:24:20 UTC | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 23:00:54 UTC | 224971 &217858 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 16:56:36 MDT | 222154 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 16:51:44 MDT | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-07-17 16:49:44 MDT | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-07-17 22:48:21 UTC | 220141 & 216649 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 22:38:59 UTC | 224629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 22:37:45 UTC | 225968 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 22:36:40 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-17 22:29:43 UTC | 226598 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 22:14:19 UTC | 224535 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-17 22:11:35 UTC | 226529 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-17 22:04:26 UTC | 226307 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-17 21:45:46 UTC | 226859 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-17 21:28:19 UTC | 221170 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 21:28:19 UTC | 221170 × 1 | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | No Answer. Chase Paymentech received no answer from auth network. Send this transaction back at any time |
| 2023-07-17 21:09:37 UTC | 223528 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 20:59:22 UTC | 226176 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 14:53:27 MDT | 214348 × 1 | $313.19 | $11.11 (3.5474%) | $302.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 20:41:28 UTC | 227213 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 20:35:37 UTC | 224316 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 20:33:06 UTC | 227544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 20:21:15 UTC | 216106 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 20:15:18 UTC | 225662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 19:36:47 UTC | 220153 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 19:32:14 UTC | 225516 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 19:11:02 UTC | 214936 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 18:54:59 UTC | 227926 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 18:42:33 UTC | 224154 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 17:59:03 UTC | 226591 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 17:46:53 UTC | 227016 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 11:40:29 MDT | 225666 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 11:30:53 MDT | 221896 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 17:22:04 UTC | 219439 & 219607 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 17:19:56 UTC | 227921 × 1 | $563.07 | $19.86 (3.5271%) | $543.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 17:19:03 UTC | | $563.07 | $0.00 (0.0%) | $563.07 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-17 17:18:30 UTC | | $563.07 | $0.00 (0.0%) | $563.07 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-17 17:14:59 UTC | 227921 × 1 | $563.07 | $19.86 (3.5271%) | $543.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-17 17:07:56 UTC | 224052 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 17:04:16 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 16:45:50 UTC | 226087 × 1 | $1,382.65 | $48.54 (3.5106%) | $1,334.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-17 16:40:17 UTC | 227434 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 16:30:04 UTC | 223628 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 16:28:58 UTC | 222271 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 16:04:06 UTC | 226621 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 09:57:51 MDT | 227101 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 15:57:13 UTC | 224877 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 15:43:11 UTC | 227439 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-17 15:39:59 UTC | 227910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 15:21:18 UTC | 221643 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-17 15:20:07 UTC | 225391 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 15:17:26 UTC | 214303 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 15:10:35 UTC | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 15:09:18 UTC | 225930 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 14:54:21 UTC | 214800 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 14:41:59 UTC | 223107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-07-17 14:10:18 UTC | 214856 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-17 14:03:25 UTC | 225431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 17:35:36 MDT | 225034 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-14 17:26:49 MDT | 228049 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 16:57:11 MDT | 222046 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 16:55:36 MDT | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 22:44:00 UTC | 225464 & 222554 × 1 | $240.00 | $8.55 (3.5625%) | $231.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 16:39:54 MDT | 224008 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 22:39:12 UTC | 223465 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 16:31:15 MDT | 218472 221546 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 22:28:44 UTC | 223261 × 1 | $135.00 | $4.88 (3.6148%) | $130.12 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-14 22:26:45 UTC | 227062 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 16:23:03 MDT | 223773 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 22:22:11 UTC | 226287 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-14 22:18:53 UTC | 223713 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 22:16:02 UTC | 226191 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 21:35:56 UTC | 214648 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 21:32:29 UTC | 220112 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-14 15:27:17 MDT | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 21:26:07 UTC | 227569 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 21:20:30 UTC | 226029 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 21:10:02 UTC | 213609 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 21:07:16 UTC | 214912 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 21:06:48 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-07-14 21:01:59 UTC | 219007 × 1 | $52.08 | $1.97 (3.7826%) | $50.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 15:01:32 MDT | 228079 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 14:50:13 MDT | 221440 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-07-14 20:49:59 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 20:48:38 UTC | 226806 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 20:38:46 UTC | 225499 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 14:37:19 MDT | 219806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 20:31:37 UTC | 226467 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 14:31:17 MDT | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-14 14:30:39 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-14 14:28:40 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-14 20:21:00 UTC | 225587 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-14 20:15:48 UTC | 224806 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 20:14:41 UTC | 225579 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 20:13:42 UTC | 224328 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 20:01:43 UTC | 226810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 19:57:16 UTC | 225625 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 19:53:12 UTC | 223256 & 217278 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 19:49:17 UTC | 227175 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 19:42:25 UTC | 202584 & 218704 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-14 19:40:52 UTC | 221861 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-14 19:33:22 UTC | 226994 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 19:27:13 UTC | 226 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 19:25:28 UTC | 221941 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-07-14 19:20:17 UTC | 218397 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-14 19:11:41 UTC | 224101 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 19:08:03 UTC | 226662 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 18:53:01 UTC | 223072 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 18:50:41 UTC | 223953 &223706 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 12:43:59 MDT | 227847 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 12:36:16 MDT | 217757 218032 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-14 12:22:35 MDT | 226073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 12:19:35 MDT | 224065 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 12:18:05 MDT | 227239 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 18:02:03 UTC | 221639 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 18:00:29 UTC | 226455 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 17:43:02 UTC | 226646 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 11:40:44 MDT | 223479 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 17:37:13 UTC | 224121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-14 11:25:55 MDT | 226173 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 11:15:35 MDT | 218648 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 17:02:48 UTC | 222057 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 16:56:05 UTC | 224037 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 10:17:06 MDT | 225759 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 16:07:48 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 09:48:30 MDT | 225867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 09:43:14 MDT | 227863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 15:42:19 UTC | 212958 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 15:40:15 UTC | 226412 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-14 09:28:50 MDT | 221438 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 15:21:32 UTC | 227907 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 09:14:30 MDT | 224913 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 15:01:02 UTC | 226430 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 08:55:48 MDT | 225988 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-14 14:45:14 UTC | 221490 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 08:43:33 MDT | 210867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 14:31:26 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 14:15:38 UTC | 227111 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-14 14:09:03 UTC | 226932 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 22:20:52 UTC | 221524 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 22:05:52 UTC | 224336 × 1 | $138.77 | $5.01 (3.6103%) | $133.76 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 22:01:42 UTC | 226320 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 15:51:28 MDT | 215135 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 21:50:49 UTC | 227142 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 15:49:29 MDT | 219676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 15:42:32 MDT | 227266 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 21:35:30 UTC | 218098 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 21:24:17 UTC | 226678 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 21:17:40 UTC | 220703 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 15:16:26 MDT | 220445 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 21:16:01 UTC | 224939 & 226889 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 21:05:59 UTC | 217905 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 21:00:16 UTC | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 20:41:09 UTC | 225354 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 20:40:22 UTC | 226343 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 20:38:49 UTC | 220057 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 20:28:44 UTC | 224710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 20:25:29 UTC | 210836 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 14:20:07 MDT | 225441 × 1 | $780.00 | $27.45 (3.5192%) | $752.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 19:27:44 UTC | 224323 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 18:55:25 UTC | 227442 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 18:50:00 UTC | 219254 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 12:47:45 MDT | 224815 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 12:44:00 MDT | 214490 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 18:26:51 UTC | 216104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 18:21:20 UTC | 201113 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 18:13:53 UTC | 221962 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 18:08:21 UTC | 224129 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-13 18:03:19 UTC | 226887 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 17:41:00 UTC | 224367 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 17:31:41 UTC | 223715 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 16:30:12 UTC | 223445 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 16:11:53 UTC | 223856 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 16:03:33 UTC | 214292 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 15:53:47 UTC | 225858 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-13 15:28:11 UTC | 224078 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 15:27:24 UTC | 225564 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 15:20:43 UTC | 226562 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 15:04:30 UTC | 227548 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-13 14:51:38 UTC | 224482 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 14:45:53 UTC | 221423 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 14:39:52 UTC | 225053 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 14:29:32 UTC | 224994 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 14:21:12 UTC | 223837 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-13 14:20:52 UTC | 224448 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-13 14:03:30 UTC | 207963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 22:58:00 UTC | 225141 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 22:51:30 UTC | 227868 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 22:48:09 UTC | 223246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 22:26:01 UTC | 223668 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 22:21:57 UTC | 225394 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 22:17:06 UTC | 215227 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 22:10:17 UTC | 225432 × 1 | $1,560.00 | $54.75 (3.5096%) | $1,505.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 22:07:14 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 21:44:20 UTC | 225879 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 15:39:18 MDT | 220622 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 21:35:55 UTC | 227485 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 21:08:26 UTC | 219752 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 15:07:22 MDT | 222822 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-12 20:59:29 UTC | 224955 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 20:57:44 UTC | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-12 14:51:50 MDT | 220198 × 1 | $853.00 | $30.01 (3.5182%) | $822.99 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-12 20:45:53 UTC | 224799 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 20:39:33 UTC | 217802 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 20:14:40 UTC | 223793 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 19:57:24 UTC | 221806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 19:44:59 UTC | 222965 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 19:33:46 UTC | 223772 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 19:25:38 UTC | 223731 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-12 19:24:16 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2023-07-12 18:50:53 UTC | 225799 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-12 18:40:02 UTC | 226431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 17:58:14 UTC | 225062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 11:53:40 MDT | 227222 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 17:49:07 UTC | 226723 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 17:46:50 UTC | 223605 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 17:41:02 UTC | | $1,040.00 | $0.00 (0.0%) | $1,040.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-12 17:27:30 UTC | 221274 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 17:23:49 UTC | 224490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 16:52:39 UTC | 226872 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 16:43:56 UTC | 215630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 16:41:39 UTC | 223751 × 1 | $296.27 | $10.52 (3.5508%) | $285.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-12 16:29:27 UTC | 215069 215636 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 16:14:35 UTC | 225895 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 16:09:59 UTC | 225369 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 16:09:33 UTC | 225549 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 15:41:38 UTC | 226760 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 15:11:23 UTC | 215748 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-12 14:59:18 UTC | 225040 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-11 17:37:12 MDT | 225711 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 22:31:10 UTC | 227984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 22:22:16 UTC | 226315 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 22:09:34 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 22:09:24 UTC | 223047 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 22:00:11 UTC | 225667 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 15:57:23 MDT | 226461 × 1 | $1,399.20 | $49.12 (3.5106%) | $1,350.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 21:50:13 UTC | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 21:15:11 UTC | 227687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 20:57:30 UTC | 216349 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 20:45:42 UTC | 224862 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 20:17:44 UTC | 224712 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 20:15:42 UTC | 225523 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-11 20:13:41 UTC | 224203 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 20:12:46 UTC | 224068 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 19:38:28 UTC | 223623 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 13:20:32 MDT | 215227 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 19:15:10 UTC | 223466 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 19:05:43 UTC | 226270 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 18:56:46 UTC | 222339 × 1 | $175.00 | $6.28 (3.5886%) | $168.72 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 18:49:50 UTC | 225451 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 18:46:00 UTC | 224726 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 18:40:44 UTC | 226005 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 18:33:50 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-07-11 18:33:49 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2023-07-11 18:17:33 UTC | 213684 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-11 18:06:55 UTC | 226776 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-11 18:04:38 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-11 18:03:40 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-11 17:45:58 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-11 17:44:48 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment |
| 2023-07-11 17:27:53 UTC | 224555 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 11:20:27 MDT | 226697 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 17:05:38 UTC | 224778 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 17:00:40 UTC | 225096 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 10:54:57 MDT | 207221 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-11 16:37:54 UTC | 212618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 16:37:24 UTC | 227670 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 16:16:46 UTC | 222615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 16:12:31 UTC | 226623 × 1 | $777.87 | $27.38 (3.5199%) | $750.49 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 16:09:30 UTC | 227069 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-07-11 09:52:28 MDT | 221571 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 15:23:21 UTC | 223805 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 15:22:38 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-11 15:14:47 UTC | 224185 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-11 14:56:09 UTC | 205756 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 18:19:28 MDT | 217872 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-10 18:10:28 MDT | 208277 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 22:55:33 UTC | 226121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-10 22:39:31 UTC | 217873 × 1 | $176.10 | $6.31 (3.5832%) | $169.79 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 22:36:37 UTC | 226767 & 226913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 22:20:05 UTC | 225419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 22:13:38 UTC | 225044 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 22:06:48 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 15:47:13 MDT | 224240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 21:40:00 UTC | 221056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 21:27:05 UTC | 225744 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 21:14:39 UTC | 226295 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-10 21:03:32 UTC | 227355 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 20:45:19 UTC | 222749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 20:38:58 UTC | 215588 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 20:33:50 UTC | 201573 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 20:23:50 UTC | 221243 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 20:23:22 UTC | 222540 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 20:22:44 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-07-10 20:07:52 UTC | 226708 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 19:46:00 UTC | 220797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 19:39:11 UTC | 223727 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 19:09:54 UTC | 217255 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 19:05:49 UTC | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 18:56:38 UTC | 223559 × 1 | $1,065.86 | $37.46 (3.5145%) | $1,028.40 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-10 18:40:04 UTC | 223424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 18:19:42 UTC | 225629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 17:58:46 UTC | 223166 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-10 11:56:22 MDT | 227638 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 17:55:32 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-10 17:49:19 UTC | 201204 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 17:47:59 UTC | 224471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 17:40:10 UTC | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 17:33:21 UTC | 218763 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 17:23:23 UTC | 214051 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 11:01:51 MDT | 222215 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 16:56:50 UTC | 223382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 16:54:23 UTC | 222053 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 16:46:37 UTC | 224369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 16:45:35 UTC | 221818 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 16:42:48 UTC | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 16:35:59 UTC | 213629 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 16:31:09 UTC | 223080 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 16:30:42 UTC | 225786 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-10 16:20:09 UTC | 225659 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 15:56:16 UTC | 227351 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 15:53:24 UTC | 226564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 09:15:36 MDT | 225382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 15:01:45 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 14:53:26 UTC | 225971 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-10 14:12:56 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 18:27:02 MDT | 224956 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 18:19:42 MDT | 215581 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-07 18:03:55 MDT | 226984 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 17:46:59 MDT | 216306 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 17:41:15 MDT | 226233 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 22:58:48 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 22:56:49 UTC | 227030 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 22:53:12 UTC | 223503 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 22:43:11 UTC | 206657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 22:42:58 UTC | 211335 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 22:36:22 UTC | 224474 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 22:33:26 UTC | 222163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 22:30:06 UTC | 226884 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-07 22:26:36 UTC | 225685 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 22:23:35 UTC | 221163 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-07 22:19:00 UTC | 226484 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 22:18:00 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-07-07 22:08:26 UTC | 227496 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 22:02:47 UTC | 227637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 21:52:40 UTC | 227052 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 21:50:16 UTC | 226518 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 21:47:05 UTC | 225269 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 21:46:54 UTC | 226531 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 21:37:27 UTC | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 21:32:10 UTC | 211490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 21:28:36 UTC | 224479 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 21:22:32 UTC | 226751 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-07 21:21:21 UTC | 225937 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-07 21:20:13 UTC | 220695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 21:18:12 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment |
| 2023-07-07 20:50:24 UTC | 226616 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 14:49:19 MDT | 226305 × 1 | $209.00 | $7.47 (3.5742%) | $201.53 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 20:49:02 UTC | 223644 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 20:43:54 UTC | 211109 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 20:25:18 UTC | 224106 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 20:01:33 UTC | 224904 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 20:00:49 UTC | 227465 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 19:58:53 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-07 19:58:17 UTC | 227657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 19:57:23 UTC | 224752 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 19:48:10 UTC | 221616 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 19:44:09 UTC | 227569 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 19:27:41 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 19:25:41 UTC | 226987 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 19:19:06 UTC | 226750 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 19:12:54 UTC | 208317 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 19:00:29 UTC | 227585 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 18:58:16 UTC | 225962 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 18:55:26 UTC | 227258 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-07 12:35:06 MDT | 226162 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-07 18:19:31 UTC | 219668 219998 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 18:05:33 UTC | 226568 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 18:00:16 UTC | 227689 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 17:48:42 UTC | 227278 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 17:41:57 UTC | 222498 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 17:32:56 UTC | 218364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 17:30:23 UTC | 226622 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 17:28:06 UTC | 221687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 17:25:42 UTC | 224013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 17:25:21 UTC | 225709 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-07 17:15:07 UTC | 223626 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 17:13:33 UTC | 223514 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 17:00:58 UTC | 225680 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 16:42:34 UTC | 227470 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 10:35:01 MDT | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 16:23:37 UTC | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 16:19:42 UTC | 224947 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 16:19:24 UTC | 205176 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 16:15:07 UTC | 225443 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 16:05:55 UTC | 223878 & 223710 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 15:39:13 UTC | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 15:35:53 UTC | 226243 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 15:29:48 UTC | 224232 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 15:23:39 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 15:23:08 UTC | 226469 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-07 15:20:45 UTC | 227346 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 15:18:28 UTC | 223682 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 15:17:30 UTC | 215753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 15:13:21 UTC | 220500 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 14:36:00 UTC | 224693 × 1 | $178.28 | $6.39 (3.5842%) | $171.89 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 14:32:33 UTC | 223041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-07 14:22:55 UTC | 222328 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 22:56:17 UTC | 227400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 22:53:03 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 22:44:20 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 22:40:37 UTC | 226978 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 22:26:53 UTC | 223150 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 22:20:51 UTC | 226864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-06 22:10:47 UTC | 227280 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 22:04:55 UTC | 218829 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 21:58:36 UTC | 226132 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 21:54:00 UTC | 227166 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 21:48:44 UTC | 210345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 21:33:50 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-07-06 21:33:49 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-07-06 21:33:03 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-07-06 21:33:02 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-07-06 21:32:43 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-07-06 21:32:42 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-07-06 15:31:42 MDT | 207686 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 21:30:04 UTC | 226153 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 21:26:19 UTC | 224307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 21:23:30 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 21:14:59 UTC | 225592 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 21:08:13 UTC | 223380 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 20:44:56 UTC | 223799 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-06 20:41:56 UTC | 224673 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 20:20:36 UTC | 226764 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 20:16:00 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 19:55:58 UTC | 221280 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-06 19:49:56 UTC | 223851 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 19:37:53 UTC | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 19:06:21 UTC | 224276 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 13:01:47 MDT | 201156 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 18:26:38 UTC | 223321 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 18:23:09 UTC | 223637 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 12:21:01 MDT | 219420 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 18:20:28 UTC | 221647 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 18:11:56 UTC | 223449 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 18:08:12 UTC | 222010 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 18:06:48 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-07-06 18:06:47 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-07-06 17:50:01 UTC | 216285 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-06 17:49:29 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-06 17:45:35 UTC | 223446 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-06 17:15:09 UTC | 218737 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-06 17:13:51 UTC | 220821 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 11:11:28 MDT | 227245 × 1 | $133.60 | $4.83 (3.6153%) | $128.77 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 11:06:59 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-06 11:05:15 MDT | 225488 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-07-06 11:03:54 MDT | 224442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 17:03:03 UTC | 213280 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 10:59:42 MDT | 222209 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-06 10:55:14 MDT | 221681 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 16:54:17 UTC | 226110 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 10:52:50 MDT | 220762 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 10:41:59 MDT | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 16:21:06 UTC | 219254 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 16:17:46 UTC | 221462 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 16:14:12 UTC | 224656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 16:09:50 UTC | 227453 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 15:59:52 UTC | 207863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 15:57:07 UTC | 221548 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 15:54:11 UTC | 225794 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 15:52:30 UTC | 216588 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 15:51:42 UTC | 226197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 15:48:22 UTC | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 15:40:21 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 15:31:29 UTC | 227443 × 1 | $54.00 | $2.04 (3.7778%) | $51.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 15:29:45 UTC | 217336 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 15:23:18 UTC | 224458 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 08:36:49 MDT | 213630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 14:28:04 UTC | 224041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-06 14:24:20 UTC | 225032 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 18:21:11 MDT | 220644 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-05 17:54:51 MDT | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 17:40:04 MDT | 221418 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 17:26:15 MDT | 226292 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 16:40:59 MDT | 226250 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 22:10:02 UTC | 213900 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 16:02:54 MDT | 222780 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 15:58:27 MDT | 225266 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 21:34:01 UTC | 227009 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 15:30:58 MDT | 213705 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-05 15:25:28 MDT | 223598 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-05 21:20:25 UTC | 225266 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 21:02:21 UTC | 226679 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 20:59:09 UTC | 225728 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 20:52:56 UTC | 223921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 20:49:02 UTC | 226201 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-07-05 20:45:42 UTC | 226445 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 20:43:17 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 20:34:44 UTC | 223394 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 20:19:51 UTC | 224264 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 20:05:42 UTC | 212031 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 13:57:13 MDT | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 19:39:33 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 13:38:08 MDT | 218959 225264 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 19:32:25 UTC | 208079 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-05 19:20:21 UTC | 224234 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 19:11:49 UTC | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 19:07:37 UTC | 223362 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 18:52:50 UTC | 223441 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 12:42:14 MDT | 219675 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 18:30:34 UTC | 226166 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-05 18:04:05 UTC | 225085 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 18:00:01 UTC | 217071 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 11:47:57 MDT | 219942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-05 17:42:56 UTC | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 17:41:02 UTC | 217967 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 17:26:55 UTC | 209680 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 17:12:32 UTC | 226498 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-05 17:06:25 UTC | 221975 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-05 17:03:46 UTC | 201115 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 11:00:38 MDT | 225476 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 17:00:35 UTC | 218916 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 10:59:53 MDT | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2023-07-05 16:55:26 UTC | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 16:53:12 UTC | 224332 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-05 10:49:15 MDT | 225732 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 16:39:14 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 10:20:18 MDT | 201252 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 16:03:18 UTC | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 15:51:20 UTC | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 15:28:48 UTC | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 15:26:35 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 15:07:22 UTC | 226457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 09:06:45 MDT | 216553 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 15:03:14 UTC | 226862 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 08:53:03 MDT | 224762 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-05 14:46:18 UTC | 226663 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 23:26:37 UTC | 215227 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 22:39:51 UTC | 222717 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 22:34:45 UTC | 224573 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 22:30:14 UTC | 226822 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-03 22:29:45 UTC | 225351 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-03 22:15:15 UTC | 226724 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-07-03 22:07:21 UTC | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-07-03 22:01:59 UTC | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-07-03 22:01:07 UTC | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-07-03 21:48:47 UTC | 224236 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 21:44:56 UTC | 226260 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 21:37:54 UTC | 225461 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-03 21:28:27 UTC | 225376 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 21:28:24 UTC | 227392 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-03 21:17:16 UTC | 225682 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 21:10:14 UTC | 225521 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 20:47:36 UTC | 217938 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-03 20:43:17 UTC | 223722 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 20:39:57 UTC | 226128 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 20:11:12 UTC | 227544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 20:06:29 UTC | 224578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-03 20:05:49 UTC | 227404 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 20:03:46 UTC | 225911 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 19:54:12 UTC | 226417 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 19:42:23 UTC | 221391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 19:30:10 UTC | 30001 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 19:15:02 UTC | 220617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 19:12:04 UTC | 224887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 19:09:06 UTC | 214145 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 18:55:25 UTC | 226044 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 18:53:57 UTC | 225544 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 18:42:27 UTC | 227419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-07-03 18:42:19 UTC | 223896 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 18:35:40 UTC | 226930 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 18:32:46 UTC | 222349 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 18:25:07 UTC | 225943 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-03 18:01:18 UTC | 224252 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 17:26:18 UTC | 224950 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 17:09:50 UTC | 225439 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 16:56:54 UTC | 223781 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 16:51:38 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 16:50:07 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-03 16:49:14 UTC | 222721 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-07-03 16:06:17 UTC | 217138 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 15:48:10 UTC | 226609 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 15:34:47 UTC | 219706 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 15:23:23 UTC | 225961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 15:20:28 UTC | 225261 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 15:05:24 UTC | 226982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 14:54:52 UTC | 225793 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 14:49:50 UTC | 224661 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-07-03 14:25:57 UTC | | $94.00 | $0.00 (0.0%) | $94.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-03 14:25:30 UTC | | $96.00 | $0.00 (0.0%) | $96.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-07-03 14:13:17 UTC | 225209 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-30 18:40:10 MDT | 224909 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 17:27:28 MDT | 224850 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-30 17:26:04 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2023-06-30 23:03:31 UTC | 214250 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 22:58:35 UTC | 227381 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 16:53:59 MDT | 206641 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 22:52:28 UTC | 225869 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 22:49:39 UTC | 227217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 22:47:55 UTC | 217668 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 22:45:18 UTC | 223682 × 1 | $99.95 | $3.65 (3.6518%) | $96.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 22:44:49 UTC | | $99.95 | $0.00 (0.0%) | $99.95 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-06-30 22:41:50 UTC | 226820 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 22:41:32 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2023-06-30 22:30:50 UTC | 224944 × 1 | $468.00 | $16.53 (3.5321%) | $451.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-30 22:28:56 UTC | 225478 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 22:06:36 UTC | 224065 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 22:04:22 UTC | 226481 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 22:03:20 UTC | 225801 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 15:44:31 MDT | 227569 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 21:41:54 UTC | 224569 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-30 21:35:05 UTC | 218672 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 21:22:17 UTC | 226456 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 21:21:59 UTC | 219614 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 21:14:43 UTC | 224945 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 21:10:23 UTC | 219567 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 20:58:44 UTC | 226988 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 20:56:32 UTC | 227146 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 20:51:19 UTC | 227246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 20:34:48 UTC | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 20:27:33 UTC | 224958 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 20:24:10 UTC | 214856 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 19:56:49 UTC | 224326 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 19:54:58 UTC | 224531 × 1 | $152.00 | $5.47 (3.5987%) | $146.53 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 19:43:56 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 19:41:46 UTC | 226471 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 19:39:45 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-30 19:33:50 UTC | 219493 × 1 | $99.00 | $3.62 (3.6566%) | $95.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 19:13:49 UTC | 225809 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-30 19:10:29 UTC | 226430 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 19:08:15 UTC | 224577 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 19:05:33 UTC | 223661 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 18:58:44 UTC | 224855 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 18:50:04 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 18:35:43 UTC | 227239 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 18:32:44 UTC | 227347 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-30 18:18:59 UTC | 224433 × 1 | $832.00 | $29.27 (3.518%) | $802.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 18:03:49 UTC | 224491 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 17:57:55 UTC | 214446 × 1 | $71.74 | $2.66 (3.7078%) | $69.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 17:46:08 UTC | 30047 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-30 17:43:57 UTC | 223596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-30 17:43:49 UTC | 219152 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 17:37:08 UTC | 224039 224074 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 17:22:43 UTC | 226709 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-30 17:13:53 UTC | 209878 219981 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 17:01:48 UTC | 220294 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 16:58:11 UTC | 226085 226824 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 16:53:36 UTC | 225234 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 16:50:36 UTC | 223688 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 10:48:38 MDT | 225804 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 16:48:32 UTC | 224736 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-30 16:22:52 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-30 16:16:01 UTC | 227139 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 16:15:36 UTC | 227074 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-30 16:13:51 UTC | 214779 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 16:12:19 UTC | 225454 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 15:52:56 UTC | 226455 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 15:45:48 UTC | 223655 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 15:36:18 UTC | 225830 227179 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 15:03:17 UTC | 227213 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 14:49:16 UTC | 226858 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 14:36:32 UTC | 222568 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 14:28:32 UTC | 226741 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-30 14:02:29 UTC | 221034 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 17:27:24 MDT | 223060 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-29 17:09:22 MDT | 226554 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 22:13:08 UTC | 223638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 22:04:42 UTC | 227386 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 15:58:25 MDT | 226838 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-29 21:37:12 UTC | 208661 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 21:36:03 UTC | 220698 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 21:24:21 UTC | 222160 222459 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 21:22:35 UTC | 221661 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-29 21:13:13 UTC | 223986 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 21:12:28 UTC | 217007 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 21:12:26 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-06-29 21:05:18 UTC | 219599 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-06-29 14:57:06 MDT | 219346 × 1 | $105.61 | $3.85 (3.6455%) | $101.76 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-29 14:55:57 MDT | | $105.61 | $0.00 (0.0%) | $105.61 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2023-06-29 20:50:21 UTC | 226649 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 20:29:32 UTC | 222208 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 20:26:39 UTC | 226986 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 20:14:57 UTC | 223689 × 1 | $82.88 | $3.05 (3.68%) | $79.83 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 20:13:33 UTC | 226632 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 14:10:45 MDT | 225943 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 20:03:23 UTC | 224340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 19:49:54 UTC | 221909 × 1 | $168.00 | $6.03 (3.5893%) | $161.97 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 19:40:25 UTC | 225775 × 1 | $1,146.91 | $40.29 (3.5129%) | $1,106.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 19:40:07 UTC | 225932 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 19:35:44 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 19:34:34 UTC | 222390 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-29 19:29:56 UTC | 227664 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 19:14:38 UTC | 227103 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-29 19:10:58 UTC | 227018 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 19:08:14 UTC | 217711 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 19:02:45 UTC | 227207 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 18:58:11 UTC | 211663 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 12:58:01 MDT | 220797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 18:39:13 UTC | 210428 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 18:33:08 UTC | 210688 × 1 | $416.39 | $14.72 (3.5351%) | $401.67 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 11:59:42 MDT | 219254 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 17:58:39 UTC | 226630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 17:56:57 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-06-29 17:56:10 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-06-29 17:50:25 UTC | 225342 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 11:47:18 MDT | 222961 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 17:10:02 UTC | 215659 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 17:08:49 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-06-29 17:05:33 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 16:59:27 UTC | 223153 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 10:47:44 MDT | 227681 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 10:42:58 MDT | 225728 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 16:42:15 UTC | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 16:35:25 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 16:33:35 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 15:47:41 UTC | 223874 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 15:45:17 UTC | 224637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 15:36:30 UTC | 222473 × 1 | $122.21 | $4.43 (3.6249%) | $117.78 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 14:46:40 UTC | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 14:25:15 UTC | 219879 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 14:19:19 UTC | 227072 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-29 14:16:57 UTC | 226534 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 17:16:27 MDT | 226932 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 22:22:23 UTC | 227707 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 21:59:33 UTC | 218813 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 21:53:28 UTC | 205523 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-28 15:53:16 MDT | 208236 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 21:35:05 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 21:33:56 UTC | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 21:30:49 UTC | 225675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 21:07:09 UTC | 224853 × 1 | $1,300.51 | $45.67 (3.5117%) | $1,254.84 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 21:04:33 UTC | 219021 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 20:44:25 UTC | 210873 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 20:08:28 UTC | 30624 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 19:49:10 UTC | 221011 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-06-28 19:43:52 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 19:24:08 UTC | 224905 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 19:22:54 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 19:00:36 UTC | 222061 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 19:00:33 UTC | 224319 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 12:54:05 MDT | 227622 × 1 | $1,090.00 | $38.30 (3.5138%) | $1,051.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 18:50:46 UTC | 222255 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 18:33:17 UTC | 226253 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 18:30:27 UTC | 220620 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-28 18:02:18 UTC | 227334 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-28 17:48:53 UTC | 225724 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 17:37:27 UTC | 222928 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-28 16:02:44 UTC | 225526 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 15:55:40 UTC | 227226 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 15:47:49 UTC | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 15:44:32 UTC | 207753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 09:26:51 MDT | 221080 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 15:19:46 UTC | 224426 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-28 15:09:49 UTC | 226015 × 1 | $200.00 | $7.15 (3.575%) | $192.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-28 14:26:27 UTC | 226677 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-27 17:53:37 MDT | 225808 × 1 | $1,040.50 | $36.57 (3.5147%) | $1,003.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 17:22:55 MDT | 223848 × 1 | $1,045.07 | $36.73 (3.5146%) | $1,008.34 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 17:19:08 MDT | 224420 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 22:55:32 UTC | 226113 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 22:54:23 UTC | 225301 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 22:48:06 UTC | 224985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 21:53:50 UTC | 226019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 21:41:34 UTC | 220796 × 1 | $166.00 | $5.96 (3.5904%) | $160.04 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 21:37:31 UTC | 225565 × 1 | $1,464.53 | $51.41 (3.5103%) | $1,413.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 21:26:07 UTC | 223713 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 21:14:52 UTC | 221110 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 21:01:50 UTC | 220099 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 20:46:08 UTC | 225005 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-27 20:42:50 UTC | 226176 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 20:24:24 UTC | 225671 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 20:13:55 UTC | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 19:52:55 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 19:46:50 UTC | 225953 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 19:42:42 UTC | 224723 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 19:38:14 UTC | 225795 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 19:19:32 UTC | 226865 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 12:53:38 MDT | 226909 × 1 | $1,000.00 | $35.15 (3.515%) | $964.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 18:41:27 UTC | 221721 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 12:37:29 MDT | 227328 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 18:28:00 UTC | 226795 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 18:16:31 UTC | 227505 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 12:15:54 MDT | 226281 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 18:10:15 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-27 18:09:05 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-27 17:45:07 UTC | 218058 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 17:10:20 UTC | 224572 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 17:07:27 UTC | 226173 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 17:03:39 UTC | 222056 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 16:33:18 UTC | 227433 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 16:22:32 UTC | 224774 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 16:06:10 UTC | 225967 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 15:53:42 UTC | 226005 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 15:48:22 UTC | 226999 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 15:38:59 UTC | 224374 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-27 15:24:45 UTC | 224482 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 15:19:44 UTC | 217457 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-27 15:02:32 UTC | 226826 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 15:00:44 UTC | 227013 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 14:56:14 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 14:49:53 UTC | 226447 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 14:34:33 UTC | 224721 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-27 14:07:09 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 17:53:52 MDT | 227188 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 17:32:40 MDT | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 17:25:56 MDT | 227506 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 23:11:16 UTC | 221612 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 17:02:24 MDT | 214963 × 1 | $105.51 | $3.84 (3.6395%) | $101.67 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-26 23:01:20 UTC | 227220 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 22:27:28 UTC | 224750 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 22:12:07 UTC | 225761 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 22:07:04 UTC | 227466 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 22:02:07 UTC | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 21:53:14 UTC | 227327 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 21:32:41 UTC | 226671 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 21:28:05 UTC | 226910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 21:19:21 UTC | 209984 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 21:16:05 UTC | 223066 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-06-26 21:14:11 UTC | 226425 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 21:10:42 UTC | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 20:40:57 UTC | 206995 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 20:37:00 UTC | 223390 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 20:22:31 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 20:21:09 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-26 20:19:11 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 20:10:23 UTC | 226393 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 20:05:03 UTC | 226959 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 19:29:25 UTC | 223521 225917 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 19:18:17 UTC | 223694 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-06-26 19:14:54 UTC | 225905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 19:01:36 UTC | 224316 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 18:57:41 UTC | 207581 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 18:55:14 UTC | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 18:55:04 UTC | 224656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 18:40:50 UTC | 227002 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 18:40:27 UTC | 222972 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-26 18:39:13 UTC | 226403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 12:37:00 MDT | 223824 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 18:06:41 UTC | 224069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 12:03:05 MDT | 227390 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 17:58:54 UTC | 225984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 11:39:20 MDT | 223700 × 1 | $649.88 | $22.90 (3.5237%) | $626.98 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 17:26:01 UTC | 221579 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 17:17:08 UTC | 223822 × 1 | $543.44 | $19.17 (3.5275%) | $524.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 17:08:24 UTC | 218898 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 17:06:57 UTC | 223120 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 17:02:56 UTC | 226400 × 1 | $952.44 | $33.49 (3.5162%) | $918.95 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-26 16:52:59 UTC | 223607 × 1 | $121.30 | $4.40 (3.6274%) | $116.90 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 16:37:04 UTC | 226955 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 16:32:32 UTC | 225292 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 16:23:25 UTC | 221634 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 16:21:59 UTC | 220517 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 16:01:06 UTC | 224962 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 15:49:25 UTC | 220480 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-26 15:32:47 UTC | 224461 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 15:31:55 UTC | 222595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 15:26:50 UTC | 224463 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-26 15:24:21 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 15:13:54 UTC | 220704 & 227338 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 15:12:46 UTC | 224803 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 15:12:25 UTC | 227713 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 15:02:47 UTC | 225813 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-26 14:58:06 UTC | 227680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 14:56:11 UTC | 223546 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-26 14:18:41 UTC | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 14:17:20 UTC | 214100 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 14:16:05 UTC | 207963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 14:12:21 UTC | 214100 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-26 14:11:22 UTC | 224062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 22:54:26 UTC | 215246 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 22:47:16 UTC | 226373 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 22:38:16 UTC | 226261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 22:34:20 UTC | 223266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-23 22:30:37 UTC | 226307 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-23 22:22:24 UTC | 220158 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-23 22:21:25 UTC | | $32.00 | $0.00 (0.0%) | $32.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2023-06-23 22:21:18 UTC | | $32.00 | $0.00 (0.0%) | $32.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2023-06-23 22:21:04 UTC | | $32.00 | $0.00 (0.0%) | $32.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2023-06-23 22:19:06 UTC | 223668 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 15:55:37 MDT | 226193 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 15:35:16 MDT | 227669 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-23 21:28:26 UTC | 226267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 21:26:24 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-23 21:25:02 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-23 21:22:21 UTC | 226456 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 20:44:47 UTC | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 20:44:09 UTC | 210005 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 20:42:16 UTC | 225707 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 20:35:57 UTC | 221774 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 20:25:19 UTC | 221861 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-23 20:22:59 UTC | 226721 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 20:13:54 UTC | 225174 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 19:56:28 UTC | 225113 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 19:54:33 UTC | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 19:49:02 UTC | 219282 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 19:44:09 UTC | 224031 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 19:41:25 UTC | 223320 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 19:14:35 UTC | 227569 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 19:11:18 UTC | 224954 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 19:06:28 UTC | 224815 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 18:56:10 UTC | 224216 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 18:53:19 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 18:52:49 UTC | 226787 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 18:50:15 UTC | 225962 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 18:49:05 UTC | 222058 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 18:48:45 UTC | 226149 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-06-23 18:45:59 UTC | 224013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 18:41:45 UTC | 227143 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 12:41:19 MDT | 225275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 18:38:48 UTC | 225921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 18:33:16 UTC | 224684 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 18:19:09 UTC | 214866 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 18:17:09 UTC | 227239 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 17:56:33 UTC | 224930 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 17:53:03 UTC | 226621 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 17:29:48 UTC | 224693 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 17:24:23 UTC | 223169 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 17:21:57 UTC | 225709 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-23 17:13:11 UTC | 222035 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 17:12:45 UTC | 218979 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 17:10:28 UTC | 223426 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 17:09:53 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 17:09:00 UTC | 222463 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 17:07:06 UTC | 224418 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 17:00:58 UTC | 207863 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 16:59:21 UTC | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 16:49:52 UTC | 227097 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 16:48:58 UTC | 216741 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 16:26:47 UTC | 223991 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 16:20:57 UTC | 223165 × 1 | $166.00 | $5.96 (3.5904%) | $160.04 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-23 16:18:33 UTC | 209455 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 10:15:31 MDT | 214551 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-23 16:07:20 UTC | 224504 224503 × 1 | $168.00 | $6.03 (3.5893%) | $161.97 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 15:59:33 UTC | 226318 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 15:43:24 UTC | 226834 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 15:38:18 UTC | 227470 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 15:35:13 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 15:25:28 UTC | 225075 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 15:11:33 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 15:10:25 UTC | 219316 & 217969 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 15:05:26 UTC | 226243 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 09:04:37 MDT | 222889 223117 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 08:39:44 MDT | 221876 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 14:18:10 UTC | 216875 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 14:08:41 UTC | 218914 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-23 14:01:38 UTC | 227467 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 22:34:23 UTC | 226543 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 22:28:23 UTC | 218892 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-22 22:21:58 UTC | 227431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 22:17:01 UTC | 207520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-22 22:13:26 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-22 22:11:28 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-22 22:08:18 UTC | 222813 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 21:31:02 UTC | 213868 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 21:28:57 UTC | 224798 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 21:27:22 UTC | 217273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-22 15:22:33 MDT | 221787 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 15:18:50 MDT | 219806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 21:14:13 UTC | 221169 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 21:12:23 UTC | 223511 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 15:10:43 MDT | 217347 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 21:08:44 UTC | 223161 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 21:02:48 UTC | 226263 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 20:53:03 UTC | 210645 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 20:50:43 UTC | 223495 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-22 20:47:41 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 20:34:21 UTC | 223892 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 20:30:44 UTC | 227460 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 20:25:10 UTC | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 20:16:58 UTC | 221994 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 13:54:37 MDT | 225488 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-06-22 13:43:56 MDT | 225504 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 19:10:03 UTC | 224155 & 225100 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 19:09:10 UTC | 226120 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 18:59:22 UTC | 225999 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-06-22 18:51:52 UTC | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 18:43:28 UTC | 223821 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 18:34:21 UTC | 223919 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 18:22:36 UTC | 227023 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 18:16:37 UTC | 223250 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 18:14:39 UTC | 227301 × 1 | $680.72 | $23.98 (3.5227%) | $656.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 17:49:14 UTC | 227265 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 17:41:47 UTC | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 17:23:39 UTC | 227303 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 17:14:27 UTC | 224102 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 10:59:45 MDT | 215252 223865 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-22 10:42:23 MDT | 224988 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 10:40:38 MDT | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-22 16:39:30 UTC | 222437 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 10:04:13 MDT | 219117 × 1 | $185.00 | $6.63 (3.5838%) | $178.37 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 09:59:01 MDT | 223251 224858 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 09:55:34 MDT | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 09:51:45 MDT | 221812 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 15:33:50 UTC | 224170 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-22 15:33:34 UTC | 226409 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 15:31:51 UTC | 221462 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 15:27:40 UTC | 215512 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 15:27:30 UTC | 222428 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 15:24:11 UTC | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 15:21:51 UTC | 221163 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-22 15:20:41 UTC | 225887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 15:19:49 UTC | 222674 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 15:10:44 UTC | 217197 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 14:53:19 UTC | 224106 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 14:23:19 UTC | 226639 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 14:16:37 UTC | 226126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-22 14:02:31 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-21 23:00:13 UTC | 226109 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 22:53:32 UTC | 221364 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-21 22:22:43 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 22:20:26 UTC | 201130 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-21 22:02:46 UTC | 220398 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 22:01:15 UTC | 226227 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 21:49:56 UTC | 220689 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-21 21:13:09 UTC | 218357 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 20:17:15 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 20:14:10 UTC | 225981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 20:13:40 UTC | 222789 × 1 | $832.00 | $29.27 (3.518%) | $802.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 20:00:08 UTC | 218542 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 19:53:39 UTC | 224056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 19:37:10 UTC | 224535 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-21 19:14:22 UTC | 219180 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 12:59:20 MDT | 225026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 18:57:36 UTC | 218807 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 18:36:45 UTC | 225141 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 18:26:27 UTC | 223606 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 18:21:03 UTC | 226387 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 18:08:11 UTC | 224701 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 17:55:26 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 17:12:20 UTC | 220325 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 17:03:36 UTC | 221684 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 16:42:45 UTC | 224154 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 16:24:04 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-21 16:19:41 UTC | 222210 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 15:46:18 UTC | 225368 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 15:37:36 UTC | 224432 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-21 15:14:19 UTC | 215400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 14:27:29 UTC | 227029 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-21 14:05:01 UTC | 219007 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 22:59:17 UTC | 227240 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 22:51:17 UTC | 227053 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 22:36:29 UTC | 223644 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 22:29:06 UTC | 225096 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 22:23:38 UTC | 225010 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 22:17:23 UTC | 222046 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 16:04:59 MDT | 227488 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 21:47:13 UTC | 227073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-20 21:24:47 UTC | 217951 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 15:16:46 MDT | 226930 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 20:59:02 UTC | 217618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 20:52:34 UTC | 226665 × 1 | $1,627.63 | $57.12 (3.5094%) | $1,570.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 20:43:12 UTC | 222487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 20:35:24 UTC | 224314 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 20:30:07 UTC | 218465 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 14:25:06 MDT | 224163 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 20:10:21 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 19:44:58 UTC | 225519 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 18:47:56 UTC | 224715 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 18:45:02 UTC | 217114 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 18:28:05 UTC | 224456 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 18:28:04 UTC | 224456 × 1 | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2023-06-20 18:13:28 UTC | 224166 × 1 | $214.00 | $7.64 (3.5701%) | $206.36 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 18:12:25 UTC | | $214.00 | $0.00 (0.0%) | $214.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-20 17:56:25 UTC | 226431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 17:46:43 UTC | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 17:38:25 UTC | 225033 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-20 17:26:23 UTC | 222271 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 17:15:30 UTC | 223718 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 11:13:20 MDT | 226749 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 16:51:39 UTC | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 10:24:54 MDT | 226864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-20 16:22:41 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-20 16:20:03 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-20 16:04:08 UTC | 224217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 15:56:49 UTC | 221896 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 15:48:27 UTC | 226491 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 09:43:00 MDT | 219230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 15:18:33 UTC | 227564 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-20 14:56:51 UTC | 225383 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 17:51:52 MDT | 222322 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 17:38:42 MDT | 221395 223387 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-19 23:30:27 UTC | 214377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 17:24:07 MDT | 226725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-19 17:18:11 MDT | 226640 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 17:14:48 MDT | 224853 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 23:07:56 UTC | 221319 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 16:57:54 MDT | 223274 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 16:51:06 MDT | 222069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 22:27:35 UTC | 224236 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 22:25:17 UTC | 223820 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 22:24:23 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2023-06-19 21:54:51 UTC | 225528 × 1 | $115.00 | $4.18 (3.6348%) | $110.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 21:45:20 UTC | 224662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 21:31:34 UTC | 225281 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 21:12:43 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 14:56:50 MDT | 227001 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 20:52:45 UTC | 221962 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 20:41:54 UTC | 226415 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 20:28:09 UTC | 222309 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 19:38:19 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-19 19:37:45 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-19 19:36:32 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-19 19:18:26 UTC | 227077 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 19:14:36 UTC | 223295 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 19:10:51 UTC | 226086 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 18:42:42 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-19 18:41:38 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-19 18:36:02 UTC | 225459 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 12:18:22 MDT | 226769 × 1 | $1,050.93 | $36.93 (3.514%) | $1,014.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 18:16:51 UTC | 223797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 17:57:57 UTC | 221274 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 17:54:32 UTC | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-06-19 17:18:56 UTC | 212025 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 17:11:17 UTC | 225311 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 10:59:00 MDT | 30047 × 1 | $35.00 | $1.38 (3.9429%) | $33.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 16:58:21 UTC | 221767 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-19 10:55:17 MDT | 226859 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-19 16:14:28 UTC | 224669 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 16:00:16 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-19 15:51:59 UTC | 225468 226589 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 09:49:44 MDT | 224052 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 15:47:29 UTC | 225476 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 09:34:58 MDT | 223815 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 09:05:48 MDT | 226299 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 08:43:09 MDT | 227042 × 1 | $286.00 | $10.16 (3.5524%) | $275.84 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-19 08:36:26 MDT | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 18:52:59 MDT | 221526 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 18:24:00 MDT | 222235 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 18:22:19 MDT | 225930 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 18:00:31 MDT | 222327 226869 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 17:51:06 MDT | 224260 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 17:18:16 MDT | 224104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 17:16:31 MDT | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 23:03:42 UTC | 224121 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-16 16:57:16 MDT | 227407 227477 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 22:56:33 UTC | 223370 × 1 | $246.52 | $8.78 (3.5616%) | $237.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 16:49:10 MDT | 223891 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 16:33:49 MDT | 220702 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 16:31:36 MDT | 218714 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 22:05:17 UTC | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 21:52:31 UTC | 216369 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 21:48:47 UTC | 226662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 21:45:36 UTC | 205538 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 21:41:28 UTC | 226931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 21:30:47 UTC | 223416 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 21:23:56 UTC | 224868 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 21:18:24 UTC | 216382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-16 21:17:21 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-16 21:12:38 UTC | 221306 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 21:06:55 UTC | 222358 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 20:20:23 UTC | 222505 × 1 | $22.88 | $0.95 (4.1521%) | $21.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 20:17:29 UTC | 222505 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 20:10:04 UTC | 227033 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 20:06:57 UTC | 224262 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 14:05:29 MDT | 226967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 19:49:06 UTC | 226750 × 1 | $256.00 | $9.11 (3.5586%) | $246.89 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 13:46:51 MDT | 224323 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 19:46:23 UTC | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 13:44:19 MDT | 227095 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 19:30:09 UTC | 224968 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 19:23:08 UTC | 227439 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 13:06:00 MDT | 214856 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 19:01:23 UTC | 222661 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 18:50:03 UTC | 226455 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 18:46:35 UTC | 227175 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 18:43:25 UTC | 216723 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 18:38:45 UTC | 223694 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-06-16 18:19:46 UTC | 223660 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 18:09:57 UTC | 218397 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-16 18:07:22 UTC | 227129 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 18:04:38 UTC | 223906 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 11:55:04 MDT | 227239 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 17:12:16 UTC | 222443 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 11:05:36 MDT | 223628 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 16:59:04 UTC | 225289 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 16:47:57 UTC | 226208 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 16:38:07 UTC | 226043 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-16 16:30:04 UTC | 226664 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 16:17:52 UTC | 227330 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 16:16:58 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-06-16 16:13:10 UTC | 227491 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 10:12:20 MDT | 226430 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 16:10:33 UTC | 225593 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-06-16 10:09:30 MDT | 217938 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-16 09:53:43 MDT | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-06-16 15:51:54 UTC | 224276 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 15:41:19 UTC | 217142 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 15:38:07 UTC | 226668 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-16 15:30:39 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 15:15:38 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-16 14:33:45 UTC | 217902 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-16 14:24:28 UTC | 225781 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 18:48:16 MDT | 224412 × 1 | $300.00 | $10.65 (3.55%) | $289.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 18:45:18 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-15 17:51:32 MDT | 226529 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-15 17:40:46 MDT | 226547 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 17:37:18 MDT | 221647 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 17:35:22 MDT | 224741 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 17:24:01 MDT | 227434 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 17:14:30 MDT | 226665 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-15 17:02:14 MDT | 220603 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 16:42:16 MDT | 226467 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 22:40:46 UTC | 214348 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 22:38:11 UTC | 226152 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-15 22:26:06 UTC | 225576 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 16:24:56 MDT | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 22:20:30 UTC | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 16:19:57 MDT | 226790 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 21:45:48 UTC | 201573 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 21:42:33 UTC | 227296 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-15 21:38:05 UTC | 222594 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 21:07:01 UTC | 215024 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 21:04:07 UTC | 227194 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 14:56:32 MDT | 227442 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 20:54:27 UTC | 221710 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 20:25:02 UTC | 225202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-15 20:22:48 UTC | 225183 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 14:03:27 MDT | 226269 × 1 | $122.73 | $4.45 (3.6258%) | $118.28 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 19:45:33 UTC | 224251 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 19:41:59 UTC | 224877 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 19:38:28 UTC | 217358 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 13:24:02 MDT | 226813 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 19:22:47 UTC | 226952 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 19:18:43 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 19:15:50 UTC | 222975 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 19:06:51 UTC | 226646 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 19:02:07 UTC | 221643 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-15 12:54:01 MDT | 222769 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 18:52:57 UTC | 224680 × 1 | $277.76 | $9.87 (3.5534%) | $267.89 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 18:47:11 UTC | 224506 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 18:44:16 UTC | 212284 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 18:37:01 UTC | 225431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 18:20:57 UTC | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 18:19:03 UTC | 224629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 18:11:57 UTC | 226810 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 18:05:06 UTC | 221639 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 17:27:26 UTC | 29494 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 17:22:10 UTC | 223124 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 17:17:03 UTC | 224955 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 17:11:41 UTC | 226087 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-15 16:55:22 UTC | 226553 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-15 16:50:50 UTC | 225625 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 16:45:49 UTC | 226723 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 16:41:31 UTC | 224471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 16:28:07 UTC | 225391 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 16:19:02 UTC | 215710 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 10:05:20 MDT | 222432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 15:46:13 UTC | 207753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 15:27:56 UTC | 214303 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 15:24:51 UTC | 215748 × 1 | $56.00 | $2.11 (3.7679%) | $53.89 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 15:15:37 UTC | 210223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-15 15:13:28 UTC | 214936 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 15:05:51 UTC | 225696 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 14:44:12 UTC | 219676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-15 14:38:37 UTC | 209088 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-15 14:22:23 UTC | 215135 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 18:10:47 MDT | 225369 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 22:52:03 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 22:47:58 UTC | 227469 × 1 | $1,012.51 | $35.59 (3.515%) | $976.92 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 22:32:51 UTC | 218098 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 22:28:21 UTC | 225394 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 22:03:44 UTC | 224569 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-14 22:01:51 UTC | 223751 220198 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-14 21:29:21 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 21:28:36 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-06-14 21:28:35 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-06-14 21:03:00 UTC | 221483 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 20:18:37 UTC | 224101 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 20:03:47 UTC | 223793 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 20:03:02 UTC | 225646 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 19:57:15 UTC | 222965 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 19:54:13 UTC | 223107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-06-14 19:39:37 UTC | 227076 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-14 19:31:58 UTC | 219041 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 19:30:02 UTC | 226445 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 19:21:37 UTC | 223731 × 1 | $56.00 | $2.11 (3.7679%) | $53.89 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-14 19:09:39 UTC | 219607 219439 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 19:05:21 UTC | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 19:04:06 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-06-14 18:35:09 UTC | 221170 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 18:31:52 UTC | 217492 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 17:35:42 UTC | 22662 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 17:19:37 UTC | 226837 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-14 16:20:09 UTC | 227247 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 16:00:14 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 15:23:51 UTC | 225428 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 15:16:42 UTC | 218247 × 1 | $168.00 | $6.03 (3.5893%) | $161.97 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-14 15:10:10 UTC | 218432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-14 15:04:38 UTC | 225858 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-13 17:42:53 MDT | 208119 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 17:01:02 MDT | 223266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-13 22:19:05 UTC | 214613 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 22:16:02 UTC | 222390 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-13 21:39:27 UTC | 225034 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-13 21:25:00 UTC | 223184 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 21:05:59 UTC | 225044 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 20:54:20 UTC | 215636 & 215069 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 20:38:44 UTC | 225792 × 1 | $542.03 | $19.12 (3.5275%) | $522.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 14:17:12 MDT | 221681 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 20:05:01 UTC | 221047 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 20:03:55 UTC | 206284 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 20:00:24 UTC | 226889 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 19:56:33 UTC | 224946 × 1 | $417.00 | $14.75 (3.5372%) | $402.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 13:24:02 MDT | 226622 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 12:55:08 MDT | 225377 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 18:26:02 UTC | 224441 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-13 17:35:41 UTC | 224367 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 17:33:29 UTC | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 17:30:43 UTC | 223261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-13 16:58:48 UTC | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 16:28:26 UTC | 226270 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 16:26:06 UTC | 224203 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 15:54:46 UTC | 225799 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-13 15:54:41 UTC | 226569 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 15:38:43 UTC | 224720 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 15:35:21 UTC | 226005 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 15:33:31 UTC | 227714 × 1 | $1,026.06 | $36.06 (3.5144%) | $990.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 15:07:46 UTC | 221747 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 14:56:01 UTC | 225194 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-13 14:45:46 UTC | 222034 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-06-13 08:27:45 MDT | 226920 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 23:06:41 UTC | 223246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 22:56:10 UTC | 223047 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 22:39:08 UTC | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 22:33:52 UTC | 223394 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 22:30:51 UTC | 221056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 22:19:41 UTC | 224369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 22:15:23 UTC | 224760 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 22:08:18 UTC | 212618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 22:07:31 UTC | 224851 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 22:06:15 UTC | 225366 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 15:45:47 MDT | 216915 × 1 | $141.40 | $5.10 (3.6068%) | $136.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-12 21:44:27 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 15:37:40 MDT | 225618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 21:12:52 UTC | 224710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 21:01:02 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 20:55:38 UTC | 223819 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 20:52:09 UTC | 224091 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 20:49:42 UTC | 220797 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 20:35:56 UTC | 219752 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 20:34:21 UTC | 225962 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 20:33:17 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-06-12 19:58:38 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 19:54:37 UTC | 225185 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 19:50:59 UTC | 226315 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 19:43:23 UTC | 224712 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 19:39:18 UTC | 225214 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 19:21:45 UTC | 222243 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 19:05:14 UTC | 225579 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 19:00:01 UTC | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 12:34:43 MDT | 217905 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 18:12:08 UTC | 222617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 12:10:13 MDT | 217672 × 1 | $161.97 | $5.82 (3.5933%) | $156.15 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 11:59:04 MDT | 219915 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 17:57:00 UTC | 224490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-12 17:53:56 UTC | 220621 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 17:37:59 UTC | 220899 × 1 | $718.21 | $25.29 (3.5213%) | $692.92 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 17:37:43 UTC | 216024 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 17:34:28 UTC | 226849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-12 17:22:55 UTC | 221490 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 17:12:49 UTC | 224328 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 17:06:40 UTC | 225004 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 17:03:16 UTC | 224127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 16:59:30 UTC | 222611 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 16:57:59 UTC | 227245 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 16:48:13 UTC | 225261 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 15:41:32 UTC | 225879 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 15:37:41 UTC | 226320 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 15:37:15 UTC | 225954 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 15:23:43 UTC | 225592 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 15:18:21 UTC | 224862 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 15:16:53 UTC | 223145 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 14:53:03 UTC | 222427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 14:51:27 UTC | 221262 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-12 14:11:29 UTC | 225053 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 17:52:34 MDT | 222540 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 16:57:48 MDT | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-09 22:45:20 UTC | 225869 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 22:39:43 UTC | 224223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 22:35:41 UTC | 205291 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 22:30:06 UTC | 217047 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 22:29:49 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-09 22:24:58 UTC | 218455 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 22:23:24 UTC | 226992 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 22:12:34 UTC | 217873 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 22:03:54 UTC | 226771 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-09 21:53:33 UTC | 224474 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 21:36:12 UTC | 225685 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 21:28:16 UTC | 222889 & 223117 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 21:05:10 UTC | 215298 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 15:02:18 MDT | 226194 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 20:53:46 UTC | 218776 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 14:52:31 MDT | 225419 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 20:37:59 UTC | 221146 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 20:23:29 UTC | 227164 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-09 20:21:06 UTC | 223196 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 20:17:10 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 20:11:40 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 20:08:47 UTC | 223382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 20:07:33 UTC | 223041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 20:01:35 UTC | 224448 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 19:54:59 UTC | 225709 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-09 13:52:40 MDT | 219565 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 13:42:41 MDT | 223514 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 19:33:22 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 19:18:19 UTC | 226295 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-09 12:39:35 MDT | 219675 226827 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 12:36:34 MDT | 224824 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 18:35:37 UTC | 225206 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 18:14:43 UTC | 224240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 18:09:00 UTC | 207409 & 205136 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 17:52:59 UTC | 227414 & 217599 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 17:48:24 UTC | 224600 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 17:40:50 UTC | 225650 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 17:37:10 UTC | 217352 × 1 | $267.09 | $9.50 (3.5569%) | $257.59 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 11:31:49 MDT | 226552 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 17:16:59 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 17:06:42 UTC | 226121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-09 16:48:50 UTC | 220128 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 16:25:56 UTC | 223153 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 16:22:57 UTC | 222523 × 1 | $381.00 | $13.49 (3.5407%) | $367.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 16:13:25 UTC | 223166 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-09 16:10:43 UTC | 223953 & 223706 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 16:02:44 UTC | 220057 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 16:01:07 UTC | 227113 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 09:54:48 MDT | 223901 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 15:48:57 UTC | 213629 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 15:26:07 UTC | 223159 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 14:59:03 UTC | 224693 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 14:57:18 UTC | 224693 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 14:51:12 UTC | 225680 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 14:47:16 UTC | 224634 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-09 14:22:55 UTC | 203287 & 206657 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 17:14:35 MDT | 216649 220141 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 17:03:50 MDT | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 17:00:49 MDT | 220074 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 22:40:38 UTC | 206995 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 22:27:47 UTC | 224336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 22:10:55 UTC | 209680 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 15:33:20 MDT | 226469 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-08 21:31:17 UTC | 221616 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 15:29:54 MDT | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 15:24:23 MDT | 211241 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 15:15:02 MDT | 225716 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 20:44:21 UTC | 223637 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 19:32:40 UTC | 222125 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 13:28:11 MDT | 214577 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 19:08:57 UTC | 225013 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 18:55:56 UTC | 223969 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-08 12:54:54 MDT | 222053 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 12:38:35 MDT | 225667 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 18:33:19 UTC | 219456 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 12:18:48 MDT | 224185 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-08 12:17:39 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment |
| 2023-06-08 12:06:32 MDT | 217632 × 1 | $66.15 | $2.47 (3.7339%) | $63.68 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 18:02:35 UTC | 221687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 11:59:27 MDT | 227283 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 17:58:26 UTC | 223508 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 17:53:34 UTC | 220695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 17:53:27 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 17:47:20 UTC | 223011 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 17:39:55 UTC | 222975 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 11:35:25 MDT | 205895 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 11:29:16 MDT | 224789 × 1 | $16.00 | $0.71 (4.4375%) | $15.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 11:28:17 MDT | | $16.00 | $0.00 (0.0%) | $16.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2023-06-08 17:19:06 UTC | 224162 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 17:02:55 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 16:55:13 UTC | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 16:55:01 UTC | 222822 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-08 16:47:36 UTC | 220821 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 16:27:06 UTC | 225442 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 16:25:25 UTC | 219666 227134 × 1 | $168.00 | $6.03 (3.5893%) | $161.97 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 16:09:06 UTC | 214188 × 1 | $89.00 | $3.27 (3.6742%) | $85.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-08 15:52:12 UTC | 221721 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 15:40:31 UTC | 219249 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 15:35:53 UTC | 226708 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 15:30:07 UTC | 218107 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 15:29:01 UTC | 215863 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-08 15:15:37 UTC | 224564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 15:12:19 UTC | 223694 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-06-08 15:11:53 UTC | 226269 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 08:52:08 MDT | 215689 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 14:32:03 UTC | 226132 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-08 14:12:39 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-06-08 14:12:39 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2023-06-08 14:11:36 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-06-08 14:11:35 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-06-07 22:59:53 UTC | 217230 &214592 × 1 | $333.00 | $11.81 (3.5465%) | $321.19 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-07 22:25:18 UTC | 223765 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 21:25:45 UTC | 218763 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 21:04:53 UTC | 217389 × 1 | $58.44 | $2.20 (3.7645%) | $56.24 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 20:55:34 UTC | 214051 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 20:39:09 UTC | 219490 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 20:33:49 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 14:33:21 MDT | 223485 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 20:21:08 UTC | 224232 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 20:05:02 UTC | 224726 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 19:37:20 UTC | 222576 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 13:18:10 MDT | 208236 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 18:59:47 UTC | 224037 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 18:48:37 UTC | 221163 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-07 18:36:16 UTC | 226987 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 12:32:28 MDT | 214518 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 18:13:26 UTC | 226073 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 17:58:59 UTC | 223424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 11:13:32 MDT | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-07 11:12:10 MDT | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-07 17:07:49 UTC | 224458 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 17:05:09 UTC | 222643 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 17:04:11 UTC | 224234 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 17:03:42 UTC | 224924 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-06-07 17:01:47 UTC | 222260 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 16:44:36 UTC | 219653 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 16:18:38 UTC | 225786 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-07 16:11:26 UTC | 218364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 15:51:31 UTC | 218829 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 15:31:29 UTC | 220040 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 09:22:56 MDT | 223973 × 1 | $689.98 | $24.30 (3.5218%) | $665.68 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 15:09:09 UTC | 226864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-07 15:02:26 UTC | 201115 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 14:38:59 UTC | 226229 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-07 14:11:35 UTC | 225265 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 22:42:06 UTC | 226806 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 22:25:09 UTC | 225659 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 22:15:05 UTC | 216423 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 15:58:35 MDT | 226591 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 21:56:44 UTC | 226498 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 21:39:22 UTC | 227514 × 1 | $933.63 | $32.83 (3.5164%) | $900.80 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-06-06 21:33:05 UTC | 221811 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 21:26:49 UTC | 227009 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 21:01:44 UTC | 217114 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 20:48:27 UTC | 222727 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 20:24:14 UTC | 226721 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 20:18:23 UTC | 225266 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 14:11:42 MDT | 224432 × 1 | $292.00 | $10.37 (3.5514%) | $281.63 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-06 20:11:28 UTC | 224950 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 19:42:54 UTC | 226110 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 19:35:37 UTC | 225904 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 19:31:39 UTC | 210345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 13:26:09 MDT | 226267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 19:26:02 UTC | 223449 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 19:02:06 UTC | 222163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 12:53:28 MDT | 227400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 18:33:54 UTC | 224440 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 12:18:25 MDT | 227464 × 1 | $1,366.38 | $47.97 (3.5107%) | $1,318.41 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-06-06 18:17:44 UTC | 225516 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 17:59:15 UTC | 218345 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 17:55:57 UTC | 226457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 17:46:40 UTC | 224905 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 17:42:49 UTC | 224743 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 17:34:37 UTC | 226057 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 10:59:18 MDT | 215588 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 16:37:39 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 16:28:45 UTC | 225794 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 16:19:52 UTC | 212031 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 16:13:06 UTC | 219507 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 16:04:59 UTC | 221975 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-06 16:03:51 UTC | 227465 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 16:02:35 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-06 15:41:00 UTC | 226988 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 15:24:49 UTC | 224078 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 15:08:05 UTC | 222061 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 15:08:05 UTC | 226743 × 1 | $4,541.40 | $159.10 (3.5033%) | $4,382.30 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-06-06 15:04:22 UTC | 224673 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-06 14:40:09 UTC | 226663 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 22:45:14 UTC | 226044 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 22:41:34 UTC | 224537 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 22:28:15 UTC | 225141 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 22:09:48 UTC | 211490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 22:01:00 UTC | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 21:48:25 UTC | 222801 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 21:28:55 UTC | 218207 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 21:22:42 UTC | 217967 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 21:19:30 UTC | 222026 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 21:05:12 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 20:53:35 UTC | 223177 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 20:52:54 UTC | 213705 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-05 20:52:05 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-05 20:48:32 UTC | 207342 211369 × 1 | $89.00 | $3.27 (3.6742%) | $85.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 20:45:27 UTC | 224573 × 1 | $72.00 | $2.67 (3.7083%) | $69.33 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 20:44:14 UTC | 223548 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 20:34:44 UTC | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-06-05 20:32:00 UTC | 220158 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 20:31:53 UTC | 226484 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 20:31:11 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-06-05 20:28:49 UTC | 225867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 20:25:17 UTC | 220617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 20:22:18 UTC | 226250 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 20:14:56 UTC | 223362 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 20:08:50 UTC | 226166 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 19:54:52 UTC | 215753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 19:50:31 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-06-05 19:49:21 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-06-05 19:39:09 UTC | 221147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 19:13:26 UTC | 227404 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 19:12:30 UTC | 227052 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 19:09:17 UTC | 226518 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 18:56:25 UTC | 224074 224039 × 1 | $168.00 | $6.03 (3.5893%) | $161.97 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 17:42:15 UTC | 224332 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 17:36:51 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-06-05 17:36:50 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-06-05 17:33:45 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-06-05 17:33:44 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2023-06-05 17:32:42 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-06-05 17:32:41 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-06-05 17:32:26 UTC | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 17:31:11 UTC | 226679 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 17:29:29 UTC | 223340 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 17:28:14 UTC | 225684 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 17:11:01 UTC | 214145 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 17:06:30 UTC | 223596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-05 16:43:51 UTC | 227585 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 16:16:01 UTC | 219879 × 1 | $56.00 | $2.11 (3.7679%) | $53.89 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 16:09:10 UTC | 224166 × 1 | $200.00 | $7.15 (3.575%) | $192.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 15:47:57 UTC | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 15:45:14 UTC | 224555 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 15:42:11 UTC | 215047 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 15:36:11 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-05 15:35:11 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-05 15:29:36 UTC | 214856 × 1 | $56.00 | $2.11 (3.7679%) | $53.89 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 15:17:25 UTC | 222985 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-05 15:11:36 UTC | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 14:54:07 UTC | 213609 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 08:52:12 MDT | 220153 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 14:45:58 UTC | 226085 & 226824 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 14:44:58 UTC | 201204 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 14:15:50 UTC | 222505 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 14:08:18 UTC | 225269 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 14:06:49 UTC | 223814 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-05 14:03:52 UTC | 224209 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 23:02:54 UTC | 220644 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-02 22:44:48 UTC | 223317 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 22:43:40 UTC | 219148 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 16:39:19 MDT | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 16:16:35 MDT | 217092 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-02 16:09:15 MDT | 221438 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 21:53:17 UTC | 216171 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 21:50:44 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 21:47:31 UTC | 223577 & 224645 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 15:43:37 MDT | 227217 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 15:25:21 MDT | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 15:10:38 MDT | 223851 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 20:17:06 UTC | 224173 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 19:56:14 UTC | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 13:55:47 MDT | 223072 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 19:28:07 UTC | 223321 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 19:06:37 UTC | 217802 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 12:56:42 MDT | 225454 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 18:52:20 UTC | 227194 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 12:51:24 MDT | 226920 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 12:38:15 MDT | 224947 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 18:32:37 UTC | 225949 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 12:16:51 MDT | 219390 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 12:05:25 MDT | 225870 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 12:02:26 MDT | 224260 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 11:59:43 MDT | 222450 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 11:57:27 MDT | 226201 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-02 11:49:13 MDT | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 11:46:38 MDT | 207581 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 17:45:42 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 11:36:49 MDT | 225811 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 11:34:34 MDT | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 17:33:49 UTC | 222744 × 1 | $112.65 | $4.09 (3.6307%) | $108.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 11:15:03 MDT | 225801 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 11:09:19 MDT | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 11:06:33 MDT | 224065 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 11:04:36 MDT | | $0.00 | $0.00 (NaN%) | $0.00 | $0.00 | | Cash | Keyed | | Yes | |
| 2023-06-02 11:04:06 MDT | | $0.00 | $0.00 (NaN%) | $0.00 | $0.00 | | Cash | Keyed | | Yes | |
| 2023-06-02 11:04:04 MDT | | $0.00 | $0.00 (NaN%) | $0.00 | $0.00 | | Cash | Keyed | | Yes | |
| 2023-06-02 17:03:00 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 16:44:02 UTC | 222650 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 10:38:15 MDT | 226751 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-02 10:36:55 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-02 16:36:55 UTC | 220706 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-02 10:35:47 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-06-02 16:32:16 UTC | 213900 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 10:30:23 MDT | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-02 16:22:56 UTC | 224252 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 10:21:46 MDT | 212745 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 10:03:19 MDT | 223818 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 16:02:52 UTC | 226417 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 09:58:04 MDT | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 09:53:18 MDT | 224779 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 15:49:36 UTC | 225476 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 15:45:00 UTC | 222057 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 09:20:10 MDT | 222010 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 15:12:39 UTC | 217953 × 1 | $85.00 | $3.13 (3.6824%) | $81.87 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 09:08:45 MDT | 221896 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 09:07:17 MDT | | $0.00 | $0.00 (NaN%) | $0.00 | $0.00 | | Cash | Keyed | | Yes | |
| 2023-06-02 15:03:35 UTC | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 08:45:06 MDT | 225823 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 14:30:37 UTC | 224904 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 08:29:31 MDT | 222322 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-02 08:22:36 MDT | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 23:09:44 UTC | 227146 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 23:07:22 UTC | 226982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 22:29:45 UTC | 219346 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 22:24:36 UTC | 225793 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 22:02:59 UTC | 226163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 21:35:12 UTC | 223206 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 21:09:10 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-06-01 21:08:20 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-06-01 20:55:24 UTC | 30047 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-01 20:53:14 UTC | 226631 × 1 | $490.00 | $17.30 (3.5306%) | $472.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 20:27:13 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 20:20:54 UTC | 224482 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 20:02:10 UTC | 208079 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-01 19:48:16 UTC | 220517 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 19:32:35 UTC | 225997 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 19:24:22 UTC | 226393 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 19:22:37 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 19:10:14 UTC | 225351 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-01 18:59:36 UTC | 226862 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 18:41:21 UTC | 225502 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 18:38:02 UTC | 225127 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-01 18:29:39 UTC | 224789 × 1 | $16.00 | $0.71 (4.4375%) | $15.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 17:55:50 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-01 17:48:55 UTC | 219152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 17:43:16 UTC | 224370 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 17:35:48 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 17:30:15 UTC | 218469 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 17:25:36 UTC | 220703 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 17:16:02 UTC | 221909 × 1 | $168.00 | $6.03 (3.5893%) | $161.97 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 17:10:13 UTC | 224661 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 16:54:09 UTC | 224569 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-01 16:40:15 UTC | 220620 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-06-01 16:39:35 UTC | 30001 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 16:31:36 UTC | 221962 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 16:22:21 UTC | 224887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 16:17:38 UTC | 223445 × 1 | $56.00 | $2.11 (3.7679%) | $53.89 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 16:11:54 UTC | 225234 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 16:00:20 UTC | 30624 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-06-01 15:56:15 UTC | 224958 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-06-01 15:39:49 UTC | 225859 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-06-01 15:33:49 UTC | 222058 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-06-01 15:30:39 UTC | 225895 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-06-01 15:20:41 UTC | 223578 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-06-01 15:17:18 UTC | 223643 × 1 | $83.03 | $3.06 (3.6854%) | $79.97 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-06-01 14:49:41 UTC | 226269 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-06-01 14:35:55 UTC | 224516 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-06-01 14:34:21 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-31 17:57:03 MDT | 206657 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 17:49:56 MDT | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-31 17:45:42 MDT | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-31 17:44:47 MDT | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-31 17:37:12 MDT | 221247 226277 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 17:18:32 MDT | 220595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 23:03:25 UTC | 225937 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-31 22:59:05 UTC | 226616 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 22:54:59 UTC | 223781 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 22:26:50 UTC | 226978 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 22:17:48 UTC | 225141 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 22:16:55 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-31 22:09:48 UTC | 205523 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-31 22:02:46 UTC | 224319 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 21:43:34 UTC | 225734 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 21:34:11 UTC | 219021 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 21:28:30 UTC | 214250 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 21:26:55 UTC | 225021 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 21:19:28 UTC | 224914 × 1 | $832.00 | $29.27 (3.518%) | $802.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 21:11:22 UTC | 216369 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 21:00:23 UTC | 208661 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 20:56:31 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 14:42:38 MDT | 227022 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 20:36:52 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 20:32:34 UTC | 222089 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 20:32:27 UTC | 222260 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 20:00:27 UTC | 221391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 19:50:36 UTC | 222349 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 19:41:22 UTC | 226885 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-31 19:30:52 UTC | 226302 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-31 19:30:33 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-05-31 19:21:31 UTC | 225209 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-31 19:09:05 UTC | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 18:58:38 UTC | 29791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 18:48:42 UTC | 225040 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-31 18:40:32 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-05-31 18:38:48 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-05-31 18:01:15 UTC | 222819 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 11:52:44 MDT | 225384 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 11:44:49 MDT | 227192 × 1 | $1,456.00 | $51.11 (3.5103%) | $1,404.89 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 17:44:44 UTC | 226070 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 17:34:25 UTC | 226430 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 17:32:16 UTC | 225933 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 17:09:19 UTC | 223864 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 16:17:30 UTC | 222473 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 16:13:30 UTC | 226767 226913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 16:09:50 UTC | 224088 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 16:04:31 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 15:31:06 UTC | 220966 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 14:54:21 UTC | 222841 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-31 14:07:01 UTC | 227153 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 17:56:15 MDT | 220484 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 17:51:51 MDT | 222215 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 17:46:54 MDT | 214963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-30 17:34:32 MDT | 220852 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 23:34:22 UTC | 223722 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 23:25:03 UTC | 215748 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-30 23:12:50 UTC | 226162 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 23:02:25 UTC | 214509 × 1 | $822.00 | $28.92 (3.5182%) | $793.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 22:55:39 UTC | | $821.66 | $0.00 (0.0%) | $821.66 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-30 22:54:25 UTC | | $821.66 | $0.00 (0.0%) | $821.66 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-30 22:53:50 UTC | | $821.66 | $0.00 (0.0%) | $821.66 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-30 22:40:52 UTC | 213176 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 22:32:51 UTC | 217905 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 22:20:22 UTC | 221487 & 222384 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 22:12:09 UTC | 221661 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-30 22:03:15 UTC | 214446 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 22:01:20 UTC | 208525 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 21:57:54 UTC | 221729 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-30 15:57:54 MDT | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 20:18:37 UTC | 218072 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 20:13:51 UTC | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 20:10:05 UTC | 223370 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 19:57:34 UTC | 227347 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 19:56:26 UTC | 223896 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 19:32:52 UTC | 223689 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 19:29:10 UTC | 223626 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 19:14:24 UTC | 225214 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 18:55:13 UTC | 223441 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 18:24:17 UTC | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 18:22:10 UTC | 223528 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 12:18:27 MDT | 220112 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 18:16:22 UTC | 226485 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-30 18:04:07 UTC | 222615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 18:00:50 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 17:57:47 UTC | 226259 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 17:54:40 UTC | 218892 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-30 17:17:31 UTC | 227018 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 17:12:55 UTC | 208591 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 11:06:33 MDT | 214136 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 17:03:42 UTC | 224723 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 16:54:57 UTC | 221818 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 10:43:27 MDT | 219583 × 1 | $2,850.00 | $99.90 (3.5053%) | $2,750.10 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-30 16:36:33 UTC | 226005 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 16:25:59 UTC | 222587 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 16:22:18 UTC | 226564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 16:07:11 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 16:02:39 UTC | 224216 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 15:56:26 UTC | 218914 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 15:51:33 UTC | 224962 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 15:41:19 UTC | 223906 × 1 | $27.00 | $1.10 (4.0741%) | $25.90 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 15:35:56 UTC | 223080 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-30 15:35:41 UTC | 225342 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 15:22:50 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 14:54:50 UTC | 225921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-30 14:53:59 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-30 14:50:50 UTC | 217872 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-30 14:29:17 UTC | 218898 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-30 14:13:55 UTC | 218215 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 18:29:09 MDT | 222674 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-26 18:13:59 MDT | 224968 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 22:59:01 UTC | 226630 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 22:53:41 UTC | 226019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 16:39:11 MDT | 225932 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 22:38:14 UTC | 222733 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 22:29:56 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 22:22:05 UTC | 221861 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-26 22:09:41 UTC | 225275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 22:06:17 UTC | 223274 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 21:58:48 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 21:48:23 UTC | 208628 × 1 | $675.84 | $23.80 (3.5215%) | $652.04 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-26 21:34:51 UTC | 224483 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 15:32:54 MDT | 223184 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 21:32:27 UTC | 225755 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 21:25:30 UTC | 225707 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 21:14:28 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 15:05:16 MDT | 224853 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 14:59:57 MDT | 210645 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 20:52:57 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 14:49:12 MDT | 227112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 20:31:49 UTC | 226447 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 20:12:54 UTC | 226986 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 20:07:57 UTC | 224855 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 20:06:31 UTC | 225561 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 19:59:55 UTC | 222902 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-26 19:57:17 UTC | 222629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 19:50:54 UTC | 224013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 19:38:42 UTC | 224720 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 13:29:00 MDT | 224798 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 13:25:04 MDT | 211665 × 1 | $142.62 | $5.14 (3.604%) | $137.48 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 13:21:38 MDT | 226445 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 19:15:46 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-26 13:14:44 MDT | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 19:12:22 UTC | 226340 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 19:03:31 UTC | 225174 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 18:51:58 UTC | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 12:51:21 MDT | 220128 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 12:48:02 MDT | 224503 224504 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 18:42:13 UTC | | $6,012.74 | $0.00 (0.0%) | $6,012.74 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-26 18:41:04 UTC | | $6,012.74 | $0.00 (0.0%) | $6,012.74 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-26 18:39:53 UTC | | $6,012.74 | $0.00 (0.0%) | $6,012.74 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-26 18:35:43 UTC | 224146 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 18:22:41 UTC | 225905 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 17:58:28 UTC | 224326 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 17:39:34 UTC | 226863 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 17:36:27 UTC | 223503 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 17:35:26 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-26 11:32:34 MDT | 205291 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 11:18:25 MDT | 226252 × 1 | $706.06 | $24.86 (3.5209%) | $681.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 17:14:13 UTC | 224637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 17:09:08 UTC | 226243 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 17:00:03 UTC | 224684 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 16:54:27 UTC | 223320 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 16:51:07 UTC | 225709 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-26 16:44:14 UTC | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 16:24:43 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 10:13:33 MDT | 226910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 16:04:04 UTC | 224858 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 16:00:26 UTC | 217273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-26 09:49:12 MDT | 226955 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 09:40:34 MDT | 225587 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-26 15:23:57 UTC | 226483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-26 15:20:28 UTC | 218669 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-26 09:19:22 MDT | 223266 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-26 08:59:26 MDT | 224069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 14:47:20 UTC | 223299 × 1 | $168.00 | $6.03 (3.5893%) | $161.97 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-26 14:25:03 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-25 17:27:44 MDT | 225072 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 17:10:10 MDT | 227302 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 17:05:13 MDT | 214509 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 17:04:11 MDT | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-25 17:01:44 MDT | 224656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 16:47:41 MDT | 224138 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-25 22:41:36 UTC | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 16:37:12 MDT | 227175 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 16:31:25 MDT | 219420 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 22:24:20 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Merchant. Service Establishment (SE) number is incorrect or Issuer does not allow this type of transaction. Fix and resend |
| 2023-05-25 22:23:33 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Merchant. Service Establishment (SE) number is incorrect or Issuer does not allow this type of transaction. Fix and resend |
| 2023-05-25 22:18:14 UTC | 226153 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 22:09:57 UTC | 211335 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 16:06:14 MDT | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 16:04:38 MDT | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Account Closed. Bank account has been closed. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-25 16:02:59 MDT | 224491 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 15:53:05 MDT | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 21:45:22 UTC | 218357 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 15:38:42 MDT | 227134 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 15:34:27 MDT | 216875 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 21:29:29 UTC | 227179 225830 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 21:22:35 UTC | 219969 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 14:56:32 MDT | 225650 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 14:54:55 MDT | 226197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 20:39:49 UTC | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 20:37:24 UTC | 223060 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-25 20:35:12 UTC | 225026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 20:28:12 UTC | 227226 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 14:25:21 MDT | 224463 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-25 20:24:42 UTC | 221163 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-25 20:21:04 UTC | 210589 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 19:43:03 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 19:40:30 UTC | 225644 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 19:37:48 UTC | 221011 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes |
| 2023-05-25 19:28:23 UTC | 224062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 19:23:08 UTC | 224736 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-25 19:19:12 UTC | 226269 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 19:14:08 UTC | 220500 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 19:05:19 UTC | 225984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 13:05:15 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-25 13:04:29 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-25 13:02:53 MDT | 226819 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 19:01:32 UTC | 223740 226276 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 19:00:12 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-25 18:56:52 UTC | 221994 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 18:52:08 UTC | 209088 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-25 18:48:08 UTC | 222928 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-25 18:18:07 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-25 18:17:12 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-25 17:39:34 UTC | 224789 × 1 | $16.00 | $0.71 (4.4375%) | $15.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 17:23:29 UTC | 222595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 17:20:57 UTC | 223694 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | American Express | Yes |
| 2023-05-25 17:18:24 UTC | 221169 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 11:14:51 MDT | 221262 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 17:04:12 UTC | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 16:55:53 UTC | 225319 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 16:37:26 UTC | 220057 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 16:26:43 UTC | 223451 × 1 | $168.00 | $6.03 (3.5893%) | $161.97 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 10:17:19 MDT | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 10:12:53 MDT | 226227 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 16:12:36 UTC | 224469 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-25 16:09:27 UTC | 227097 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 16:00:12 UTC | 223688 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 15:54:42 UTC | 214483 × 1 | $238.78 | $8.51 (3.564%) | $230.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 15:40:54 UTC | 222428 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 09:22:18 MDT | 223822 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 15:16:34 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 15:13:58 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 15:07:03 UTC | 221658 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-25 08:42:31 MDT | 216359 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 08:31:52 MDT | 214377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 08:24:45 MDT | 214330 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-25 14:21:52 UTC | 207863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 22:44:50 UTC | 227375 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 22:44:12 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-24 22:22:41 UTC | 224303 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 22:03:03 UTC | 226109 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 21:37:23 UTC | 219614 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 21:21:01 UTC | 225795 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 21:16:36 UTC | 220296 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 20:25:23 UTC | 217457 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-24 20:06:09 UTC | 225005 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 19:57:46 UTC | 226409 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 19:48:54 UTC | 225999 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | American Express | Yes |
| 2023-05-24 19:46:36 UTC | 213425 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 19:29:36 UTC | 225724 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 19:23:41 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-24 19:12:35 UTC | 224985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 19:09:12 UTC | 212917 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-24 13:04:09 MDT | 225681 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 19:03:41 UTC | 219282 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 17:46:40 UTC | 216741 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 17:18:48 UTC | 223607 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 17:07:49 UTC | 205176 × 1 | $417.00 | $14.75 (3.5372%) | $402.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 17:01:50 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 16:52:41 UTC | 224956 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 16:46:02 UTC | 225764 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 16:27:40 UTC | 220480 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-24 16:25:29 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-24 16:24:41 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-24 16:22:56 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 16:11:31 UTC | 223774 × 1 | $51.21 | $1.94 (3.7883%) | $49.27 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-24 10:10:28 MDT | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 15:36:15 UTC | 223986 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 15:35:12 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-24 15:30:51 UTC | 215659 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 14:54:29 UTC | 225125 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 14:18:41 UTC | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-24 14:16:32 UTC | 226400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 17:15:23 MDT | 224803 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 17:12:49 MDT | 224234 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 17:10:23 MDT | 227207 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 22:43:50 UTC | 223643 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 22:29:20 UTC | 222764 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 22:23:22 UTC | 225943 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 22:17:43 UTC | 222210 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 21:44:17 UTC | 222643 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 15:42:54 MDT | 223789 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $416.00 | chargeback | LOST_NO_RECOURSE | 2023-09-27 00:00:00 UTC |
| 2023-05-23 20:57:47 UTC | 226994 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 20:53:23 UTC | 225808 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 20:53:16 UTC | 224531 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 20:51:57 UTC | 223511 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 20:42:04 UTC | 220907 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 20:30:19 UTC | 223668 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 20:20:23 UTC | 220704 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 20:18:28 UTC | 220512 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 20:15:49 UTC | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 20:09:18 UTC | 223682 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 20:05:49 UTC | 219814 × 1 | $495.55 | $17.49 (3.5294%) | $478.06 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 19:24:20 UTC | 225376 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 19:22:22 UTC | 210204 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-23 19:11:48 UTC | 224806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 18:50:19 UTC | 222046 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 17:43:03 UTC | 223821 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 17:41:58 UTC | 225961 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 17:35:03 UTC | 224918 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 11:16:03 MDT | 224155 225100 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 15:48:17 UTC | 225301 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 15:44:19 UTC | 214866 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 15:36:26 UTC | 224216 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 15:34:36 UTC | 226575 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 15:28:08 UTC | 226403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 15:22:22 UTC | 218542 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 09:05:47 MDT | 227013 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-23 14:47:17 UTC | 226747 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 23:45:33 UTC | 219230 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 23:18:03 UTC | 224859 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 23:17:26 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-22 17:10:51 MDT | 222466 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-22 22:57:14 UTC | 226149 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 22:55:54 UTC | 223722 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 22:54:16 UTC | 221034 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 22:53:33 UTC | 225394 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 22:46:25 UTC | 223818 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 22:45:00 UTC | 209455 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 22:44:43 UTC | 224264 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 22:44:34 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-22 22:43:00 UTC | 217668 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 22:33:48 UTC | 223648 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 22:32:48 UTC | 222554 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 22:28:45 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 22:28:22 UTC | 222069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 22:26:41 UTC | 219007 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 22:24:45 UTC | 225683 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 22:12:31 UTC | 221684 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 22:01:50 UTC | 224106 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 21:58:11 UTC | 227053 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 21:46:40 UTC | 224267 × 1 | $832.00 | $29.27 (3.518%) | $802.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 21:44:38 UTC | 217951 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 21:38:19 UTC | 226540 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 21:37:00 UTC | 225085 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 21:32:52 UTC | 223423 × 1 | $123.05 | $4.46 (3.6245%) | $118.59 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 15:24:32 MDT | 224432 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-22 21:18:53 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-22 21:10:41 UTC | 224715 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-22 20:43:25 UTC | 220689 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-22 20:15:06 UTC | 216588 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 20:12:03 UTC | 226504 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 20:08:40 UTC | 225761 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 19:56:41 UTC | 218191 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 19:20:21 UTC | 223250 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 19:10:31 UTC | 223718 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 19:01:30 UTC | 225461 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 18:58:24 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 18:43:12 UTC | 225082 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 18:39:20 UTC | 225744 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 12:34:13 MDT | 224523 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 18:25:52 UTC | 226486 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 12:24:16 MDT | 226313 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 18:14:04 UTC | 218671 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 18:09:52 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-22 12:08:39 MDT | 223120 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 18:06:07 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 17:45:29 UTC | 224336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 17:43:38 UTC | 224157 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 17:40:07 UTC | 225887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 17:18:54 UTC | 223644 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 17:07:32 UTC | 226120 × 1 | $115.00 | $4.18 (3.6348%) | $110.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 16:43:07 UTC | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 16:41:01 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-22 10:36:59 MDT | 226966 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 16:30:43 UTC | 213609 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 16:26:52 UTC | 221225 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 10:26:32 MDT | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 16:22:20 UTC | 224701 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 16:21:50 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 16:19:50 UTC | 226263 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 16:17:52 UTC | 224102 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 16:17:05 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-22 16:16:00 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-22 10:13:49 MDT | 216285 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 16:06:55 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-22 10:04:11 MDT | 224506 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 15:59:35 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-22 15:58:45 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-22 15:54:40 UTC | 224426 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-22 15:41:25 UTC | 224027 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 09:39:37 MDT | 226133 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 15:18:34 UTC | 222505 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 15:17:34 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-22 15:15:09 UTC | 224170 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-22 15:03:32 UTC | 227142 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 14:44:39 UTC | 225075 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-22 14:26:06 UTC | 225813 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-22 14:13:41 UTC | 224572 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-19 22:56:35 UTC | 225237 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-19 22:40:47 UTC | 201130 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes |
| 2023-05-19 22:37:22 UTC | 225459 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-19 22:19:52 UTC | 219188 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |
| 2023-05-19 22:08:09 UTC | 211665 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-05-19 21:49:19 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-19 21:47:26 UTC | | $115.00 | $0.00 (0.0%) | $115.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-19 15:45:57 MDT | 226901 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-19 21:38:48 UTC | 223150 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 21:29:47 UTC | 224056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 15:25:29 MDT | 224091 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 21:12:56 UTC | 226430 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 20:41:52 UTC | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 20:38:11 UTC | 223114 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-19 20:13:44 UTC | 225751 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 19:57:44 UTC | 209984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 19:52:39 UTC | 226431 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 19:51:20 UTC | 224850 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-19 19:42:53 UTC | 225041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-05-19 19:40:55 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | American Express | No | Deny |
| 2023-05-19 19:39:37 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | American Express | No | Deny |
| 2023-05-19 13:35:51 MDT | 226218 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-19 19:33:32 UTC | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 13:29:14 MDT | 220420 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 19:10:25 UTC | 227230 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-19 19:08:42 UTC | 224731 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 19:01:12 UTC | 221318 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 18:58:34 UTC | 226415 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 18:49:15 UTC | 223606 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 18:47:51 UTC | 226086 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 12:26:40 MDT | 221893 × 1 | $514.25 | $18.15 (3.5294%) | $496.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 18:24:01 UTC | | $514.25 | $0.00 (0.0%) | $514.25 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-19 12:11:27 MDT | 220294 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 18:06:58 UTC | 215024 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 17:56:25 UTC | 217047 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 17:53:11 UTC | 225478 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 17:43:16 UTC | 220196 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 17:29:13 UTC | 224693 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 17:27:12 UTC | 223596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-19 17:25:32 UTC | 226487 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 11:22:08 MDT | 227110 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 10:59:29 MDT | 221661 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-19 16:59:25 UTC | 224164 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 16:58:11 UTC | 222057 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 16:49:15 UTC | 223169 × 1 | $152.00 | $5.47 (3.5987%) | $146.53 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 16:32:44 UTC | 216813 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 16:27:36 UTC | 219599 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-05-19 16:18:42 UTC | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 16:16:47 UTC | 222487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 16:06:27 UTC | 221579 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 16:03:17 UTC | 214856 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 15:59:40 UTC | 218672 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 15:46:57 UTC | 224565 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 15:46:01 UTC | 210447 × 1 | $456.85 | $16.14 (3.5329%) | $440.71 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 09:41:27 MDT | 221526 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-19 15:30:18 UTC | 223694 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-05-19 15:21:47 UTC | 225311 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 15:20:51 UTC | 222255 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 15:18:46 UTC | 224760 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-19 15:11:38 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-19 15:10:15 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-19 15:08:50 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-19 15:05:18 UTC | 215957 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 14:14:47 UTC | 226022 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-19 14:07:38 UTC | 225940 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 23:37:56 UTC | 225299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 23:08:26 UTC | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-05-18 22:41:34 UTC | 214648 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 22:31:28 UTC | 225113 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-18 22:19:12 UTC | 222965 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 22:18:51 UTC | 222034 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 22:15:20 UTC | 227077 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 21:58:48 UTC | 223553 × 1 | $246.66 | $8.78 (3.5596%) | $237.88 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-18 21:50:36 UTC | 225675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 21:49:03 UTC | 226589 & 225468 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 21:31:56 UTC | 217197 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 21:29:23 UTC | 221548 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 21:03:08 UTC | 226772 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 21:02:02 UTC | 202062 × 1 | $25.04 | $1.03 (4.1134%) | $24.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 20:42:34 UTC | 223416 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 20:34:40 UTC | 224138 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-18 14:19:44 MDT | 213542 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 20:17:55 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 20:01:30 UTC | 223797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 19:59:56 UTC | 213932 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 19:51:08 UTC | 214348 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 19:36:17 UTC | 216104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 19:34:01 UTC | 223793 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 13:26:22 MDT | 216024 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 19:10:53 UTC | 223628 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 18:49:42 UTC | 222443 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 18:39:19 UTC | 223892 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 18:37:55 UTC | 221818 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 18:34:57 UTC | 221110 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 12:26:58 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-18 18:26:53 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 18:25:01 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-18 18:23:58 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-18 12:18:50 MDT | 221170 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 17:45:15 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 11:21:34 MDT | 213667 × 1 | $71.74 | $2.66 (3.7078%) | $69.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 11:14:01 MDT | 226491 × 1 | $1,664.00 | $58.39 (3.509%) | $1,605.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 16:19:33 UTC | 224418 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 16:15:29 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-18 16:10:49 UTC | 224208 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 15:52:41 UTC | 225526 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 15:46:51 UTC | 223466 × 1 | $2,080.00 | $72.95 (3.5072%) | $2,007.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 15:42:56 UTC | 224994 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 15:40:43 UTC | 226232 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-18 15:32:05 UTC | 226269 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 09:17:12 MDT | 226224 × 1 | $1,411.00 | $49.54 (3.511%) | $1,361.46 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 09:04:14 MDT | 221283 × 1 | $231.00 | $8.24 (3.5671%) | $222.76 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 14:52:46 UTC | 224789 × 1 | $16.00 | $0.71 (4.4375%) | $15.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 14:26:42 UTC | 224516 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 14:16:58 UTC | 222358 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 14:16:37 UTC | 222340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-18 14:09:42 UTC | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-17 17:41:47 MDT | 224741 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 17:34:06 MDT | 225281 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 17:22:35 MDT | 223124 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 23:03:25 UTC | 224104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 22:48:34 UTC | 224629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 22:43:59 UTC | 226568 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 22:18:25 UTC | 217672 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 21:55:53 UTC | 227226 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 21:45:44 UTC | 225781 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 21:20:39 UTC | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 21:15:34 UTC | 223727 × 1 | $412.00 | $14.57 (3.5364%) | $397.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 21:01:52 UTC | 223715 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-17 21:00:06 UTC | 227033 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 20:38:42 UTC | 224482 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 20:25:49 UTC | 227213 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 20:24:32 UTC | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 20:20:01 UTC | 224535 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-17 20:20:01 UTC | 224535 × 1 | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-17 20:07:26 UTC | 225528 × 1 | $115.00 | $4.18 (3.6348%) | $110.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 20:03:04 UTC | 226646 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 20:01:25 UTC | 220198 & 223751 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-17 19:53:20 UTC | 222152 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 13:45:06 MDT | 219493 × 1 | $99.00 | $3.62 (3.6566%) | $95.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 19:35:14 UTC | 221490 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 19:15:31 UTC | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 13:10:26 MDT | 225868 × 1 | $3,900.00 | $136.65 (3.5038%) | $3,763.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 18:55:18 UTC | 224662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 18:39:39 UTC | 221524 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 18:10:48 UTC | 226872 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 17:58:20 UTC | 223815 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 16:57:22 UTC | 222427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 16:54:31 UTC | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 16:31:18 UTC | 226640 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 16:15:26 UTC | 223805 × 1 | $354.00 | $12.54 (3.5424%) | $341.46 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 15:58:09 UTC | 224712 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 15:19:26 UTC | 217618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 15:10:48 UTC | 224976 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 15:07:42 UTC | 210223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 14:58:30 UTC | 222769 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 14:43:05 UTC | 225625 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-17 14:20:24 UTC | 224128 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 23:04:24 UTC | 222154 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 16:57:41 MDT | 225519 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 22:30:57 UTC | 225206 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 22:18:21 UTC | 215280 × 1 | $621.16 | $21.89 (3.5241%) | $599.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 22:16:05 UTC | 215400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 22:14:50 UTC | 220045 × 1 | $357.15 | $12.65 (3.5419%) | $344.50 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 22:11:46 UTC | 223426 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 22:07:48 UTC | | $416.00 | $0.00 (0.0%) | $416.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-16 22:07:30 UTC | | $416.00 | $0.00 (0.0%) | $416.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-16 21:45:51 UTC | 218465 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 21:45:02 UTC | 221252 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-16 15:41:30 MDT | 226931 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 21:20:53 UTC | 224563 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 21:15:53 UTC | 221616 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 21:06:51 UTC | 216369 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 21:02:05 UTC | 211665 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 20:33:17 UTC | 225643 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-16 20:14:34 UTC | 225383 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 20:08:13 UTC | 212284 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 20:02:30 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 19:17:39 UTC | 225081 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 18:58:39 UTC | 224743 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 12:43:48 MDT | 222972 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-16 18:42:27 UTC | 225034 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 18:19:01 UTC | 220153 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 17:28:37 UTC | 227106 × 1 | $769.39 | $27.08 (3.5197%) | $742.31 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-16 17:11:03 UTC | 221546 218472 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 17:04:53 UTC | 217510 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 17:01:30 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 10:37:41 MDT | 226505 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 16:31:20 UTC | 214303 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 10:19:56 MDT | 214993 × 1 | $1,530.00 | $53.70 (3.5098%) | $1,476.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-16 16:09:43 UTC | 225593 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-05-16 16:00:34 UTC | 226005 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 15:57:31 UTC | 221147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 15:54:09 UTC | 219180 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 09:06:35 MDT | 223806 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 14:52:02 UTC | 222309 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-16 14:50:47 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-16 14:33:04 UTC | 226725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 17:54:43 MDT | 225516 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 22:56:01 UTC | 202584 & 218704 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-15 22:51:56 UTC | 224577 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-15 16:48:16 MDT | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 22:38:30 UTC | 224990 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 22:37:45 UTC | 225826 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 22:14:06 UTC | 223047 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 22:09:35 UTC | 221280 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-15 21:58:02 UTC | 218397 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-15 21:52:34 UTC | 220695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 21:40:43 UTC | 206284 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 15:38:46 MDT | 222281 × 1 | $986.70 | $34.68 (3.5147%) | $952.02 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 15:37:55 MDT | | $986.70 | $0.00 (0.0%) | $986.70 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-15 21:11:53 UTC | 223107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-05-15 21:01:25 UTC | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 20:44:20 UTC | 224316 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 20:44:17 UTC | 225930 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 20:30:44 UTC | 225709 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-15 20:18:49 UTC | 220066 × 1 | $51.19 | $1.94 (3.7898%) | $49.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 20:17:32 UTC | | $51.19 | $0.00 (0.0%) | $51.19 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2023-05-15 19:46:26 UTC | 226087 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-15 19:37:19 UTC | 225439 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 18:54:45 UTC | 221306 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 18:49:53 UTC | 226075 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 18:44:17 UTC | 223706 223953 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 18:43:32 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-15 12:24:27 MDT | 225441 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 18:00:02 UTC | 223598 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-15 11:55:02 MDT | 223169 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 11:52:38 MDT | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-15 17:35:28 UTC | 224433 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 17:10:40 UTC | 225696 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 17:07:53 UTC | 215135 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 17:07:08 UTC | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 17:05:50 UTC | 224877 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 16:46:24 UTC | 222432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 16:44:33 UTC | 226173 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 16:28:52 UTC | 226332 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 16:12:09 UTC | 219607 219439 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 16:05:24 UTC | 223166 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-15 15:55:19 UTC | 223891 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 15:35:52 UTC | 224710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 15:14:49 UTC | 224078 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 15:11:53 UTC | 214936 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 15:08:13 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 15:03:59 UTC | 224955 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-15 14:33:13 UTC | 225799 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-12 17:32:51 MDT | 224154 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 17:19:16 MDT | 225734 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 23:04:06 UTC | 220535 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-12 16:56:22 MDT | 216915 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-12 22:54:46 UTC | 225289 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 22:51:28 UTC | 220735 × 1 | $269.88 | $9.60 (3.5571%) | $260.28 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 22:47:58 UTC | 217352 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 22:44:42 UTC | 218432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 22:38:56 UTC | 221049 & 223880 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 22:34:34 UTC | 226553 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 22:32:14 UTC | 223710 & 223878 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 22:30:49 UTC | 220797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 16:15:26 MDT | 226315 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 22:01:15 UTC | 222733 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 21:59:50 UTC | 222328 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 21:56:22 UTC | 227010 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-12 21:55:48 UTC | 225646 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 21:53:17 UTC | 223261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-12 21:49:46 UTC | 225428 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 21:46:48 UTC | 219565 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 21:32:59 UTC | 226373 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-12 21:25:25 UTC | 225041 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 21:06:12 UTC | 217230 214592 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-12 20:50:37 UTC | 219668 & 219998 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 20:49:52 UTC | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-12 20:49:29 UTC | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-05-12 20:49:24 UTC | 221710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 20:42:02 UTC | 222243 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-12 20:38:34 UTC | 226073 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 20:15:04 UTC | 224490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 20:10:54 UTC | 226243 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 19:57:53 UTC | 225457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-12 19:56:42 UTC | 224020 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 19:52:50 UTC | 223570 & 214487 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 19:50:56 UTC | 222160 & 222459 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 19:48:30 UTC | 220152 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 13:34:42 MDT | 226270 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 19:31:19 UTC | 223514 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 19:28:27 UTC | 214064 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-12 19:15:52 UTC | 224862 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 19:14:33 UTC | 225053 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 19:09:53 UTC | 226163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 13:07:17 MDT | 225858 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-12 19:05:18 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 18:26:00 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-12 17:55:27 UTC | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 17:50:46 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 17:40:13 UTC | 221639 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 17:37:52 UTC | 225923 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 11:37:39 MDT | 225177 × 1 | $765.77 | $26.95 (3.5193%) | $738.82 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-05-12 17:30:07 UTC | 213861 × 1 | $141.36 | $5.10 (3.6078%) | $136.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 17:22:26 UTC | 226296 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 17:10:22 UTC | 225368 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 16:58:47 UTC | 222760 × 1 | $663.15 | $23.36 (3.5226%) | $639.79 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 16:46:30 UTC | 224251 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 10:41:51 MDT | 214188 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-12 10:33:54 MDT | 226918 × 1 | $675.00 | $23.78 (3.523%) | $651.22 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 10:30:41 MDT | | $675.00 | $0.00 (0.0%) | $675.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-12 10:29:37 MDT | | $675.00 | $0.00 (0.0%) | $675.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-05-12 16:24:47 UTC | 212618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 16:23:56 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-12 16:21:04 UTC | 217400 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-12 16:12:55 UTC | 222749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 15:53:33 UTC | 224367 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 15:39:14 UTC | 225185 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 15:31:09 UTC | 225962 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 15:29:08 UTC | 225215 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 15:09:21 UTC | 224101 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 15:05:30 UTC | 221274 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 14:57:43 UTC | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 08:54:38 MDT | 227080 × 1 | $1,644.00 | $57.69 (3.5091%) | $1,586.31 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 14:53:55 UTC | 224726 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 14:43:27 UTC | 217902 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-12 14:18:21 UTC | 224307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 22:07:05 UTC | 222822 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 22:01:00 UTC | 219879 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 21:57:26 UTC | 224203 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 21:53:11 UTC | 220099 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 15:50:20 MDT | 220821 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 21:35:07 UTC | 223441 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 21:15:18 UTC | 224603 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 15:01:50 MDT | 221183 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-11 20:58:53 UTC | 225450 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 20:41:35 UTC | 225183 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 20:14:00 UTC | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 19:54:18 UTC | 221774 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 19:44:14 UTC | 221146 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 19:42:49 UTC | 224824 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 19:40:54 UTC | 218648 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 13:31:02 MDT | 223668 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 13:16:36 MDT | 226664 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 19:04:49 UTC | 222442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 18:45:31 UTC | 223011 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 18:41:59 UTC | 219675 & 226827 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 18:30:53 UTC | 217892 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 18:11:39 UTC | 224037 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 18:00:41 UTC | 224187 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 17:57:18 UTC | 221483 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-11 11:54:19 MDT | 220480 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-11 17:54:05 UTC | 218207 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 17:46:13 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 17:32:02 UTC | 225954 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 11:24:48 MDT | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 16:53:21 UTC | 212826 × 1 | $40.15 | $1.56 (3.8854%) | $38.59 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 16:43:38 UTC | 226276 & 223740 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 16:42:53 UTC | 223694 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-05-11 10:23:49 MDT | 223422 × 1 | $153.79 | $5.53 (3.5958%) | $148.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 16:09:34 UTC | 220398 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 10:00:32 MDT | 219666 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 15:54:43 UTC | 225792 × 1 | $625.00 | $22.03 (3.5248%) | $602.97 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 15:44:32 UTC | 225598 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 09:40:12 MDT | 224789 × 1 | $16.00 | $0.71 (4.4375%) | $15.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 15:36:09 UTC | 221896 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 14:42:30 UTC | 225190 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 14:41:47 UTC | 219676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 14:29:47 UTC | 226723 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 14:25:31 UTC | 217969 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 14:22:04 UTC | 226269 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-11 14:13:47 UTC | 218098 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 23:20:54 UTC | 222235 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 23:17:06 UTC | 225576 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 17:02:43 MDT | 223459 223482 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 22:49:28 UTC | 225013 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 22:44:48 UTC | 226585 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 22:30:44 UTC | 225667 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 22:20:20 UTC | 216875 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 22:12:19 UTC | 225202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 21:24:42 UTC | 214051 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 21:09:13 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 20:58:15 UTC | 201573 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 20:54:05 UTC | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 20:51:31 UTC | 225895 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 20:36:06 UTC | Custom Amount × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 20:26:35 UTC | 201991 × 1 | $59.69 | $2.24 (3.7527%) | $57.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 20:21:37 UTC | 224687 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 19:37:25 UTC | 226806 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 19:35:20 UTC | 223731 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-10 19:24:31 UTC | 222576 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 19:06:30 UTC | 224569 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-10 19:00:24 UTC | 225044 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 18:56:02 UTC | 223867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 18:13:00 UTC | 224634 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 17:56:32 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 17:32:01 UTC | 209547 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 17:31:44 UTC | 226520 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-10 17:28:44 UTC | 220698 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 17:22:17 UTC | 226622 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 17:18:03 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-10 17:06:26 UTC | 223655 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-05-10 17:03:58 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | American Express | No | Deny |
| 2023-05-10 10:40:07 MDT | 215689 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 16:39:53 UTC | 225592 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 16:32:45 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-10 16:32:32 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-10 16:31:59 UTC | 226320 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 16:31:22 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-05-10 16:28:50 UTC | 223382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 16:12:07 UTC | 221163 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-10 16:05:44 UTC | 208317 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-10 15:43:27 UTC | 222799 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-05-10 15:40:13 UTC | 214613 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-09 22:33:13 UTC | 223246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-09 21:56:01 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-09 21:51:02 UTC | 224458 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-09 21:45:07 UTC | 220352 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-09 21:18:56 UTC | 226552 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-09 21:10:00 UTC | 221056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-09 20:21:37 UTC | 225790 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-05-09 19:37:38 UTC | 219490 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-05-09 19:31:52 UTC | 223394 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-09 13:22:56 MDT | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-09 19:02:36 UTC | 213280 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-09 18:12:55 UTC | 217222 × 1 | $256.45 | $9.13 (3.5601%) | $247.32 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-09 11:44:55 MDT | 225433 × 1 | $773.32 | $27.22 (3.5199%) | $746.10 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-05-09 17:40:06 UTC | 225579 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-09 17:37:27 UTC | 213629 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-09 16:02:38 UTC | 207753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-09 15:45:00 UTC | 217632 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-09 09:40:23 MDT | 226295 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-09 15:17:25 UTC | 224369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-09 15:13:01 UTC | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-09 14:09:58 UTC | 222292 × 1 | $505.85 | $17.85 (3.5287%) | $488.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-09 14:05:26 UTC | 225940 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-09 14:00:19 UTC | 222643 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-09 13:58:37 UTC | 223228 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 23:01:06 UTC | 218763 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 16:48:28 MDT | 222466 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-08 22:38:21 UTC | 226171 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 22:35:33 UTC | 222471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 22:35:08 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-05-08 22:33:39 UTC | 224127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 22:07:03 UTC | 225265 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 22:02:31 UTC | 215588 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 16:01:47 MDT | 224106 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 22:01:36 UTC | 209929 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-08 21:47:04 UTC | 224448 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 21:34:04 UTC | 215753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 21:31:28 UTC | 210345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 20:39:04 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 20:04:08 UTC | 223445 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 19:57:10 UTC | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 19:56:25 UTC | 222163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 19:50:42 UTC | 225716 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 19:48:28 UTC | 222026 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 19:35:14 UTC | 226355 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 19:29:46 UTC | 224950 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-08 19:29:01 UTC | 225476 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 19:05:42 UTC | 224947 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 19:03:59 UTC | 221364 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-08 18:41:43 UTC | 219981 209878 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 18:20:04 UTC | 217071 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 18:10:04 UTC | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 17:56:16 UTC | 224337 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 17:55:20 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-05-08 17:28:38 UTC | 223362 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 17:19:09 UTC | 225462 × 1 | $2,394.82 | $83.97 (3.5063%) | $2,310.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 16:49:33 UTC | 224945 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 16:47:37 UTC | 216728 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 16:12:23 UTC | 226649 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 16:04:15 UTC | 226665 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 16:02:56 UTC | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 15:55:53 UTC | 224913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 15:52:55 UTC | 224825 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 15:24:08 UTC | 225209 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-08 15:12:01 UTC | 225351 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-08 15:09:31 UTC | 224232 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 09:03:24 MDT | 205136 207409 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 09:02:38 MDT | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-05-08 14:37:48 UTC | 226343 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 14:17:06 UTC | 225680 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-08 14:15:59 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-05-05 18:22:27 MDT | 222540 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 17:46:15 MDT | 225085 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 23:18:04 UTC | 221418 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 23:04:27 UTC | 222453 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 17:03:27 MDT | 224705 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-05 22:29:56 UTC | 218829 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 16:24:36 MDT | 221633 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 22:07:45 UTC | 224537 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 22:00:43 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 21:37:28 UTC | 226137 × 1 | $1,843.29 | $64.67 (3.5084%) | $1,778.62 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-05 21:28:45 UTC | 226252 × 1 | $652.00 | $22.97 (3.523%) | $629.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 21:19:32 UTC | 226484 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 21:19:11 UTC | 222138 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 21:14:28 UTC | 221090 × 1 | $89.28 | $3.27 (3.6626%) | $86.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 21:13:47 UTC | 217718 × 1 | $1,025.00 | $36.03 (3.5151%) | $988.97 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 21:13:08 UTC | 224474 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 21:11:08 UTC | 221647 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 21:01:30 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 21:00:30 UTC | 222505 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 20:58:33 UTC | 222035 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 20:54:50 UTC | 203181 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 20:49:16 UTC | 219152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 20:47:03 UTC | 222053 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 20:41:42 UTC | 223919 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 20:39:40 UTC | 222395 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 20:23:23 UTC | 214912 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 20:22:38 UTC | 225269 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-05 20:22:23 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-05-05 14:20:32 MDT | 224261 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 20:18:13 UTC | 221047 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 20:12:03 UTC | 223424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 14:08:25 MDT | 225666 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 20:05:10 UTC | 227095 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 14:00:14 MDT | 224523 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 19:57:31 UTC | 226708 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 19:39:11 UTC | 219814 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 19:24:00 UTC | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 19:22:24 UTC | 223799 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-05 19:01:59 UTC | 224262 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 18:41:12 UTC | 223110 × 1 | $182.00 | $6.52 (3.5824%) | $175.48 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-05-05 18:28:26 UTC | 224332 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-05 18:24:12 UTC | 214856 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 18:08:46 UTC | 225324 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 18:06:18 UTC | 225324 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 18:01:18 UTC | 210595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 17:59:36 UTC | 226692 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 11:58:16 MDT | 222844 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-05 17:49:57 UTC | 223578 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 17:34:02 UTC | 222057 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 17:22:27 UTC | 223596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-05 17:14:13 UTC | 217967 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 17:05:46 UTC | 220317 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-05 16:56:44 UTC | 215511 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 10:55:52 MDT | 223041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 16:43:02 UTC | 221687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 16:35:43 UTC | 219567 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 16:31:33 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-05 16:28:23 UTC | 217142 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 16:17:28 UTC | 219734 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 16:12:45 UTC | 212031 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 16:08:41 UTC | 226107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 09:55:11 MDT | 226043 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-05 15:54:36 UTC | 224564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 09:36:33 MDT | 221262 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 15:30:41 UTC | 224164 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-05 14:12:51 UTC | 226858 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 17:43:37 MDT | 226567 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 17:16:03 MDT | 225744 × 1 | $63.00 | $2.36 (3.746%) | $60.64 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 23:08:14 UTC | 224904 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 16:47:48 MDT | 225004 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 16:39:31 MDT | 217951 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 16:33:27 MDT | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 16:27:49 MDT | 219051 × 1 | $199.06 | $7.12 (3.5768%) | $191.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 22:26:59 UTC | 226083 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 22:15:53 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 21:59:48 UTC | 224236 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 15:43:10 MDT | 221003 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 21:36:40 UTC | 222058 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 20:45:47 UTC | 225688 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 20:23:35 UTC | 222611 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 14:18:27 MDT | 219346 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 14:08:58 MDT | 226970 × 1 | $2,293.65 | $80.43 (3.5066%) | $2,213.22 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 20:02:23 UTC | 226518 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 19:42:30 UTC | 225141 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 19:27:47 UTC | 224059 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-04 19:17:55 UTC | 217908 × 1 | $567.93 | $20.03 (3.5268%) | $547.90 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 19:11:10 UTC | 225921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 19:08:00 UTC | 222744 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 18:57:01 UTC | 221028 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 18:46:23 UTC | 219148 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 18:18:27 UTC | 212958 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 18:10:23 UTC | 221975 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-04 18:09:17 UTC | | $130.00 | $0.00 (0.0%) | $130.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-05-04 17:38:55 UTC | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 17:28:20 UTC | 221319 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 17:12:41 UTC | 222271 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 11:05:32 MDT | 226395 × 1 | $555.00 | $19.58 (3.5279%) | $535.42 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 17:05:22 UTC | 219354 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 16:56:22 UTC | 225999 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-05-04 16:33:10 UTC | 222463 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 16:23:45 UTC | 224736 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-04 10:14:57 MDT | 217358 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 16:02:59 UTC | 223721 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 15:56:59 UTC | 221967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 15:53:40 UTC | 226269 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 09:50:32 MDT | 207520 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-04 15:39:37 UTC | 222617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 15:31:48 UTC | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 09:31:41 MDT | 215192 223897 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 09:20:13 MDT | 226959 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-04 14:57:40 UTC | 226333 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-05-04 14:10:38 UTC | 226110 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 23:00:09 UTC | 218405 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 22:59:34 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-05-03 22:59:22 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-05-03 22:49:51 UTC | 223910 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-03 16:38:56 MDT | 226044 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 22:16:29 UTC | 223637 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 22:15:58 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-05-03 22:15:47 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-05-03 22:10:27 UTC | 217389 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 22:08:57 UTC | 217389 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 21:50:44 UTC | 211490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 21:42:32 UTC | 217114 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 21:34:30 UTC | 226763 × 1 | $1,113.07 | $39.11 (3.5137%) | $1,073.96 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-05-03 20:57:50 UTC | 222748 × 1 | $796.99 | $28.04 (3.5182%) | $768.95 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 20:29:23 UTC | 224252 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 20:26:26 UTC | 225659 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 20:11:58 UTC | 225040 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-03 20:05:59 UTC | 220644 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-03 19:49:58 UTC | 226679 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 13:32:28 MDT | 223502 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 19:21:36 UTC | 219942 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-03 19:00:42 UTC | 30047 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-03 18:45:37 UTC | 224578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-03 18:41:22 UTC | 221643 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 12:30:00 MDT | 222657 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 18:23:25 UTC | 224263 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 18:22:35 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Successfully approved | | |
| 2023-05-03 17:30:37 UTC | 224088 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 17:24:03 UTC | 225823 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 17:19:28 UTC | 226635 × 1 | $1,208.98 | $42.46 (3.5121%) | $1,166.52 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 17:16:28 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 17:12:53 UTC | 224573 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 11:04:24 MDT | 226248 × 1 | $1,310.00 | $46.00 (3.5115%) | $1,264.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 16:48:54 UTC | 219021 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 16:41:13 UTC | 223321 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 10:41:05 MDT | 223649 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 16:38:37 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 16:15:51 UTC | 225391 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 16:14:31 UTC | 224140 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 16:00:39 UTC | 222010 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 15:59:40 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 15:52:52 UTC | 224328 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 15:38:44 UTC | 223206 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 15:35:34 UTC | 221310 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 15:07:51 UTC | 217953 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 14:49:43 UTC | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 14:35:23 UTC | 224482 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-03 14:30:42 UTC | 225166 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 18:07:17 MDT | 223722 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 23:18:06 UTC | 201156 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 22:59:30 UTC | 218364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 22:41:28 UTC | 226569 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 22:32:46 UTC | 214446 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 22:30:08 UTC | 220797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 21:48:28 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 20:18:55 UTC | 224555 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 19:28:51 UTC | 221811 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 19:26:49 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-05-02 19:25:59 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-05-02 19:13:21 UTC | 224673 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 18:52:48 UTC | 225266 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 18:50:06 UTC | 223876 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 18:32:37 UTC | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 18:26:11 UTC | 220617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 17:25:47 UTC | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 17:19:37 UTC | 226005 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 16:49:52 UTC | 213900 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 16:46:58 UTC | 225280 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 16:22:49 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 10:01:30 MDT | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 15:14:47 UTC | 221962 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-02 15:08:53 UTC | 223694 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-05-02 14:56:35 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-02 14:15:04 UTC | 220010 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 23:28:16 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | |
| 2023-05-01 23:15:16 UTC | 226547 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 23:11:30 UTC | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 22:52:27 UTC | 225010 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 22:38:46 UTC | 217668 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 22:13:48 UTC | 226153 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 21:57:44 UTC | 218928 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 21:52:04 UTC | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 21:49:48 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-05-01 21:48:32 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-05-01 21:46:04 UTC | 219824 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-01 21:37:45 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 21:25:22 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 20:52:23 UTC | 224173 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 20:49:42 UTC | 223921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 20:46:45 UTC | 222615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 20:36:09 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 20:34:58 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Institution Code. Card is bad, but passes MOD 10 check digit routine, wrong BIN. Fix and resend | | |
| 2023-05-01 20:20:21 UTC | 224440 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 20:03:31 UTC | 30001 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 19:57:26 UTC | 224887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 19:56:03 UTC | 29791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 19:52:45 UTC | 222629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 19:42:46 UTC | 221941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 19:34:29 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 19:10:04 UTC | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 19:07:13 UTC | 223851 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 18:23:27 UTC | 226467 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-01 18:20:53 UTC | 226233 × 1 | $60.00 | $2.25 (3.75%) | $57.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-01 18:13:25 UTC | 222928 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-01 12:04:44 MDT | 214963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-01 17:56:50 UTC | 215154 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 17:55:58 UTC | 30624 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 17:43:06 UTC | 226106 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 17:39:37 UTC | 222661 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 11:30:29 MDT | 223643 × 1 | $62.00 | $2.32 (3.7419%) | $59.68 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 17:17:53 UTC | 223874 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 17:07:18 UTC | 224661 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 16:48:22 UTC | 223301 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 16:47:11 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 16:45:17 UTC | 220631 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $156.00 | 2023-05-01 17:12:36 UTC |
| 2023-05-01 16:44:35 UTC | 220631 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 16:33:34 UTC | 223700 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 16:27:55 UTC | 208661 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 16:26:06 UTC | 208079 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-01 16:25:55 UTC | 224456 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 16:20:51 UTC | 226751 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 10:11:05 MDT | 215791 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-01 16:00:19 UTC | 222349 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 15:57:25 UTC | 216511 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 15:41:20 UTC | 224684 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 15:35:42 UTC | 207963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 15:34:44 UTC | 222473 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 15:30:13 UTC | 219041 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-05-01 14:42:47 UTC | 225786 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-05-01 14:37:00 UTC | 224326 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 23:41:07 UTC | 224886 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 23:27:22 UTC | 225011 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 23:18:41 UTC | 225685 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 23:01:14 UTC | 225214 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 22:59:05 UTC | 225755 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 22:56:48 UTC | 211335 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 22:55:03 UTC | 219208 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 22:22:53 UTC | 214250 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 22:19:23 UTC | 225394 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 22:17:50 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 22:17:46 UTC | 223820 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 22:15:14 UTC | 224867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 21:51:53 UTC | 223274 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 21:50:12 UTC | 226132 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 21:46:52 UTC | 218733 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 21:35:52 UTC | 218444 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 21:14:04 UTC | 223441 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 21:06:16 UTC | 224013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 21:03:14 UTC | 220128 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 20:56:50 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 20:54:51 UTC | 226185 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 20:52:30 UTC | 206995 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 20:45:29 UTC | 220620 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-04-28 20:27:01 UTC | 222149 × 1 | $160.26 | $5.76 (3.5942%) | $154.50 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 20:23:55 UTC | 221616 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 20:20:12 UTC | 223614 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 20:16:53 UTC | 221391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 20:05:12 UTC | 222340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 20:05:01 UTC | 217492 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 19:55:17 UTC | 219696 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-04-28 19:49:17 UTC | ,224260 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 19:48:27 UTC | 224314 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 19:41:50 UTC | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 19:39:00 UTC | 226243 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 19:32:55 UTC | 221225 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 19:18:33 UTC | 216106 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2023-04-28 19:16:12 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 19:10:40 UTC | 225228 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-04-28 19:08:53 UTC | 221994 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 18:57:24 UTC | 221861 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-04-28 18:41:47 UTC | 224924 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 18:30:24 UTC | 222160 222459 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 18:24:32 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 18:13:49 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 18:10:07 UTC | 223896 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 17:48:11 UTC | 225377 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 17:39:52 UTC | 217804 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-04-28 17:33:12 UTC | 217724 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 17:28:47 UTC | 226564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 17:12:43 UTC | 223177 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 17:08:23 UTC | 221684 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 16:47:57 UTC | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 16:41:14 UTC | 222346 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 16:37:25 UTC | 223901 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 16:34:49 UTC | 212745 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 16:27:35 UTC | 223679 × 1 | $1,974.70 | $69.26 (3.5074%) | $1,905.44 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 16:25:05 UTC | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-04-28 16:24:44 UTC | 204230 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-04-28 16:23:09 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | |
| 2023-04-28 16:17:04 UTC | 223688 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 16:16:37 UTC | 222322 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 16:00:08 UTC | 220500 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 15:20:59 UTC | 223320 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 15:18:35 UTC | 222281 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 15:09:24 UTC | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 14:59:58 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 14:55:47 UTC | 224855 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 14:52:47 UTC | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 14:42:14 UTC | 224062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 14:37:09 UTC | 224504 224503 × 1 | $166.00 | $5.96 (3.5904%) | $160.04 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-28 14:27:09 UTC | 225962 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 22:38:04 UTC | 222123 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 22:35:10 UTC | 222034 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 22:33:37 UTC | 219420 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 22:22:16 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 22:11:57 UTC | 226261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 21:59:05 UTC | 225463 × 1 | $1,422.04 | $49.92 (3.5104%) | $1,372.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 21:58:59 UTC | 225275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 21:39:15 UTC | 219969 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 21:21:54 UTC | 224146 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 20:52:37 UTC | 226072 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 20:34:36 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-04-27 14:32:38 MDT | | $83.00 | $0.00 (0.0%) | $83.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-04-27 14:31:08 MDT | | $83.00 | $0.00 (0.0%) | $83.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-04-27 20:21:52 UTC | 224273 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-04-27 19:48:15 UTC | 220645 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 19:40:13 UTC | 220703 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 19:25:36 UTC | 224859 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 19:24:22 UTC | 226750 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 19:24:03 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-04-27 19:13:51 UTC | 224779 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 19:13:03 UTC | 222814 × 1 | $1,091.72 | $38.36 (3.5137%) | $1,053.36 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 19:00:51 UTC | 224637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 18:50:05 UTC | 222975 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 18:10:23 UTC | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 18:03:39 UTC | 225598 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 17:58:26 UTC | 223224 × 1 | $119.05 | $4.32 (3.6287%) | $114.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 17:47:43 UTC | 223209 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-04-27 11:38:12 MDT | 211369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 11:35:12 MDT | 207342 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 17:34:46 UTC | 221794 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $26.56 | 2023-04-27 18:36:37 UTC |
| 2023-04-27 17:20:59 UTC | 223080 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-04-27 17:12:32 UTC | 219249 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 17:07:27 UTC | 209680 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-04-27 17:03:08 UTC | 225279 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 16:56:14 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 16:53:12 UTC | 226269 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 16:34:22 UTC | 214866 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 16:07:59 UTC | 224905 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-04-27 15:57:47 UTC | 225851 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-04-17 22:04:40 UTC | 201130 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-17 22:02:48 UTC | 225301 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 22:02:24 UTC | 224535 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-17 22:00:40 UTC | 217632 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 21:57:03 UTC | 223698 × 1 | $252.99 | $9.00 (3.5575%) | $243.99 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 21:54:51 UTC | 216723 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 21:36:09 UTC | 225392 & 225689 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 21:35:32 UTC | 219824 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 21:23:21 UTC | 225709 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-17 21:18:29 UTC | 223660 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 21:03:09 UTC | 226087 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-17 14:52:28 MDT | 220535 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-17 20:51:45 UTC | 220796 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 14:50:50 MDT | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2023-04-17 20:41:01 UTC | 224264 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 20:06:38 UTC | 217618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 19:44:59 UTC | 212713 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 19:38:37 UTC | 225958 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 19:19:51 UTC | 224418 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 19:19:20 UTC | 218455 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 18:55:35 UTC | 220013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 18:43:53 UTC | 222972 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-17 18:17:31 UTC | 225962 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 18:12:58 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 17:59:30 UTC | 220040 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 17:57:29 UTC | 223797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 17:51:51 UTC | 214292 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 17:51:22 UTC | 223165 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-17 11:39:20 MDT | 222844 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-17 17:18:58 UTC | 225319 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 17:12:52 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 17:12:47 UTC | 224960 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 16:35:53 UTC | 225799 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-17 16:17:42 UTC | 225314 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 16:11:02 UTC | 223628 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 16:02:59 UTC | 214784 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-17 15:25:08 UTC | 222487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 15:13:14 UTC | 216553 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 15:05:36 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 15:03:03 UTC | 224147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-17 14:57:32 UTC | 225599 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 14:55:35 UTC | 211641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-17 14:49:35 UTC | 213415 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-17 14:49:00 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | |
| 2023-04-17 14:49:00 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | |
| 2023-04-17 14:08:40 UTC | 222235 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 18:27:45 MDT | 226553 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 23:29:06 UTC | 218472 & 221546 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 23:18:34 UTC | 224209 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 23:10:32 UTC | 206657 & 203287 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 23:07:36 UTC | 219614 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 23:05:22 UTC | 224644 × 1 | $28.80 | $1.16 (4.0278%) | $27.64 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 23:03:33 UTC | 224644 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 22:59:31 UTC | 225579 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 22:53:38 UTC | 222598 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 22:42:32 UTC | 208236 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 22:40:25 UTC | 217873 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 22:40:15 UTC | 218070 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-14 22:34:13 UTC | 222950 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 22:33:31 UTC | 225011 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 22:29:23 UTC | 223891 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 22:27:26 UTC | 220950 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 22:24:43 UTC | 225930 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 22:21:55 UTC | 219960 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 22:21:51 UTC | 225206 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 16:21:11 MDT | 220587 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 22:20:12 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-04-14 22:19:29 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-04-14 21:52:29 UTC | 225840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-14 21:43:38 UTC | 225332 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 21:26:38 UTC | 217672 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 21:21:52 UTC | 220296 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 21:21:37 UTC | 221346 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 21:08:18 UTC | 223196 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 20:45:24 UTC | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 20:33:50 UTC | 217902 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 20:29:26 UTC | 225428 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 19:58:23 UTC | 225625 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 19:53:51 UTC | 222463 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 19:41:00 UTC | 219007 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 19:29:01 UTC | 219055 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-14 19:13:21 UTC | 221147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 19:11:54 UTC | 226267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 19:06:50 UTC | 223441 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 18:56:52 UTC | 225289 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 18:55:55 UTC | 217936 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-14 18:38:20 UTC | 217400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-14 18:37:04 UTC | 218469 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 18:30:32 UTC | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 18:26:38 UTC | 221487 & 222384 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 12:23:28 MDT | 222056 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 12:16:10 MDT | 223578 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 18:13:31 UTC | 223858 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 18:08:40 UTC | 225190 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 18:01:47 UTC | 214303 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 17:50:12 UTC | 226243 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 11:45:19 MDT | 223211 × 1 | $101.45 | $3.70 (3.6471%) | $97.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 17:15:59 UTC | 221888 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-14 16:47:35 UTC | 224875 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-14 16:41:44 UTC | 222442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 10:37:48 MDT | 226404 × 1 | $1,000.00 | $35.15 (3.515%) | $964.85 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-14 16:26:53 UTC | 219315 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 16:26:03 UTC | 225394 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 16:11:38 UTC | 223060 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-14 16:04:18 UTC | 223706 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 15:55:02 UTC | 224955 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 15:22:18 UTC | 225657 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 15:19:43 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment | |
| 2023-04-14 15:01:07 UTC | 214936 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 14:59:02 UTC | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 14:55:15 UTC | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-14 14:37:31 UTC | 225781 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 22:15:43 UTC | 226302 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 22:05:22 UTC | 222471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 22:02:54 UTC | 224037 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 21:59:39 UTC | 219599 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2023-04-13 21:59:22 UTC | 222965 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 21:28:53 UTC | 224251 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 21:27:23 UTC | 224577 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 21:24:22 UTC | 225237 × 1 | $126.00 | $4.56 (3.619%) | $121.44 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 21:21:46 UTC | 214648 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 21:18:53 UTC | 209088 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-13 21:16:51 UTC | 225981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 21:06:20 UTC | 220706 × 1 | $468.00 | $16.53 (3.5321%) | $451.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-13 20:57:01 UTC | 225837 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-13 20:40:58 UTC | 222864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 20:38:40 UTC | 225439 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 19:58:46 UTC | 225383 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 19:17:14 UTC | 222035 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 19:10:34 UTC | 223257 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-13 19:09:02 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 19:06:15 UTC | 219676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 19:06:14 UTC | 226730 × 1 | $1,184.65 | $41.61 (3.5124%) | $1,143.04 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 19:01:25 UTC | 219607 &219439 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 18:56:32 UTC | 223261 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-13 18:41:14 UTC | 219653 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 18:37:08 UTC | 217905 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 18:27:11 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 18:15:03 UTC | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 18:00:03 UTC | 208317 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 17:46:41 UTC | 224164 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 17:42:18 UTC | 222801 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 17:31:44 UTC | 224187 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 17:29:22 UTC | 219597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 17:22:01 UTC | 217482 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 16:46:44 UTC | 224824 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 16:43:45 UTC | 217724 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 16:33:04 UTC | 221483 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 16:19:32 UTC | 223996 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 16:14:22 UTC | 225040 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-13 15:46:36 UTC | 216926 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 15:41:17 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 15:36:19 UTC | 224674 × 1 | $152.00 | $5.47 (3.5987%) | $146.53 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 15:26:46 UTC | 226269 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 15:24:46 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | |
| 2023-04-13 15:09:58 UTC | 225696 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 15:05:34 UTC | 225587 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-13 14:35:37 UTC | 223025 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 14:26:10 UTC | 224851 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 14:19:04 UTC | 220057 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-13 14:00:58 UTC | 224708 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 17:10:19 MDT | 215791 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 16:59:42 MDT | 219706 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 16:57:39 MDT | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Successfully approved | 2023-04-12 16:57:49 MDT |
| 2023-04-12 22:49:35 UTC | 223815 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 22:42:09 UTC | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 22:23:12 UTC | 226163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 22:18:44 UTC | 222822 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 20:23:08 UTC | 224701 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 20:18:18 UTC | 217802 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 20:02:06 UTC | 211663 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 20:00:23 UTC | 223731 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-12 19:58:53 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2023-04-12 19:57:43 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2023-04-12 19:50:29 UTC | 222114 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-12 19:27:57 UTC | 210223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 19:24:46 UTC | 222453 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 19:10:19 UTC | 212826 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 18:54:47 UTC | 224234 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 18:42:23 UTC | 225895 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 18:37:02 UTC | 217728 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 18:20:18 UTC | 224956 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 17:54:32 UTC | 224868 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 17:15:02 UTC | 220695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 17:14:05 UTC | 224367 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 17:09:02 UTC | 224710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 17:07:16 UTC | 215069, 215636 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 16:45:08 UTC | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2023-04-12 16:35:42 UTC | 225316 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 16:29:50 UTC | 220398 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 16:28:51 UTC | 206888 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-12 16:22:14 UTC | 223317 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 16:14:52 UTC | 223166 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-12 16:10:42 UTC | 225166 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 15:55:10 UTC | 221004 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 15:55:03 UTC | 225266 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 15:46:54 UTC | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 15:41:03 UTC | 203181 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 15:27:54 UTC | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 15:26:35 UTC | | $146.00 | $0.00 (0.0%) | $146.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment | |
| 2023-04-12 14:52:27 UTC | 223121 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 14:45:27 UTC | 220907 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-12 14:04:42 UTC | 224127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 18:28:32 MDT | 223710 223878 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 18:23:14 MDT | 217757 218032 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 23:35:37 UTC | 218215 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 23:03:15 UTC | 221647 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 22:52:33 UTC | 214613 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 16:44:45 MDT | 208119 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 22:42:52 UTC | 217431 × 1 | $537.70 | $18.97 (3.528%) | $518.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-11 22:26:44 UTC | 226236 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 22:17:19 UTC | 224970 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 16:16:03 MDT | 216915 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-11 15:41:56 MDT | 219456 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 21:34:06 UTC | 226373 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 21:29:29 UTC | 220644 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-11 21:23:27 UTC | 221056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 21:18:31 UTC | 223969 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 21:16:04 UTC | 223000 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-11 21:09:51 UTC | 217352 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 21:02:03 UTC | 213629 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 20:54:53 UTC | 224163 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 14:28:39 MDT | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 20:12:52 UTC | 225202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 19:59:12 UTC | 221034 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 13:40:22 MDT | 226725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 19:37:02 UTC | 218058 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 19:36:27 UTC | 224985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 19:10:52 UTC | 225696 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 19:04:26 UTC | 220480 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-11 18:56:00 UTC | 222764 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 18:46:57 UTC | 224884 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 18:12:04 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 18:10:01 UTC | 218207 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 18:09:38 UTC | 225545 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-11 18:02:22 UTC | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 17:39:57 UTC | 225833 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 17:39:56 UTC | 224244 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 17:25:05 UTC | 224712 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 17:18:04 UTC | 221170 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 16:50:39 UTC | 224078 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 16:49:18 UTC | 217153 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 16:41:26 UTC | 210943, 214064 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-11 16:36:34 UTC | 212269 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 16:23:05 UTC | 217092 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-11 10:19:56 MDT | 223466 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 16:14:27 UTC | 203034 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 16:09:03 UTC | 225141 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 15:47:14 UTC | 215024 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 15:45:20 UTC | 220583 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 15:18:54 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 15:03:49 UTC | 225582 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 15:02:51 UTC | 219180 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 14:47:27 UTC | 219324 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 14:44:53 UTC | 223299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-11 14:00:17 UTC | 202007 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 22:41:24 UTC | 224750 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 22:27:54 UTC | 224825 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 16:27:14 MDT | 219235 × 1 | $79.07 | $2.92 (3.6929%) | $76.15 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 22:19:53 UTC | 225010 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 16:18:57 MDT | 224052 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 22:02:10 UTC | 222352 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 21:46:15 UTC | 224336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 21:45:09 UTC | 220352 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 21:43:54 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 15:36:50 MDT | 223622 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 15:25:10 MDT | 219230 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 21:21:26 UTC | 223973 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 21:08:52 UTC | 224203 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 21:05:34 UTC | 222561 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 20:58:03 UTC | 221639 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 20:52:56 UTC | 224569 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-10 20:44:49 UTC | 224490 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 20:21:34 UTC | 220899 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-10 20:19:55 UTC | 221747 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 20:07:16 UTC | 224603 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 19:52:00 UTC | 208009 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 19:19:35 UTC | 218240 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 19:18:53 UTC | Custom Amount × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 19:16:41 UTC | 220869 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 19:11:57 UTC | 223250 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 18:59:01 UTC | 222486 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 18:58:07 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | |
| 2023-04-10 18:55:29 UTC | 215753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 18:53:26 UTC | 223230 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 18:51:16 UTC | 225013 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-10 18:50:13 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-04-10 12:29:11 MDT | 222089 × 1 | $79.58 | $2.94 (3.6944%) | $76.64 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 18:24:13 UTC | 222210 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 12:23:04 MDT | | $390.61 | $0.00 (0.0%) | $390.61 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-04-10 18:10:57 UTC | 224059 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 17:58:29 UTC | | $520.00 | $0.00 (0.0%) | $520.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2023-04-10 17:57:27 UTC | 224267 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 17:56:31 UTC | | $1,248.00 | $0.00 (0.0%) | $1,248.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2023-04-10 17:28:33 UTC | 224369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 17:26:18 UTC | 225044 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 17:24:24 UTC | 225576 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 17:22:44 UTC | 225380 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 17:21:51 UTC | 217510 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 17:06:33 UTC | 221090 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 10:47:09 MDT | 226320 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 16:41:00 UTC | 222617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 16:25:56 UTC | 217457 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-10 16:11:03 UTC | 225351 × 1 | $605.30 | $21.34 (3.5255%) | $583.96 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-10 15:49:06 UTC | 211625 × 1 | $203.50 | $7.27 (3.5725%) | $196.23 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 15:46:13 UTC | 223775 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 15:43:42 UTC | 222523 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 15:43:36 UTC | 223228 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 15:38:42 UTC | 223805 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 15:37:42 UTC | | $177.00 | $0.00 (0.0%) | $177.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | |
| 2023-04-10 15:31:46 UTC | 216761 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 15:29:32 UTC | 226758 × 1 | $1,437.41 | $50.46 (3.5105%) | $1,386.95 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 15:13:18 UTC | 223074 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 14:49:59 UTC | 222674 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 14:37:38 UTC | 224326 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 14:28:51 UTC | 220376 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-10 14:06:43 UTC | 216775 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 18:38:12 MDT | 224441 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-07 17:50:05 MDT | 223246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 17:47:28 MDT | 224181 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 17:14:02 MDT | 221935 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 23:03:53 UTC | 226416 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 22:56:14 UTC | 220698 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 16:44:20 MDT | 226622 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 22:43:44 UTC | 202584 &218704 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 22:34:33 UTC | 224020 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 22:33:15 UTC | 219814 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 16:21:09 MDT | 219752 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-07 21:43:07 UTC | 225162 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 21:42:56 UTC | 223424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 21:39:36 UTC | 223658 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 21:37:13 UTC | 205756 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 21:26:35 UTC | 220735 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 21:10:50 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 21:05:29 UTC | 225368 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 20:50:50 UTC | 225281 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 20:39:57 UTC | 224693 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 20:19:44 UTC | 222643 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 20:10:09 UTC | 225450 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 20:09:56 UTC | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 14:07:20 MDT | 216879 × 1 | $160.62 | $5.77 (3.5923%) | $154.85 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | |
| 2023-04-07 20:06:59 UTC | 216836 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 20:03:45 UTC | 225516 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 14:00:32 MDT | 225039 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 13:40:12 MDT | 219493 × 1 | $75.00 | $2.78 (3.7067%) | $72.22 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 19:37:38 UTC | 221318 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 19:33:38 UTC | 219829 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-07 19:25:05 UTC | 219879 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 19:13:13 UTC | 222058 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 18:58:39 UTC | 224555 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 18:51:38 UTC | 217711 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 18:46:52 UTC | 218098 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 12:42:04 MDT | 222540 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 18:33:59 UTC | 224106 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 18:24:13 UTC | 224458 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 18:19:40 UTC | 224779 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 18:16:39 UTC | 225391 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 18:12:10 UTC | 214856 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 18:07:37 UTC | 225688 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 18:00:59 UTC | 220158 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 17:56:08 UTC | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 17:53:55 UTC | 222650 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 17:48:54 UTC | 224232 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 17:44:50 UTC | 220797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 17:43:12 UTC | 223041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 17:36:31 UTC | 220702 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 17:31:47 UTC | 222057 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 17:31:27 UTC | 222908 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 11:24:48 MDT | 221658 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-07 17:24:25 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | |
| 2023-04-07 17:20:22 UTC | 215298 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 17:10:46 UTC | 224680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 17:05:28 UTC | 223382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 16:58:23 UTC | 221633 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 16:53:27 UTC | 224947 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 16:45:48 UTC | 222492 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 16:34:28 UTC | 225592 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 16:30:31 UTC | 222928 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-07 16:28:40 UTC | 214145 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 16:24:35 UTC | 224323 × 1 | $108.00 | $3.93 (3.6389%) | $104.07 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 16:18:26 UTC | 204969 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 16:13:44 UTC | 225454 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 16:06:21 UTC | 212284 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 15:46:14 UTC | 225476 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 15:29:50 UTC | 208591 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 15:27:35 UTC | 224154 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 15:23:39 UTC | 224448 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 15:21:59 UTC | 222469 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-07 09:19:15 MDT | 218364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-07 15:15:33 UTC | 209878, 219981 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 23:42:27 UTC | 222721 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | |
| 2023-04-06 23:25:32 UTC | 223449 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 17:04:32 MDT | 214051 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 16:45:25 MDT | 215659 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 22:43:08 UTC | 218172 × 1 | $100.97 | $3.68 (3.6446%) | $97.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 22:30:30 UTC | 222138 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 22:25:53 UTC | 223394 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 22:24:32 UTC | 222271 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 22:21:35 UTC | 223158 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 22:14:17 UTC | 224471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 22:09:30 UTC | 212834 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 22:08:19 UTC | 211335 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 22:02:50 UTC | 214447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 21:55:27 UTC | 225659 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 21:36:39 UTC | 221418 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 21:36:27 UTC | 207409 & 205136 × 1 | $150.00 | $5.40 (3.6%) | $144.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 21:31:15 UTC | 218813 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 15:28:08 MDT | 211241 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 21:18:12 UTC | 221146 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 15:08:00 MDT | 225958 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 20:59:18 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |
| 2023-04-06 20:54:00 UTC | 216851 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-04-06 20:32:38 UTC | 222450 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 20:23:29 UTC | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 20:19:07 UTC | 222961 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 20:11:36 UTC | 2315024 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 19:47:57 UTC | 224646 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-06 19:40:57 UTC | 221687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 19:36:58 UTC | 223358 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 19:14:30 UTC | 214446 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 19:07:15 UTC | 222152 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 18:38:17 UTC | 223208 × 1 | $333.00 | $11.81 (3.5465%) | $321.19 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 18:07:14 UTC | 224479 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 17:56:18 UTC | 221028 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 17:56:12 UTC | 223422 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 17:14:32 UTC | 224332 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-06 11:02:24 MDT | 217278 & 223256 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 16:57:51 UTC | 221696 × 1 | $277.24 | $9.85 (3.5529%) | $267.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 16:50:55 UTC | 201006 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 16:50:03 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment |
| 2023-04-06 16:42:58 UTC | 226629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 16:36:39 UTC | 222749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 16:29:15 UTC | 223715 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-06 10:26:07 MDT | 221622 × 1 | $717.52 | $25.26 (3.5205%) | $692.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 16:23:58 UTC | 213542 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 16:17:42 UTC | 221209 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 16:16:11 UTC | 222390 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-06 16:14:15 UTC | 224262 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 15:50:34 UTC | 218944 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-06 15:46:10 UTC | 218829 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 09:43:15 MDT | 219585 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 15:41:42 UTC | 210656 × 1 | $181.13 | $6.49 (3.5831%) | $174.64 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 15:40:21 UTC | | $181.13 | $0.00 (0.0%) | $181.13 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-04-06 15:17:30 UTC | 207098 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 15:10:43 UTC | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 14:42:36 UTC | 204859 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-06 14:11:53 UTC | 211542 221224 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-06 14:07:46 UTC | 226269 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 22:48:08 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 22:39:00 UTC | 221524 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 21:56:37 UTC | 224946 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 21:49:43 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 21:22:48 UTC | 220603 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 21:17:16 UTC | 219734 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 21:01:46 UTC | 224565 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 20:37:21 UTC | 225214 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 19:52:04 UTC | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 13:47:52 MDT | 225072 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 19:31:39 UTC | 220008 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 19:26:13 UTC | 211490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 19:08:06 UTC | 225468 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 19:07:56 UTC | 223919 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 13:00:12 MDT | 225489 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 18:57:28 UTC | 222505 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 12:51:38 MDT | 223463 × 1 | $120.00 | $4.35 (3.625%) | $115.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-05 18:38:26 UTC | 221704 × 1 | $48.65 | $1.85 (3.8027%) | $46.80 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 18:03:04 UTC | 215957 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-05 17:58:42 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 17:21:59 UTC | 205523 × 1 | $22.00 | $0.92 (4.1818%) | $21.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-05 16:52:12 UTC | 220634 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 16:39:48 UTC | 219346 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-05 16:28:40 UTC | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 10:26:37 MDT | 216915 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 10:00:24 MDT | 226518 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 15:54:46 UTC | 215135 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 15:40:11 UTC | 224252 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 15:32:03 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 15:21:56 UTC | 225166 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 09:17:17 MDT | 222328 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-05 15:12:35 UTC | 224564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-05 15:06:49 UTC | 221423 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 23:28:45 UTC | 222727 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 23:24:15 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 22:42:20 UTC | 222554 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 22:39:35 UTC | 223206 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 22:30:51 UTC | 226267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 22:27:26 UTC | 225667 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 22:19:20 UTC | 217967 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 22:05:14 UTC | 223362 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 21:55:31 UTC | 223948 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 21:31:05 UTC | 224673 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 20:59:29 UTC | 223380 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 20:57:10 UTC | 223620 × 1 | $249.60 | $8.89 (3.5617%) | $240.71 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 20:51:19 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 20:41:24 UTC | 225683 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 20:35:25 UTC | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 20:32:08 UTC | 225792 × 1 | $500.00 | $17.65 (3.53%) | $482.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 20:11:39 UTC | 219318 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-04 19:19:05 UTC | 218959 225264 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 19:11:52 UTC | 222163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 13:11:51 MDT | 222915 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 19:11:29 UTC | 222799 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 19:03:03 UTC | 221225 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 18:54:21 UTC | 224578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-04 18:45:28 UTC | 221283 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 11:27:01 MDT | 215915 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 17:26:04 UTC | 218989 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 17:19:32 UTC | 221239 × 1 | $288.25 | $10.24 (3.5525%) | $278.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 17:18:46 UTC | 220595 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 10:58:40 MDT | 220484 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 16:50:04 UTC | 218534 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 10:43:58 MDT | 207581 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-04 16:30:21 UTC | 224101 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-04 16:29:23 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-04-04 16:10:41 UTC | 225709 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-04 10:07:35 MDT | 218099 × 1 | $465.04 | $16.43 (3.533%) | $448.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 16:07:23 UTC | 225433 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-04-04 15:53:24 UTC | 220066 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 15:47:29 UTC | 220689 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-04 15:41:05 UTC | 222010 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 15:32:34 UTC | 221349 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 15:26:53 UTC | 216588 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 09:12:44 MDT | 221548 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 15:05:27 UTC | 223262 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 15:02:34 UTC | 221319 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 14:55:11 UTC | 221080 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-04 14:21:06 UTC | 224900 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 17:43:12 MDT | 216969 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-03 17:21:58 MDT | 217908 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 17:20:24 MDT | 222561 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-03 16:50:35 MDT | 31572 × 1 | $318.55 | $11.30 (3.5473%) | $307.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 22:43:19 UTC | 221710 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 22:37:12 UTC | 224573 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 22:34:18 UTC | 219417 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 22:16:33 UTC | 30001 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 16:10:28 MDT | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 21:45:16 UTC | 222877 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 21:28:52 UTC | 218763 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 15:28:41 MDT | 216590 × 1 | $285.00 | $10.13 (3.5544%) | $274.87 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 21:27:39 UTC | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 21:25:50 UTC | 219188 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 21:02:35 UTC | 224547 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 20:58:23 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-04-03 20:44:07 UTC | 222615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 20:35:42 UTC | 224388 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 14:34:14 MDT | 205929 × 1 | $106.75 | $3.89 (3.644%) | $102.86 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-03 20:21:50 UTC | 225134 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 14:21:13 MDT | 224661 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 14:13:49 MDT | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 20:07:47 UTC | 223027 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 19:55:51 UTC | 223851 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 19:41:51 UTC | 223081 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 19:37:44 UTC | 224482 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 19:26:19 UTC | 224319 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 19:21:43 UTC | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 19:19:38 UTC | 225823 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 13:07:55 MDT | 221203 & 221526 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 18:33:21 UTC | 213801 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 18:29:04 UTC | 225953 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 18:27:31 UTC | 205292 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 18:23:38 UTC | 213425 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 18:21:53 UTC | 210345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 18:07:58 UTC | 211561 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 11:57:13 MDT | 214963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-03 17:55:57 UTC | 219942 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-03 17:38:57 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 17:04:49 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 16:58:56 UTC | 224140 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 16:39:41 UTC | 223956 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 16:12:49 UTC | 224887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 16:08:41 UTC | 221975 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-04-03 10:08:09 MDT | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 16:04:43 UTC | 221941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 15:57:54 UTC | 225191 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 15:52:30 UTC | 222034 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 15:49:40 UTC | 220617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 15:45:23 UTC | 224031 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 09:44:47 MDT | 224412 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 09:35:34 MDT | 217953 × 1 | $60.00 | $2.25 (3.75%) | $57.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 15:26:42 UTC | 224784 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 15:19:40 UTC | 217953 × 1 | $46.22 | $1.77 (3.8295%) | $44.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-04-03 15:09:56 UTC | 221643 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 18:40:05 MDT | 211717 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 18:36:41 MDT | 215670 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 18:22:55 MDT | 223577 & 224645 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 18:13:03 MDT | 222058 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 18:12:01 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-31 18:06:19 MDT | 225034 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 17:51:08 MDT | 224368 × 1 | $187.00 | $6.70 (3.5829%) | $180.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 17:39:08 MDT | 226388 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 17:29:09 MDT | 225394 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 17:22:43 MDT | 224076 × 1 | $2,324.47 | $81.51 (3.5066%) | $2,242.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 17:18:11 MDT | 223445 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 22:59:36 UTC | 226083 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 22:57:43 UTC | 221546 & 218472 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 16:55:08 MDT | 215548 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 22:52:12 UTC | 217668 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 22:50:26 UTC | 220783 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 22:48:36 UTC | 224743 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 22:43:46 UTC | 225449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 16:42:48 MDT | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | American Express | No | Deny |
| 2023-03-31 22:42:06 UTC | 224944 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-31 22:32:49 UTC | 222123 × 1 | $135.00 | $4.88 (3.6148%) | $130.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 16:28:08 MDT | 222466 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-31 22:27:20 UTC | 219980 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 16:21:34 MDT | 224456 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 22:17:52 UTC | 222180 × 1 | $592.53 | $20.89 (3.5256%) | $571.64 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 22:11:00 UTC | 226261 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 21:52:38 UTC | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 21:51:19 UTC | 217688 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 21:42:00 UTC | 221438 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 21:33:59 UTC | 224020 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-31 21:29:43 UTC | 225685 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 21:18:11 UTC | 224146 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 15:16:51 MDT | 212957 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-03-31 21:16:50 UTC | 223818 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 21:01:46 UTC | 225680 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 20:53:14 UTC | 223799 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-31 20:51:37 UTC | 221407 & 223907 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-31 20:49:44 UTC | 224584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 14:36:09 MDT | 221684 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 20:35:25 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-31 20:35:24 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2023-03-31 20:34:29 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-31 20:29:26 UTC | 220289 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 20:18:09 UTC | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 20:06:00 UTC | 30047 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-31 20:02:07 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-31 19:35:25 UTC | 215047 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 19:25:17 UTC | 213705 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 13:14:27 MDT | 226291 × 1 | $639.48 | $22.53 (3.5232%) | $616.95 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 19:03:18 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 18:45:42 UTC | 223596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-31 18:39:52 UTC | 221774 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 18:32:30 UTC | 222814 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 18:11:06 UTC | 223773 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 18:01:20 UTC | 224504 & 224503 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 17:59:22 UTC | 223688 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 17:56:37 UTC | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 11:56:19 MDT | 225675 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 17:41:04 UTC | 222756 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 17:39:54 UTC | 226277 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 17:25:30 UTC | 215497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 17:20:43 UTC | 225962 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 17:13:29 UTC | 223072 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 16:49:58 UTC | 219803 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 16:45:25 UTC | 226276 & 223740 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 16:41:13 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 15:57:05 UTC | 220470 × 1 | $63.06 | $2.36 (3.7425%) | $60.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 15:48:26 UTC | 221007 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 15:25:20 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 15:23:59 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 15:15:13 UTC | 224600 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 14:54:31 UTC | 223531 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 14:50:52 UTC | 223514 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 14:32:58 UTC | 222425 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-31 14:01:52 UTC | 223080 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-30 18:02:46 MDT | 225762 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-30 23:55:13 UTC | 223441 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 17:14:45 MDT | 208099 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 17:09:35 MDT | 219823 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 22:43:33 UTC | 208661 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 22:41:16 UTC | 224314 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 22:26:18 UTC | 225004 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 16:14:26 MDT | 222759 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 22:04:10 UTC | 222281 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 21:57:58 UTC | 223849 × 1 | $219.00 | $7.82 (3.5708%) | $211.18 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-30 15:52:10 MDT | 222215 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 21:40:09 UTC | 224236 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 21:27:10 UTC | 222899 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 21:23:54 UTC | 224824 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 21:11:30 UTC | 217950 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 21:02:00 UTC | 216875 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 20:37:43 UTC | 225662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 14:32:03 MDT | 224626 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 20:22:39 UTC | 226269 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 20:21:34 UTC | 208079 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-30 20:17:14 UTC | 217724 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 20:17:05 UTC | 221503 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 20:15:41 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 20:10:23 UTC | 217901 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 20:07:06 UTC | 223921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 14:01:31 MDT | 226479 × 1 | $1,616.30 | $56.72 (3.5092%) | $1,559.58 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 19:31:30 UTC | 225871 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 19:11:11 UTC | 223591 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 18:35:40 UTC | 222985 × 1 | $234.00 | $8.34 (3.5641%) | $225.66 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-30 12:24:24 MDT | 224173 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 17:22:24 UTC | 223552 × 1 | $149.41 | $5.38 (3.6008%) | $144.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 17:08:02 UTC | 222473 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 10:32:31 MDT | 225951 × 1 | $1,350.00 | $47.40 (3.5111%) | $1,302.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 16:13:34 UTC | 223874 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 15:41:46 UTC | 213179 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 15:37:31 UTC | 222661 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 15:33:02 UTC | 222428 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 15:31:10 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-03-30 15:06:29 UTC | 218107 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 15:04:51 UTC | 223637 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 15:04:41 UTC | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-30 08:35:27 MDT | 226153 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 14:32:35 UTC | 210383 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 14:31:32 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 14:19:34 UTC | 225943 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 14:06:37 UTC | 225375 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-30 14:05:25 UTC | 222724 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 22:49:19 UTC | 218401 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 16:29:52 MDT | 225228 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-29 22:20:09 UTC | 222069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 16:09:24 MDT | | $1,350.00 | $0.00 (0.0%) | $1,350.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-29 22:02:38 UTC | 225940 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 21:53:10 UTC | 220398 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 21:43:06 UTC | 222494 × 1 | $234.00 | $8.34 (3.5641%) | $225.66 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 21:33:13 UTC | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 21:14:19 UTC | 220620 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-29 21:11:58 UTC | 224440 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 20:40:19 UTC | 224976 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-03-29 20:14:01 UTC | 209680 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-29 19:51:45 UTC | 225707 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-29 19:32:16 UTC | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 19:08:51 UTC | 214800 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 19:05:03 UTC | 221252 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-29 18:55:12 UTC | 224684 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 18:45:48 UTC | 221967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 18:44:55 UTC | 222677 & 225951 × 1 | $153.11 | $5.51 (3.5987%) | $147.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 18:40:27 UTC | 222576 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 18:32:56 UTC | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 18:24:16 UTC | 223648 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 18:08:43 UTC | 223321 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 18:05:43 UTC | 220943 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 17:43:20 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 17:22:32 UTC | 221311 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-29 15:10:15 UTC | 215400 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 08:54:20 MDT | 223266 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-29 08:49:41 MDT | 224766 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 14:45:27 UTC | 220762 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 14:37:25 UTC | 225166 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 14:30:45 UTC | 222819 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-29 14:19:35 UTC | 225266 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-28 20:16:21 MDT | 219597 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 19:47:51 MDT | 218672 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 17:31:54 MDT | 225544 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 22:58:58 UTC | 225851 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 22:57:01 UTC | 220573 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 22:54:36 UTC | 223966 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 22:42:50 UTC | 222518 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-28 16:41:26 MDT | 220580 225141 × 1 | $458.57 | $16.20 (3.5327%) | $442.37 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 22:36:53 UTC | 222991 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 16:35:26 MDT | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 22:26:29 UTC | 217882 & 220200 × 1 | $185.29 | $6.64 (3.5836%) | $178.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 22:24:12 UTC | 209984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 22:12:52 UTC | 225609 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 15:58:35 MDT | 225541 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 21:46:17 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 21:06:24 UTC | 220214 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 20:59:35 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | American Express | No | Deny |
| 2023-03-28 20:18:41 UTC | 225498 × 1 | $54.00 | $2.04 (3.7778%) | $51.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 20:15:47 UTC | 225564 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 19:46:47 UTC | 223171 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 19:39:10 UTC | 226163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 19:31:31 UTC | 224234 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 13:01:32 MDT | 226312 × 1 | $1,092.00 | $38.37 (3.5137%) | $1,053.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 18:58:11 UTC | 224340 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 18:47:15 UTC | 224523 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 18:33:57 UTC | 225053 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 18:12:05 UTC | 221486 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 18:02:05 UTC | 224328 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 17:37:58 UTC | 220772 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 17:28:36 UTC | 226330 × 1 | $1,174.70 | $41.26 (3.5124%) | $1,133.44 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 17:28:32 UTC | 224062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 16:59:02 UTC | 222780 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-28 16:50:52 UTC | 224164 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-28 16:43:27 UTC | 220842 221709 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 16:32:07 UTC | 222948 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-28 10:02:14 MDT | 207686 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 15:32:24 UTC | 214330 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-28 09:03:15 MDT | 225427 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-28 07:46:59 MDT | 221896 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 23:04:12 UTC | 201252 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 23:02:28 UTC | 225085 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 23:01:02 UTC | 224020 × 1 | $27.00 | $1.10 (4.0741%) | $25.90 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 22:57:28 UTC | 218669 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-27 16:51:36 MDT | 206266 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 22:49:34 UTC | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 22:46:18 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-27 22:45:22 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-27 22:44:10 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-27 16:40:23 MDT | 201991 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 22:33:49 UTC | 223924 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 22:10:11 UTC | 224260 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 22:02:04 UTC | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 21:50:44 UTC | 201115 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 21:50:38 UTC | 224905 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 21:49:05 UTC | 224696 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 21:45:31 UTC | 223535 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 21:44:30 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-27 21:39:26 UTC | 214769 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 21:31:37 UTC | 225973 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 21:16:49 UTC | 221962 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 21:13:46 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 21:10:25 UTC | 214377 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 21:05:28 UTC | 222733 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 21:02:17 UTC | 222587 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 20:55:08 UTC | 226072 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 20:49:58 UTC | 214149 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 20:47:58 UTC | 223224 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 20:37:20 UTC | 223655 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 20:37:02 UTC | 224223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 20:29:43 UTC | 206284 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 20:22:40 UTC | 223896 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 20:19:53 UTC | 224420 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 20:14:49 UTC | 223503 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 20:05:21 UTC | 211312 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 20:00:47 UTC | 211091 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 19:52:22 UTC | 208867 & 210394 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-27 19:36:43 UTC | 225479 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 19:27:34 UTC | 223982 × 1 | $390.00 | $13.80 (3.5385%) | $376.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 19:20:32 UTC | 222349 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 18:59:15 UTC | 213663 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 18:48:34 UTC | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 18:33:32 UTC | 224461 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 17:49:20 UTC | 225586 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-27 17:44:54 UTC | 225596 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 17:40:37 UTC | 222322 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 17:37:23 UTC | 223570 & 214487 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 17:35:20 UTC | 215024 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 17:04:43 UTC | 222657 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-03-27 16:52:24 UTC | 226300 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 16:48:56 UTC | 223689 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 16:41:50 UTC | 201113 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 16:38:05 UTC | 217995 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 16:36:46 UTC | 219614 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 16:30:09 UTC | 226307 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 16:07:17 UTC | 217804 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-27 16:05:24 UTC | 220953 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 16:04:04 UTC | 216649 × 1 | $54.00 | $2.04 (3.7778%) | $51.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 16:01:58 UTC | 223286 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-27 16:01:54 UTC | 220141 × 1 | $54.00 | $2.04 (3.7778%) | $51.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 15:56:53 UTC | 225261 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 15:53:29 UTC | 216106 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 15:13:57 UTC | 217468 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-27 14:54:58 UTC | 224208 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-27 14:50:02 UTC | 224362 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-03-27 14:42:43 UTC | 214784 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-27 14:21:43 UTC | 211542 & 221224 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-24 17:54:04 MDT | 225836 × 1 | $1,350.00 | $47.40 (3.5111%) | $1,302.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 17:48:05 MDT | 211688 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 17:38:46 MDT | 225011 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 17:36:07 MDT | 220703 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 17:16:08 MDT | 221099 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 23:06:25 UTC | 224463 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-24 23:05:17 UTC | 224540 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 22:58:36 UTC | 223821 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 22:54:21 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 22:47:14 UTC | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 22:41:11 UTC | 225099 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-24 16:37:41 MDT | 223590 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 22:33:41 UTC | 222046 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 22:32:59 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-03-24 22:29:45 UTC | 227555 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 22:23:15 UTC | 220754 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 22:18:31 UTC | 224537 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 22:16:03 UTC | 225984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 22:15:08 UTC | 223110 × 1 | $182.00 | $6.52 (3.5824%) | $175.48 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 22:08:45 UTC | 222202 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 22:04:14 UTC | 221696 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 16:03:24 MDT | 226409 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 21:59:05 UTC | 224904 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 21:54:37 UTC | | $188.00 | $0.00 (0.0%) | $188.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-03-24 21:48:53 UTC | 224958 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 21:42:39 UTC | 224337 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 21:24:31 UTC | 30624 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 21:19:38 UTC | 224474 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 21:18:55 UTC | 220099 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 21:07:46 UTC | 219282 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 20:47:26 UTC | 224693 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 20:44:45 UTC | 222595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 20:19:50 UTC | 224806 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 20:03:49 UTC | 225578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 19:55:10 UTC | 223751 & 220198 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-24 19:53:18 UTC | 224157 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 19:52:44 UTC | 223863 × 1 | $45.00 | $1.73 (3.8444%) | $43.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 19:41:14 UTC | 224491 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 19:36:53 UTC | 225194 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 19:15:13 UTC | 214856 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 19:12:18 UTC | 225743 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 18:35:56 UTC | 219628 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 18:21:45 UTC | 217197 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 12:20:37 MDT | 214866 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 18:10:35 UTC | 225376 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 18:03:31 UTC | 218842 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 17:53:03 UTC | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 17:49:06 UTC | 225336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 17:24:47 UTC | 216741 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 11:16:58 MDT | 226106 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 17:13:55 UTC | 220786 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 17:10:54 UTC | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 16:56:11 UTC | 226299 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 16:36:15 UTC | 216813 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 16:33:30 UTC | 223628 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 16:19:42 UTC | 223228 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 16:05:06 UTC | 224506 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 16:02:49 UTC | 218191 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 15:55:22 UTC | 220275 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 15:54:19 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment |
| 2023-03-24 09:44:39 MDT | 225476 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 15:09:43 UTC | 224855 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 15:03:53 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-24 14:57:58 UTC | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 14:50:02 UTC | 223117 222889 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 14:39:56 UTC | 225795 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 14:34:22 UTC | 219354 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 14:08:18 UTC | 224803 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-24 14:05:06 UTC | 220966 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 23:45:17 UTC | 225450 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 17:29:15 MDT | 225887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 23:25:56 UTC | 221242 × 1 | $74.78 | $2.77 (3.7042%) | $72.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 23:19:05 UTC | 225577 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-23 22:38:50 UTC | 224121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-23 22:36:56 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-03-23 22:29:59 UTC | 214099 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 22:28:55 UTC | 225867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 16:27:40 MDT | 225567 × 1 | $3,848.00 | $134.83 (3.5039%) | $3,713.17 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-03-23 22:25:03 UTC | 220982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 22:01:34 UTC | 225523 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-23 21:54:52 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 21:47:02 UTC | 223274 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 21:42:14 UTC | 224631 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 21:36:16 UTC | 225728 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 21:24:02 UTC | 223208 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 21:21:56 UTC | 224073 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 21:19:49 UTC | 223465 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 20:55:49 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 20:46:09 UTC | 221994 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 20:36:58 UTC | 222643 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 20:26:23 UTC | 221047 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 20:24:54 UTC | 223330 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 20:24:02 UTC | 221047 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 20:02:01 UTC | 223268 × 1 | $871.69 | $30.66 (3.5173%) | $841.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 19:50:14 UTC | 223820 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-23 19:26:41 UTC | 223169 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 19:25:10 UTC | 225801 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 13:18:55 MDT | 225441 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 19:10:28 UTC | 225131 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 19:06:41 UTC | 225026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 12:54:58 MDT | 225643 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 18:45:11 UTC | 216568 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 18:28:15 UTC | 221696 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 18:22:22 UTC | 222576 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-23 18:16:54 UTC | 218766 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 17:55:47 UTC | 226163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 17:48:22 UTC | 225189 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 11:42:27 MDT | 219967 × 1 | $279.00 | $9.92 (3.5556%) | $269.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 17:41:10 UTC | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 17:37:09 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-23 17:36:03 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-23 17:30:34 UTC | 215979 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 17:30:04 UTC | 212958 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 17:28:39 UTC | 225859 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 17:26:36 UTC | 220899 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 11:17:55 MDT | 226385 × 1 | $1,350.20 | $47.41 (3.5113%) | $1,302.79 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-23 11:05:40 MDT | 225010 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 16:39:54 UTC | 216306 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 16:29:59 UTC | 221163 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-23 16:24:22 UTC | 219490 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 16:17:40 UTC | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 16:04:52 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 16:04:24 UTC | 223166 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-23 15:32:53 UTC | 225902 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 15:27:41 UTC | 223495 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 15:26:17 UTC | 216728 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 09:19:51 MDT | 223492 × 1 | $155.62 | $5.60 (3.5985%) | $150.02 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 15:06:17 UTC | 222443 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 15:04:14 UTC | 217142 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 15:01:31 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 14:56:34 UTC | 226269 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 14:44:27 UTC | 225436 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-23 14:26:11 UTC | 224924 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 18:06:59 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-22 17:55:42 MDT | | $83.00 | $0.00 (0.0%) | $83.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-03-22 17:49:52 MDT | 224853 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 17:19:25 MDT | 224705 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-22 17:07:59 MDT | 225113 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 23:02:10 UTC | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 23:00:38 UTC | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 22:56:53 UTC | 224708 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 22:52:38 UTC | 219148 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-22 16:51:08 MDT | 223986 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 22:48:47 UTC | 225265 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-03-22 22:47:11 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 22:42:01 UTC | 221011 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-03-22 22:19:01 UTC | 220368 × 1 | $95.05 | $3.48 (3.6612%) | $91.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 22:13:17 UTC | 221243 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 16:01:03 MDT | 214956 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 21:54:32 UTC | 221110 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 21:53:38 UTC | 221806 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 15:52:48 MDT | 224644 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 15:43:57 MDT | 221861 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-22 21:03:04 UTC | 224881 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 20:52:07 UTC | 225669 × 1 | $1,300.00 | $45.65 (3.5115%) | $1,254.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 20:51:41 UTC | 224874 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-03-22 20:44:31 UTC | 221296 222813 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 20:15:10 UTC | 223209 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-22 19:58:15 UTC | 225405 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 19:53:38 UTC | 216209 219021 × 1 | $98.03 | $3.58 (3.6519%) | $94.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 19:22:28 UTC | 225999 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-03-22 19:18:35 UTC | 218737 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-22 19:16:13 UTC | 219938 × 1 | $88.08 | $3.23 (3.6671%) | $84.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 19:11:49 UTC | 223485 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 19:00:35 UTC | 223722 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 18:56:23 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 18:42:43 UTC | 225761 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 18:40:48 UTC | 219565 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 18:39:16 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 18:38:01 UTC | 216935 × 1 | $83.90 | $3.09 (3.683%) | $80.81 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 18:26:03 UTC | 215511 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 18:24:25 UTC | 222688 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 18:21:50 UTC | 225457 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-22 12:21:41 MDT | 224669 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 18:18:01 UTC | 216234 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 17:53:50 UTC | 221837 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 17:48:07 UTC | 225622 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 17:46:11 UTC | 224789 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 17:41:14 UTC | 216678 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 17:37:14 UTC | 213414 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 17:35:09 UTC | 223788 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 17:34:02 UTC | 222427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 17:33:37 UTC | 223511 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 17:32:09 UTC | 217098 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 11:17:33 MDT | 225975 × 1 | $2,600.00 | $91.15 (3.5058%) | $2,508.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 17:16:51 UTC | 223876 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 17:11:27 UTC | 214054 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 17:11:05 UTC | 224578 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-22 17:08:23 UTC | 224792 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 16:52:24 UTC | 225895 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 16:45:38 UTC | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 16:41:15 UTC | 223598 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-22 16:40:18 UTC | 223301 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 16:39:51 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-03-22 16:38:15 UTC | 223062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 16:35:02 UTC | 222243 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-22 16:32:08 UTC | 221612 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 16:31:32 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This is the most generic reason code a bank can provide us. There isn't anything we can do other than to ask them to either call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) |
| 2023-03-22 16:30:51 UTC | 226263 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 16:23:33 UTC | 219051 × 1 | $92.00 | $3.37 (3.663%) | $88.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 16:20:40 UTC | 223774 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-22 16:18:25 UTC | 224349 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 16:16:33 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 16:11:05 UTC | 219041 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 16:07:39 UTC | 223546 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 16:06:21 UTC | 223892 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 15:51:19 UTC | 224950 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 15:46:39 UTC | 224102 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 15:19:20 UTC | 209455 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 15:02:55 UTC | 224432 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-22 15:01:30 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-22 14:59:21 UTC | 224326 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 14:50:32 UTC | 225712 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 08:41:33 MDT | 216285 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-22 14:09:50 UTC | 224106 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-22 14:03:57 UTC | 224216 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-21 10:15:06 MDT | 219054 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-21 16:04:01 UTC | 207863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-21 15:51:14 UTC | 221490 × 1 | $54.00 | $2.04 (3.7778%) | $51.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-21 15:49:16 UTC | 221045 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-21 15:46:46 UTC | 223884 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-21 15:37:26 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-21 15:35:31 UTC | 216813 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-21 15:33:56 UTC | 213619 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-21 15:24:05 UTC | 223626 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-21 15:04:21 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-21 15:04:00 UTC | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-21 08:46:40 MDT | 222358 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 23:22:25 UTC | 223320 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 17:15:30 MDT | 224104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 22:57:41 UTC | 224983 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 22:55:29 UTC | 223423 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 22:50:06 UTC | 224656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 16:47:29 MDT | | $1,147.00 | $0.00 (0.0%) | $1,147.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-03-20 16:47:28 MDT | | $1,147.00 | $0.00 (0.0%) | $1,147.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-03-20 22:37:36 UTC | 220656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 22:30:25 UTC | 223365 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 22:25:25 UTC | 222919 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 21:51:56 UTC | 217902 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 21:46:10 UTC | 225188 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 21:44:50 UTC | 217618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 21:37:15 UTC | 223596 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-20 21:24:03 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 21:07:26 UTC | 225808 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 21:00:41 UTC | 221169 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 21:00:27 UTC | 225185 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 20:57:11 UTC | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 20:38:38 UTC | 221893 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 20:11:53 UTC | 218807 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 20:03:15 UTC | 225214 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 19:49:30 UTC | 217273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-20 19:46:01 UTC | 222505 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 19:38:19 UTC | 224995 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 19:36:57 UTC | 225646 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 19:35:06 UTC | 218866 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 19:25:38 UTC | 225279 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 19:22:34 UTC | 226162 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 13:19:00 MDT | 201115 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 19:11:06 UTC | 225657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 19:07:36 UTC | 222432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 13:06:03 MDT | 217124 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 19:05:42 UTC | 225075 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 19:00:15 UTC | 224005 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 18:46:27 UTC | 222101 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 18:45:50 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-20 18:45:24 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-20 18:26:33 UTC | 217672 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 17:58:49 UTC | 223067 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 11:42:16 MDT | 224146 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 17:40:12 UTC | 220008 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 17:27:10 UTC | 222744 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 17:24:12 UTC | 224316 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 11:24:10 MDT | 226087 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-20 11:06:08 MDT | 223159 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 17:06:02 UTC | 222439 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 16:48:43 UTC | 225174 × 1 | $150.00 | $5.40 (3.6%) | $144.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 16:46:18 UTC | | $150.00 | $0.00 (0.0%) | $150.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2023-03-20 16:36:10 UTC | 219969 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 16:28:54 UTC | 224807 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 16:28:48 UTC | 219969 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 16:19:36 UTC | 221787 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 16:15:41 UTC | 224433 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 16:04:06 UTC | 222154 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 15:58:12 UTC | 224868 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 15:57:19 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-20 15:47:15 UTC | 218397 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-20 15:31:02 UTC | 222549 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 15:29:32 UTC | 223476 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 15:23:36 UTC | 221997 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 15:22:57 UTC | 218465 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 15:20:19 UTC | 222487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 15:14:34 UTC | 225304 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-20 15:02:17 UTC | 225019 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 14:54:30 UTC | 224442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 14:42:01 UTC | 224662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 14:24:56 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-20 14:08:57 UTC | 225324 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 18:46:47 MDT | 225459 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 18:40:24 MDT | 212917 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 17:12:58 MDT | 223698 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 17:06:10 MDT | 223858 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 22:49:38 UTC | 225456 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-17 22:43:54 UTC | 217223 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 22:39:58 UTC | 225275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 22:35:21 UTC | 220939 × 1 | $54.00 | $2.04 (3.7778%) | $51.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 22:29:22 UTC | 218472 221546 × 1 | $54.00 | $2.04 (3.7778%) | $51.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 22:24:48 UTC | 221794 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 22:24:40 UTC | 225528 × 1 | $115.00 | $4.18 (3.6348%) | $110.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 22:18:43 UTC | 224056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 22:14:36 UTC | 216553 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 22:09:25 UTC | 222459 222160 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 21:39:44 UTC | 221909 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 21:34:27 UTC | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-03-17 21:24:21 UTC | 222125 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 21:20:58 UTC | 224563 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 21:13:01 UTC | 212826 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 15:07:07 MDT | 224482 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 21:05:41 UTC | 225332 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 21:04:22 UTC | 224147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-17 20:52:55 UTC | Custom Amount × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 20:46:24 UTC | 225751 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 20:36:58 UTC | 209088 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-17 20:12:39 UTC | 225579 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 14:08:01 MDT | 225382 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 19:56:46 UTC | 224426 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-17 19:45:12 UTC | 210645 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 19:36:16 UTC | 219007 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 19:34:43 UTC | 219851 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 19:32:19 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-03-17 19:31:34 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-03-17 19:18:43 UTC | 219567 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 19:12:02 UTC | 204234 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 19:05:33 UTC | 223660 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 19:02:27 UTC | 219370 × 1 | $1,606.88 | $56.39 (3.5093%) | $1,550.49 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 18:54:33 UTC | 221597 × 1 | $17.55 | $0.76 (4.3305%) | $16.79 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 18:50:29 UTC | 220797 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 18:36:02 UTC | 222769 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 12:33:14 MDT | 223120 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 18:11:19 UTC | 225650 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 18:09:23 UTC | 224879 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 18:02:39 UTC | 223552 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 17:16:48 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 17:16:07 UTC | 225709 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-17 17:13:08 UTC | 218364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 11:10:59 MDT | 224170 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-17 16:46:27 UTC | 225598 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 16:45:24 UTC | 225962 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 16:20:07 UTC | 225083 × 1 | $155.00 | $5.58 (3.6%) | $149.42 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 16:17:07 UTC | 205291 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 16:13:53 UTC | 220500 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 16:06:05 UTC | 225385 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 15:59:30 UTC | 223606 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 15:54:02 UTC | 224402 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 15:51:36 UTC | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 15:43:38 UTC | 218057 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-17 09:39:43 MDT | 225519 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 15:38:24 UTC | 224909 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 09:33:23 MDT | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 09:29:20 MDT | 220447 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 15:25:27 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 15:16:05 UTC | 218455 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 15:13:48 UTC | 221262 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 15:06:53 UTC | 225587 × 1 | $22.00 | $0.92 (4.1818%) | $21.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-17 15:03:15 UTC | 224968 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 14:54:15 UTC | 218898 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 14:49:09 UTC | 218914 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 14:31:36 UTC | 223721 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 08:29:04 MDT | 224418 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 14:23:44 UTC | 225799 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-17 14:08:21 UTC | 225055 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-16 23:06:15 UTC | 225544 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-16 17:00:35 MDT | 221951 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-16 22:42:03 UTC | 218432 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-16 22:30:15 UTC | 223197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-16 22:00:56 UTC | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-16 15:58:27 MDT | 225868 × 1 | $1,560.00 | $54.75 (3.5096%) | $1,505.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-16 21:48:57 UTC | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-16 15:40:32 MDT | 225881 × 1 | $1,491.00 | $52.34 (3.5104%) | $1,438.66 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-16 21:37:20 UTC | 217159 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-16 21:27:01 UTC | 224117 × 1 | $974.92 | $34.27 (3.5152%) | $940.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-16 21:22:26 UTC | 222034 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-16 21:08:08 UTC | 218892 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-16 21:06:10 UTC | 225937 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-16 21:05:41 UTC | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-03-16 20:43:02 UTC | 221963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-16 20:42:01 UTC | 214332 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-16 20:40:52 UTC | 225027 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-16 20:40:25 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-03-16 20:38:38 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-03-16 14:36:04 MDT | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-03-16 20:34:49 UTC | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-03-16 20:29:28 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | |
| 2023-03-16 20:20:38 UTC | 223679 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 20:19:59 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | |
| 2023-03-16 20:17:58 UTC | 217863 & 222876 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-16 20:15:18 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 20:10:55 UTC | 224723 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 20:07:14 UTC | 218733 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 20:01:53 UTC | 219666 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 19:55:10 UTC | 206682 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 19:13:23 UTC | 223544 × 1 | $148.68 | $5.35 (3.5983%) | $143.33 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 18:56:21 UTC | 201130 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-16 18:44:34 UTC | 225005 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 18:40:59 UTC | 224990 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 18:33:45 UTC | 225280 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 12:24:21 MDT | 221767 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 18:22:27 UTC | 218357 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 18:12:57 UTC | 224469 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-16 12:09:59 MDT | 224877 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 18:06:23 UTC | 224262 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 18:00:16 UTC | 224187 × 1 | $54.00 | $2.04 (3.7778%) | $51.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 17:45:11 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | |
| 2023-03-16 17:44:02 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | | | |
| 2023-03-16 17:21:12 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 17:15:01 UTC | 223196 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 16:42:04 UTC | 223740 & 226276 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 16:35:22 UTC | 223426 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 16:31:33 UTC | 224741 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 16:20:20 UTC | 214303 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 16:11:41 UTC | Custom Amount × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 15:48:01 UTC | 224209 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 15:41:53 UTC | 224760 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 09:38:07 MDT | 221876 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 09:35:16 MDT | 225314 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 09:29:52 MDT | 222428 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 15:28:44 UTC | 221102 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 15:05:56 UTC | 224313 × 1 | $399.76 | $14.14 (3.5371%) | $385.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 15:03:03 UTC | 225183 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 14:58:11 UTC | 224154 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 14:55:47 UTC | 225593 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | |
| 2023-03-16 14:55:11 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | American Express | No | Approved | | | | |
| 2023-03-16 08:42:01 MDT | 225383 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 14:11:59 UTC | 223011 &223433 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-16 08:09:16 MDT | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 22:51:21 UTC | 220583 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 16:50:40 MDT | 218401 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 16:41:32 MDT | 224303 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 22:38:12 UTC | 216423 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 16:37:51 MDT | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 16:04:20 MDT | 222255 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 21:49:36 UTC | 214509 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 21:33:12 UTC | 222988 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 15:25:36 MDT | 207753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 21:24:13 UTC | 221147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 21:19:50 UTC | 202971 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 14:54:24 MDT | 215418 × 1 | $994.10 | $34.94 (3.5147%) | $959.16 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 14:36:37 MDT | 219967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-15 14:26:05 MDT | 27595 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-15 14:11:11 MDT | Custom Amount × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 20:09:28 UTC | 216421 & 223528 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 13:42:32 MDT | 223727 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 19:41:56 UTC | 223025 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 13:25:52 MDT | 223781 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 13:10:26 MDT | 223984 × 1 | $510.66 | $18.02 (3.5288%) | $492.64 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 13:01:08 MDT | Custom Amount × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-15 12:56:28 MDT | 222617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 12:54:46 MDT | 219373 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 12:49:34 MDT | 222972 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 18:47:34 UTC | 223765 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 12:28:15 MDT | 220695 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 12:06:39 MDT | 224634 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 17:48:29 UTC | 225368 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 17:44:01 UTC | 223969 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-15 17:43:13 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | | | | |
| 2023-03-15 11:42:47 MDT | 203034 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 11:17:40 MDT | Custom Amount × 1, 223793 × 1 | $64.09 | $2.39 (3.7291%) | $61.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 10:45:33 MDT | 225516 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 10:20:51 MDT | 219055 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 10:08:58 MDT | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 09:29:03 MDT | 224367 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 09:24:05 MDT | 225305 × 1 | $614.89 | $21.67 (3.5242%) | $593.22 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 09:03:28 MDT | 221721 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 08:35:11 MDT | 224307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-15 08:06:42 MDT | 214936 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 17:44:53 MDT | 214348 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 16:53:56 MDT | 222243 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 22:46:58 UTC | 223668 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 16:43:04 MDT | 224234 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 16:34:20 MDT | 208525 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 22:31:22 UTC | 216406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 16:22:10 MDT | 212654 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 22:15:44 UTC | 224166 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 22:08:47 UTC | 221834 × 1 | $96.02 | $3.51 (3.6555%) | $92.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 22:06:46 UTC | 221280 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-14 16:04:50 MDT | Custom Amount × 1 | $333.00 | $11.81 (3.5465%) | $321.19 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-14 15:44:09 MDT | 223214 × 1 | $122.91 | $4.45 (3.6205%) | $118.46 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 21:40:11 UTC | 213705 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 15:39:45 MDT | 225858 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 15:34:14 MDT | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 15:32:42 MDT | | $0.00 | $0.00 (NaN%) | $0.00 | $0.00 | | Cash | Keyed | | Yes | | | | | |
| 2023-03-14 15:27:24 MDT | 219349 × 1 | $126.58 | $4.58 (3.6183%) | $122.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-14 15:25:23 MDT | 217114 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 21:20:35 UTC | 224039 & 224074 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 15:16:32 MDT | Custom Amount × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 14:51:31 MDT | 223759 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-14 14:49:40 MDT | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment | | | | |
| 2023-03-14 20:44:12 UTC | 224710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 14:42:36 MDT | 222359 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 14:37:31 MDT | 29494 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 14:02:03 MDT | 221709, 220742 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 13:33:16 MDT | 225498 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 19:27:00 UTC | 210223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 19:18:09 UTC | 218542 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 19:10:57 UTC | 218930 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 19:09:57 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | |
| 2023-03-14 13:06:41 MDT | 215670 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 18:46:55 UTC | 224918 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-14 12:41:11 MDT | 224774 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 12:01:17 MDT | 225597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 11:46:57 MDT | 224913 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 11:39:37 MDT | 221306 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 11:19:08 MDT | 217934 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 11:11:12 MDT | 225439 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 10:20:39 MDT | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 10:15:37 MDT | 217092 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-14 10:14:53 MDT | 224101 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 10:06:11 MDT | 224164 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 09:33:14 MDT | 225301 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 09:25:13 MDT | 219676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 09:24:12 MDT | 225526 × 1 | $256.00 | $5.61 (2.1914%) | $250.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 09:20:43 MDT | 222666 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 09:18:02 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | [illegible] | | | [illegible] |
| 2023-03-14 08:59:37 MDT | 221274 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-14 14:47:15 UTC | 226347 × 1 | $1,023.08 | $35.96 (3.5149%) | $987.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 23:08:26 UTC | 220698 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 17:01:20 UTC | 223124 × 1 | $59.00 | $2.22 (3.7627%) | $56.78 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 16:14:36 MDT | 224850 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-13 16:08:49 MDT | 217352 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 16:02:41 MDT | 223614 × 1 | $150.00 | $5.40 (3.6%) | $144.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 15:59:27 MDT | | $0.00 | $0.00 (NaN%) | $0.00 | $0.00 | | Cash | Keyed | | Yes | | | | | |
| 2023-03-13 21:59:19 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 15:52:35 MDT | 221787 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 15:39:29 MDT | 225227 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 15:34:44 MDT | | $0.00 | $0.00 (NaN%) | $0.00 | $0.00 | | Cash | Keyed | | Yes | | | | | |
| 2023-03-13 15:34:32 MDT | 223107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | |
| 2023-03-13 15:11:45 MDT | 220852 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 14:56:52 MDT | 221057 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 20:31:08 UTC | 213861 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 14:08:40 MDT | 224173 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 20:06:41 UTC | 223815 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 14:02:47 MDT | 225545 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-13 19:56:21 UTC | 214236 × 1 | $99.05 | $3.62 (3.6547%) | $95.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 19:50:25 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 19:26:12 UTC | 223261 × 1 | $135.00 | $4.88 (3.6148%) | $130.12 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-13 19:24:12 UTC | 224859 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 13:21:34 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Lost/Stolen -Card reported as lost/stolen. Try to resolve with customer, or get an alternate method of payment | | | | |
| 2023-03-13 13:19:20 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Lost/Stolen -Card reported as lost/stolen. Try to resolve with customer, or get an alternate method of payment | | | | |
| 2023-03-13 13:17:00 MDT | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Lost/Stolen -Card reported as lost/stolen. Try to resolve with customer, or get an alternate method of payment | | | | |
| 2023-03-13 13:07:58 MDT | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 13:00:38 MDT | 222309 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 18:16:01 UTC | 223521 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 11:50:57 MDT | 223150 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 11:43:28 MDT | 216513 × 1 | $107.87 | $3.93 (3.6433%) | $103.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 11:36:57 MDT | 221197 × 1 | $36.08 | $1.41 (3.908%) | $34.67 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 11:31:08 MDT | 225044 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 11:26:07 MDT | 225202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 11:21:42 MDT | 225034 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-13 11:08:51 MDT | 223658 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 10:33:31 MDT | 215753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 09:48:07 MDT | 223805 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 15:40:55 UTC | 218430 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 09:33:21 MDT | 220689 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-13 15:28:27 UTC | 225428 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 09:25:22 MDT | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 09:17:40 MDT | 225476 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 09:12:47 MDT | 219152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 08:54:46 MDT | 2 25206 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-13 14:45:05 UTC | 219806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 17:30:40 MST | 208119 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 17:29:54 MST | 208119 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-11 00:15:16 UTC | 224203 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-11 00:06:02 UTC | 222760 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 16:33:58 MST | 225549 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 23:33:51 UTC | 221658 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-10 23:31:54 UTC | 225284 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 23:30:37 UTC | 223295 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 23:29:08 UTC | 214912 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 23:20:10 UTC | 222271 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 23:18:39 UTC | 220703 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 23:15:46 UTC | 225450 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 15:59:49 MST | 208549 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 15:59:23 MST | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This [illegible] call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | | | |
| 2023-03-10 15:56:51 MST | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | |
| 2023-03-10 22:30:41 UTC | 218207 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 22:30:11 UTC | 221811 × 1 | $62.00 | $2.32 (3.7419%) | $59.68 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 22:24:24 UTC | | $99.00 | $0.00 (0.0%) | $99.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | |
| 2023-03-10 22:24:24 UTC | | $99.00 | $0.00 (0.0%) | $99.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | |
| 2023-03-10 22:23:56 UTC | | $102.00 | $0.00 (0.0%) | $102.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | |
| 2023-03-10 22:23:56 UTC | | $102.00 | $0.00 (0.0%) | $102.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | | | |
| 2023-03-10 22:08:45 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 22:07:15 UTC | 225696 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 15:03:32 MST | 224323 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 14:51:34 MST | 225533 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 21:40:42 UTC | 219390 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 21:39:59 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | | | |
| 2023-03-10 21:39:23 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment | | | | |
| 2023-03-10 21:37:23 UTC | 223748 × 1 | $1,793.42 | $62.92 (3.5084%) | $1,730.50 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 21:34:20 UTC | 221907 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 13:52:18 MST | 225582 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 20:47:38 UTC | 206888 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-10 20:43:31 UTC | 225134 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 13:37:03 MST | 221703 × 1 | $507.37 | $17.91 (3.53%) | $489.46 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 20:21:42 UTC | 222463 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 20:13:28 UTC | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 20:07:54 UTC | 223706 & 223953 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 20:05:21 UTC | 220013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 20:02:10 UTC | 222899 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 20:00:24 UTC | 223228 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 19:58:51 UTC | 217711 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 19:45:50 UTC | 223482 & 223459 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 19:43:28 UTC | 220505 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-10 12:31:09 MST | 222281 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 19:28:15 UTC | 215047 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 12:27:21 MST | 222170 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-10 19:26:54 UTC | 222057 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 19:25:43 UTC | 224797 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 19:24:21 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - No other information is being provided by the Issuer. Try to resolve with customer, or get an alternate method of payment. (Square internal note: This [illegible] call their bank to tell them to remove any restrictions that would stop a future similar transaction, or to try another form of payment.) | | | | |
| 2023-03-10 19:20:03 UTC | 223117& 222889 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 19:09:25 UTC | 221703 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 19:07:01 UTC | 212618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 18:21:41 UTC | 224779 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 18:19:06 UTC | 224332 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-10 18:15:52 UTC | 223060 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-10 18:13:23 UTC | 219565 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 17:47:41 UTC | 221888 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-10 17:44:58 UTC | 217905 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 17:39:53 UTC | 223153 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 17:32:40 UTC | 21329 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 17:09:12 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 17:06:47 UTC | 224127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 16:53:36 UTC | 216903 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 16:51:01 UTC | 223171 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-10 16:37:54 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-10 09:27:17 MST | 221198 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 16:13:59 UTC | 213868 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 16:11:58 UTC | 219180 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 09:09:00 MST | 220140 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 16:05:47 UTC | 212872 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 08:45:46 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | |
| 2023-03-10 15:43:34 UTC | 222469 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-10 15:02:33 UTC | 219324 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 17:52:04 MST | 220040 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-10 00:51:29 UTC | 217023 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 17:36:23 MST | 222340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 17:34:58 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Lost/Stolen -Card reported as lost/stolen. Try to resolve with customer, or get an alternate method of payment | | | | |
| 2023-03-10 00:22:56 UTC | 218345 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 23:40:54 UTC | 225084 × 1 | $509.12 | $17.97 (3.5296%) | $491.15 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 23:31:07 UTC | 222822 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 16:25:00 MST | 223441 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 23:24:39 UTC | 222965 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 23:03:38 UTC | 221639 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 15:56:00 MST | Custom Amount × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 15:51:41 MST | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-09 15:50:42 MST | 222844 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | $130.00 | chargeback | CLOSED_IN_MERCHANTS_FAVOR | 2023-03-23 00:00:00 UTC |
| 2023-03-09 22:09:50 UTC | 222235 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 14:58:46 MST | 224151 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 14:57:48 MST | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | |
| 2023-03-09 14:57:47 MST | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | | | |
| 2023-03-09 21:57:37 UTC | 225041 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 21:55:45 UTC | 224240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 21:49:13 UTC | 221747 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 21:44:01 UTC | 216776 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 21:29:05 UTC | 220933 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 21:26:05 UTC | 219675 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 21:14:34 UTC | 224693 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 21:06:29 UTC | 221183 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-09 20:48:28 UTC | 222390 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-09 20:38:07 UTC | 224251 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 20:18:49 UTC | 211542 & 221224 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-09 13:05:08 MST | 223036 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 20:01:49 UTC | 220950 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 19:51:25 UTC | 222749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 19:49:35 UTC | 225286 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 12:38:24 MST | 219254 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 19:32:57 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 19:30:08 UTC | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | |
| 2023-03-09 12:10:26 MST | 223367 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 11:54:15 MST | 223552 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 11:47:17 MST | 225033 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-09 11:45:31 MST | 224037 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 11:40:19 MST | 221097 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 11:29:25 MST | 219354 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 18:03:49 UTC | 223945 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 17:55:13 UTC | 217482 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 10:25:07 MST | 221090 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 17:20:17 UTC | 202971 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 16:43:18 UTC | 223394 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 16:36:30 UTC | 217153 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 16:27:24 UTC | 216764 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 16:25:51 UTC | 216764 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 16:24:16 UTC | 220133 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 15:50:35 UTC | 216285 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-09 15:38:41 UTC | 223299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 08:11:59 MST | 216588 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-09 15:08:40 UTC | 214099 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 18:22:53 MST | 222643 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 18:20:20 MST | 222026 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 18:01:24 MST | 225198 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 16:53:54 MST | 219445 × 1 | $498.00 | $17.58 (3.5301%) | $480.42 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | |
| 2023-03-08 23:51:32 UTC | 207963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 23:33:39 UTC | 225784 × 1 | $483.73 | $17.08 (3.5309%) | $466.65 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | |
| 2023-03-08 23:22:16 UTC | | $167.00 | $0.00 (0.0%) | $167.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | |
| 2023-03-08 23:06:39 UTC | 214051 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 22:55:57 UTC | 217728 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 15:54:05 MST | 216511 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 22:50:07 UTC | 225576 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 22:38:50 UTC | 210572 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 22:36:48 UTC | 219346 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-08 22:29:24 UTC | 224059 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 22:26:56 UTC | 224955 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 22:24:57 UTC | 217389 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 22:21:01 UTC | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 22:00:38 UTC | 223382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 21:56:53 UTC | 214064 & 210943 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-08 14:36:04 MST | 217024 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 21:32:23 UTC | 224616 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 21:21:21 UTC | 225266 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 21:10:58 UTC | 223806 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 21:00:54 UTC | 225809 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-08 14:00:23 MST | Custom Amount × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-08 20:56:43 UTC | 217492 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 20:34:45 UTC | 223688 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 20:31:57 UTC | 224163 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 20:28:56 UTC | 220644 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-08 20:21:46 UTC | 225289 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 20:18:44 UTC | 213394 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 20:05:12 UTC | 215211 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 13:01:57 MST | 224052 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 12:56:33 MST | 225489 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 12:55:28 MST | 225489 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 19:51:55 UTC | 224577 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 12:46:23 MST | 225443 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 12:24:43 MST | 224789 × 1 | $16.00 | $0.71 (4.4375%) | $15.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 12:22:11 MST | 221170 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 12:16:33 MST | 223197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 12:11:12 MST | 221296 & 222813 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 18:56:25 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | |
| 2023-03-08 18:46:39 UTC | 219732 × 1 | $153.98 | $5.54 (3.5979%) | $148.44 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 18:21:35 UTC | 222056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 18:19:43 UTC | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 18:10:58 UTC | 221423 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 18:07:24 UTC | 221704 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 18:01:26 UTC | 222558 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-08 18:01:13 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | | | | |
| 2023-03-08 18:00:04 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | | | |
| 2023-03-08 17:59:15 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | | | |
| 2023-03-08 17:12:21 UTC | 219607 & 219439 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 16:52:30 UTC | 214613 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 16:51:13 UTC | 225261 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 09:37:34 MST | 225082 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 16:26:05 UTC | 220376 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 16:21:28 UTC | 208591 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-08 16:14:00 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | | | |
| 2023-03-08 15:18:36 UTC | 221721 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 19:19:25 MST | 221896 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 19:12:27 MST | 220603 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 18:21:06 MST | 221696 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 18:05:11 MST | 208119 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 17:59:14 MST | 218215 × 1 | $71.00 | $2.64 (3.7183%) | $68.36 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-07 17:53:34 MST | 223278 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-07 17:40:05 MST | 203663 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 17:33:05 MST | 224479 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 17:20:44 MST | 204969 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 17:14:33 MST | 222305 & 223184 × 1 | $164.97 | $5.92 (3.5885%) | $159.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 17:03:25 MST | 214963 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-07 17:00:21 MST | 224232 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 23:32:39 UTC | 223715 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-07 23:30:54 UTC | 221239 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 23:21:45 UTC | 224458 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 23:20:30 UTC | 223884 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-07 22:40:23 UTC | 224960 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 22:34:12 UTC | 224336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 22:28:26 UTC | 223246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 22:18:15 UTC | 223390 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 22:07:51 UTC | 219915 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 14:41:16 MST | 225544 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 14:37:10 MST | 224326 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 21:34:17 UTC | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 21:30:38 UTC | 224319 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 21:25:13 UTC | 225062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 20:51:35 UTC | 220595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 20:35:08 UTC | 210345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 20:32:44 UTC | 224008 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 13:32:01 MST | 224895 × 1 | $425.34 | $15.04 (3.536%) | $410.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 20:27:48 UTC | 217510 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 20:18:31 UTC | 210013 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 20:09:01 UTC | 214330 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 12:44:58 MST | 218263 × 1 | $193.98 | $6.94 (3.5777%) | $187.04 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 19:32:10 UTC | 224013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 18:57:28 UTC | 223745 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 11:55:41 MST | 221080 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |
| 2023-03-07 18:35:54 UTC | 221462 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 18:17:54 UTC | 207863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 18:03:13 UTC | 224369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | |
| 2023-03-07 17:41:05 UTC | 224129 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-03-07 17:27:43 UTC | 223422 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-07 17:23:30 UTC | 212031 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-07 09:00:33 MST | 225923 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-07 08:55:42 MST | 221179 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-07 15:53:30 UTC | 215748 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-07 15:27:57 UTC | 218714 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-07 14:49:08 UTC | 224440 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 17:30:03 MST | 225866 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-06 17:05:38 MST | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 16:49:38 MST | 222163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 23:47:00 UTC | 218057 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 23:43:25 UTC | 217028 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 16:21:14 MST | 223041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 23:19:52 UTC | 223775 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 23:16:27 UTC | 225281 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 23:14:14 UTC | 221319 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 16:10:42 MST | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 23:10:23 UTC | 223878 & 223710 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 15:53:02 MST | 219734 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 22:52:19 UTC | 224564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 22:36:32 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 22:34:07 UTC | 224078 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 22:29:41 UTC | 221146 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 15:13:08 MST | 215154 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 22:00:20 UTC | 224252 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 21:52:20 UTC | 214966 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 21:50:15 UTC | 224750 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 21:19:27 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-06 21:03:43 UTC | 214447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 20:53:33 UTC | 223424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 20:48:30 UTC | 221483 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 20:35:41 UTC | 225657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 20:14:50 UTC | 216220 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 19:52:19 UTC | 219938 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 19:41:30 UTC | 222645 × 1 | $111.93 | $4.07 (3.6362%) | $107.86 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-06 19:33:31 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-06 19:32:07 UTC | 224256 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 19:13:32 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 19:11:51 UTC | 224862 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 19:06:56 UTC | 223552 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 19:04:56 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 18:57:48 UTC | 223660 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 18:50:13 UTC | 221687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 18:47:43 UTC | 219316 & 217969 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 18:42:23 UTC | 217967 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 18:18:40 UTC | 221391 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 18:11:51 UTC | 215588 × 1 | $35.00 | $1.38 (3.9429%) | $33.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 18:05:52 UTC | 218829 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-06 18:03:42 UTC | | $49.00 | $0.00 (0.0%) | $49.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-03-06 18:02:33 UTC | | $49.00 | $0.00 (0.0%) | $49.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-03-06 17:52:19 UTC | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 10:45:40 MST | 224412 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 17:34:43 UTC | 223820 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 17:06:33 UTC | 225404 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 17:01:02 UTC | 221329 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 10:00:23 MST | 217632 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 16:27:31 UTC | 223494 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 16:25:40 UTC | 224947 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 16:17:54 UTC | 220008 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 16:13:07 UTC | 216568 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 16:03:08 UTC | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 15:34:37 UTC | 223874 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 15:27:25 UTC | 224851 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 15:21:42 UTC | 223622 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-06 15:12:48 UTC | 222756 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 17:32:52 MST | 224701 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-03 17:25:18 MST | 216875 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 17:22:11 MST | 221183 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-03 17:03:23 MST | 217951 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 23:43:49 UTC | 225468 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 16:42:29 MST | 223726 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 23:41:25 UTC | 222537 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-03-03 16:41:24 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-03-03 16:36:41 MST | 222152 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 16:30:22 MST | 221418 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 23:30:15 UTC | 218776 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 23:28:33 UTC | 204859 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 23:21:39 UTC | 219420 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 23:17:27 UTC | 224314 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 23:15:21 UTC | 223849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-03 23:12:33 UTC | 222442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 23:10:48 UTC | 224673 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 23:08:56 UTC | 222693 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 16:08:52 MST | 219349 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-03 23:07:00 UTC | 224420 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 15:59:02 MST | 218472 221546 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 22:58:36 UTC | 221013 × 1 | $136.16 | $4.92 (3.6134%) | $131.24 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 22:56:39 UTC | 220470 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 22:46:47 UTC | 224759 × 1 | $1,838.43 | $64.50 (3.5084%) | $1,773.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 22:32:32 UTC | 224565 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 21:55:18 UTC | 214385 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-03-03 21:49:41 UTC | 213280 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 14:48:30 MST | 225433 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-03-03 21:47:31 UTC | 211665 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 21:37:50 UTC | 214386 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 21:33:33 UTC | 223919 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 21:31:03 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 21:28:31 UTC | 223321 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 20:52:39 UTC | 225665 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 13:43:14 MST | 225366 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 13:34:41 MST | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 13:32:40 MST | 221774 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 20:29:17 UTC | 216817 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 20:28:33 UTC | | $32.00 | $0.00 (0.0%) | $32.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-03-03 13:06:29 MST | 220128 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 19:42:22 UTC | 209878 & 219981 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 12:27:26 MST | 220796 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 12:25:11 MST | 221969 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-03 19:21:38 UTC | 222766 & 215902 × 1 | $271.00 | $9.64 (3.5572%) | $261.36 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 19:12:36 UTC | 223591 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 19:10:15 UTC | 223679 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 19:09:44 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Unknown | No | Unknown |
| 2023-03-03 19:08:11 UTC | 224218 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 11:58:11 MST | 225744 × 1 | $63.00 | $2.36 (3.746%) | $60.64 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-03 18:52:47 UTC | 223206 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 18:43:50 UTC | 221038 × 1 | $135.60 | $4.90 (3.6136%) | $130.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 18:43:14 UTC | | $135.60 | $0.00 (0.0%) | $135.60 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-03-03 18:42:55 UTC | | $135.60 | $0.00 (0.0%) | $135.60 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-03-03 18:37:54 UTC | 215552 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 18:35:29 UTC | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 18:33:10 UTC | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 18:30:27 UTC | 219942 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-03 18:28:29 UTC | 30624 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 18:20:00 UTC | 220057 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 18:18:16 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 18:15:50 UTC | 221208 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 11:15:32 MST | 225004 × 1 | $728.00 | $25.63 (3.5206%) | $702.37 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | $728.00 | chargeback | LOST_NO_RECOURSE | 2023-03-29 00:00:00 UTC |
| 2023-03-03 18:08:22 UTC | 222840 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 18:06:11 UTC | 22662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 10:47:09 MST | 210005 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 17:46:46 UTC | 222035 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 17:25:31 UTC | 225650 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 17:23:48 UTC | 217724 & 218444 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 17:20:51 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 17:19:21 UTC | 224076 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 17:04:38 UTC | 225143 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 16:57:01 UTC | 222190 & 222505 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 16:50:35 UTC | 222272 × 1 | $901.52 | $31.70 (3.5163%) | $869.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 16:25:38 UTC | 217047 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 16:21:26 UTC | 223910 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-03 16:18:18 UTC | 225351 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-03 16:15:05 UTC | 217953 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 16:08:19 UTC | 222010 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 15:57:58 UTC | 222149 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 15:51:21 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 15:14:44 UTC | 224005 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 08:07:22 MST | 223838 × 1 | $543.78 | $19.18 (3.5272%) | $524.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-03 15:06:10 UTC | 223262 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 17:11:00 MST | 222695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 23:57:53 UTC | 219814 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 16:26:59 MST | 212927 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 23:24:20 UTC | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 23:18:51 UTC | 217071 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 23:00:19 UTC | 223380 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 22:58:19 UTC | 224236 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 22:49:00 UTC | 207409 & 205136 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 22:41:02 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 22:38:27 UTC | 218763 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 15:37:46 MST | 222744 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-02 22:36:20 UTC | 225394 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 22:34:47 UTC | 224815 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 22:22:50 UTC | 223797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-02 22:17:00 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 14:52:13 MST | 212734 × 1 | $1,144.00 | $40.19 (3.5131%) | $1,103.81 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 21:23:47 UTC | 222928 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-02 21:14:10 UTC | 215807 × 1 | $116.73 | $4.24 (3.6323%) | $112.49 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 21:03:17 UTC | 224945 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 20:45:28 UTC | 223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 20:44:28 UTC | 224471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 20:32:16 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 20:25:50 UTC | 217222 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 20:19:24 UTC | 224074 & 224039 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 20:06:21 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-03-02 20:05:13 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-03-02 19:53:47 UTC | 225214 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 19:51:23 UTC | 213036 × 1 | $76.55 | $2.83 (3.6969%) | $73.72 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 19:35:09 UTC | 223553 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 12:25:45 MST | 215298 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 19:21:07 UTC | 221941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 19:16:57 UTC | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 19:10:40 UTC | 211561 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 18:54:29 UTC | 224743 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 18:51:35 UTC | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 18:33:16 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 18:12:56 UTC | 223320 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 18:08:56 UTC | 224260 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 17:44:53 UTC | 224930 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 17:40:58 UTC | 30047 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-02 17:29:44 UTC | 224062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 10:21:31 MST | 221684 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 17:20:57 UTC | 217873 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 17:14:03 UTC | 225342 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 17:09:08 UTC | 224936 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 16:57:05 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 16:42:41 UTC | 222677 & 225951 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 16:41:35 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-03-02 16:34:46 UTC | 221242 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 16:30:15 UTC | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 16:25:36 UTC | 224887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 16:14:17 UTC | 222428 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 15:59:05 UTC | 223416 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 15:46:33 UTC | 221643 × 1 | $139.41 | $5.03 (3.6081%) | $134.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 15:28:20 UTC | 206995 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 15:15:52 UTC | 215135 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 15:05:17 UTC | 225504 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 00:35:33 UTC | 223445 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 00:32:40 UTC | 207753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-02 00:01:02 UTC | 223851 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 16:37:48 MST | 222339 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 23:34:59 UTC | 219456 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 23:30:36 UTC | 218368 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 23:28:00 UTC | 222561 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-01 23:11:11 UTC | 213366 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 23:07:05 UTC | 222657 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 15:55:15 MST | 225396 × 1 | $744.00 | $26.19 (3.5202%) | $717.81 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 22:52:55 UTC | 223986 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 22:50:35 UTC | 221321 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 15:32:58 MST | 224805 × 1 | $1,092.00 | $38.37 (3.5137%) | $1,053.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 22:23:26 UTC | 208525 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 22:11:00 UTC | 215636 & 215069 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 22:05:38 UTC | 223965 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 22:00:08 UTC | 220617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 21:41:46 UTC | 220535 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 21:07:32 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 20:46:41 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 20:45:12 UTC | 223153 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 20:39:24 UTC | 225046 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 20:33:07 UTC | 222349 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 20:13:40 UTC | 223876 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 20:04:28 UTC | 221975 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-01 12:45:40 MST | 223573 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 19:43:35 UTC | 221658 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-01 19:23:09 UTC | 205292 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 19:21:37 UTC | 211490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 19:05:27 UTC | 222778 × 1 | $1,380.69 | $48.47 (3.5106%) | $1,332.22 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 18:53:36 UTC | 223406 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 11:46:25 MST | 212523 × 1 | $1,092.00 | $38.37 (3.5137%) | $1,053.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 11:44:02 MST | | $1,092.00 | $0.00 (0.0%) | $1,092.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-03-01 18:41:49 UTC | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 11:36:54 MST | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 18:23:55 UTC | 222346 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 18:21:21 UTC | 221503 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 17:56:36 UTC | 224637 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 17:55:18 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-03-01 10:54:20 MST | 219054 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 17:28:04 UTC | 30001 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 17:23:55 UTC | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 17:07:23 UTC | 225391 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 09:39:44 MST | 220317 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-01 16:22:25 UTC | 225802 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 08:56:35 MST | 222975 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-03-01 15:43:52 UTC | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 15:38:46 UTC | 223508 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-03-01 15:04:55 UTC | 221681 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 17:14:14 MST | 224463 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-28 17:06:47 MST | 221310 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 23:53:34 UTC | 222167 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-28 23:51:41 UTC | 218432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 16:41:11 MST | 224234 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 23:34:31 UTC | 221992 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 23:32:41 UTC | 223066 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-02-28 23:29:07 UTC | 223362 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 23:27:22 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-28 23:19:19 UTC | 223342 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 16:03:15 MST | 222871 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-28 22:50:41 UTC | 225335 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 22:45:53 UTC | 216935 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 22:43:25 UTC | 212745 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 22:42:08 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-28 15:29:53 MST | 201252 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 15:21:52 MST | 221588 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 22:18:49 UTC | 223882 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-28 22:06:08 UTC | 224875 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-28 22:03:35 UTC | 219443 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 22:01:07 UTC | 216209 & 21921 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 15:01:06 MST | 217264 × 1 | $256.00 | $9.11 (3.5586%) | $246.89 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 14:57:13 MST | 223015 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 21:52:44 UTC | 214446 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 14:45:44 MST | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 21:44:28 UTC | 225026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 21:42:25 UTC | 220982 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 14:37:41 MST | 224121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-28 21:19:09 UTC | 223907 & 221407 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-28 20:44:44 UTC | 220214 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 20:09:48 UTC | 217386 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 19:55:26 UTC | 217908 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 19:38:55 UTC | 216106 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 19:23:16 UTC | 225464 × 1 | $240.00 | $8.55 (3.5625%) | $231.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 18:45:14 UTC | 218107 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 11:36:37 MST | 224442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 18:27:25 UTC | 224581 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-28 18:19:46 UTC | 224340 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 18:06:02 UTC | 225458 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 10:57:14 MST | 225510 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 10:39:39 MST | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 17:23:49 UTC | 224523 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 17:20:21 UTC | 222341 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 16:46:49 UTC | 221144 & 213255 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 16:35:17 UTC | 216741 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 16:09:00 UTC | 222075 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 15:57:18 UTC | 223476 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 15:20:36 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2023-02-28 15:14:04 UTC | 220762 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 15:12:30 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 15:09:43 UTC | 225488 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-02-28 15:06:06 UTC | 222209 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-28 00:26:53 UTC | 225294 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 17:23:22 MST | 224456 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-28 00:16:40 UTC | 216836 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 17:00:58 MST | 220544 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 23:55:59 UTC | 223948 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 16:48:22 MST | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 23:46:37 UTC | 225644 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 23:43:53 UTC | 225554 × 1 | $1,097.15 | $38.55 (3.5136%) | $1,058.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 23:41:18 UTC | 217273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-27 16:40:25 MST | 218672 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 23:38:32 UTC | 218057 × 1 | $58.00 | $2.18 (3.7586%) | $55.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 23:33:04 UTC | 225072 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 23:29:47 UTC | 225755 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 23:24:08 UTC | 225685 × 1 | $1,004.00 | $3.79 (0.3775%) | $1,000.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $900.00 | 2023-02-27 23:26:40 UTC | | | | |
| 2023-02-27 23:21:53 UTC | 224208 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 23:17:05 UTC | 213716 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 23:15:45 UTC | 224157 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 23:14:25 UTC | 222271 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 23:13:42 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-02-27 23:10:19 UTC | 225035 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 16:07:53 MST | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 23:06:05 UTC | 218914 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 23:01:33 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 22:33:49 UTC | 222629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 22:32:22 UTC | 214202 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 22:29:29 UTC | 219370 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 15:23:13 MST | 219007 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 22:23:11 UTC | 223169 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 22:18:29 UTC | 211461 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 22:15:47 UTC | 220275 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 15:15:06 MST | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-27 15:14:02 MST | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-27 22:12:58 UTC | 223921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 22:08:55 UTC | 223358 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 22:05:32 UTC | 224435 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 15:04:30 MST | 222814 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 14:55:35 MST | 210223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 21:54:53 UTC | 208628 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 14:52:22 MST | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 21:51:38 UTC | 214856 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 14:45:45 MST | 223638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 21:44:40 UTC | 222515 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 21:43:19 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-02-27 14:43:03 MST | 225015 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 14:41:17 MST | 217902 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 21:33:40 UTC | 222595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 21:31:38 UTC | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 21:18:44 UTC | 217336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 14:15:12 MST | 222215 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 21:11:46 UTC | 224661 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 21:00:09 UTC | 220045 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-27 20:53:45 UTC | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 20:49:50 UTC | 223317 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 20:47:12 UTC | 224905 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-02-27 20:18:50 UTC | 222689 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 13:11:01 MST | 221976 × 1 | $280.00 | $9.95 (3.5536%) | $270.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 20:10:31 UTC | 221787 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 13:01:53 MST | 222322 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-27 19:59:42 UTC | 220852 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 12:57:57 MST | 214704 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 12:46:02 MST | 221169 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 19:45:23 UTC | 216234 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 12:35:03 MST | 205532 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-27 19:33:31 UTC | 221349 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 19:31:13 UTC | 224881 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 12:28:58 MST | 206682 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 19:28:30 UTC | 212958 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 19:26:26 UTC | 217804 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 19:21:50 UTC | 225659 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-27 19:12:31 UTC | 223700 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 12:11:57 MST | 223503 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 19:04:23 UTC | 224600 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 18:49:53 UTC | 225376 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 18:47:42 UTC | 218357 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 18:40:59 UTC | 224098 × 1 | $840.62 | $29.57 (3.5176%) | $811.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 11:40:54 MST | 222661 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 18:34:32 UTC | 218856 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 18:29:42 UTC | 225269 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-27 11:15:03 MST | 203503 × 1 | $70.90 | $2.63 (3.7094%) | $68.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 11:11:21 MST | 223689 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 11:08:45 MST | 223080 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-27 11:04:40 MST | 218623 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 10:56:57 MST | 222365 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 10:54:42 MST | 224956 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 10:31:49 MST | 225476 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 17:12:00 UTC | 216344 × 1 | $99.67 | $3.64 (3.6521%) | $96.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 10:07:19 MST | 224950 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 17:04:58 UTC | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 17:01:01 UTC | 207581 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-27 16:59:01 UTC | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 16:12:15 UTC | 222473 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 15:59:45 UTC | 225781 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 15:58:05 UTC | 223896 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 15:24:09 UTC | 224106 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 15:15:33 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-27 15:09:30 UTC | 218614 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-27 15:03:14 UTC | 219307 × 1 | $1,296.87 | $45.54 (3.5115%) | $1,251.33 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 18:09:23 MST | 225480 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 17:30:22 MST | 223821 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 17:23:52 MST | 214377 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 17:12:47 MST | 222985 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-24 17:01:01 MST | 223224 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 23:45:27 UTC | 219041 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 23:44:07 UTC | 216104 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 23:41:25 UTC | 210497 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-02-24 16:36:16 MST | 217124 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 23:31:51 UTC | 224684 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 23:30:21 UTC | 221994 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 23:23:51 UTC | 221767 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 23:20:58 UTC | 223072 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 16:17:34 MST | 224803 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 16:14:53 MST | 224223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 23:13:44 UTC | 205756 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 23:09:53 UTC | 219282 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 23:02:56 UTC | 217347 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 22:58:10 UTC | 219803 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 22:56:20 UTC | 221438 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 22:49:31 UTC | 219877 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 22:46:57 UTC | 22078 & 220180 × 1 | $292.00 | $10.37 (3.5514%) | $281.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 22:42:27 UTC | 214784 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-24 15:42:26 MST | 224020 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-24 15:39:06 MST | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-02-24 15:33:15 MST | 218737 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-24 22:26:40 UTC | 225732 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 22:26:01 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | CVV2/VAK Failure. Issuer has declined auth request because CVV2 or VAK failed. Try to resolve with customer, or get an alternate method of payment |
| 2023-02-24 15:23:24 MST | 218535 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 22:19:14 UTC | 222733 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 15:14:42 MST | 207342 211369 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 14:57:00 MST | 223008 × 1 | $376.50 | $13.33 (3.5405%) | $363.17 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 21:53:06 UTC | 220294 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 14:52:28 MST | 224565 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 21:45:01 UTC | 223863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 21:34:45 UTC | 224164 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 21:32:12 UTC | 219324 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 21:24:18 UTC | 223818 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 21:22:47 UTC | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 21:20:43 UTC | 221962 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 21:18:55 UTC | 225405 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 21:16:49 UTC | 225887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-24 14:15:18 MST | 220289 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 21:09:58 UTC | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 21:03:04 UTC | 222046 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 13:51:02 MST | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 20:42:34 UTC | 224696 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 20:21:03 UTC | 208549 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 13:19:08 MST | 217492 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 20:17:20 UTC | 219490 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 13:13:26 MST | 220352 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 20:12:11 UTC | 224914 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 20:09:23 UTC | 217892 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 13:08:37 MST | 222125 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 13:02:23 MST | 223177 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 20:01:04 UTC | 220953 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 19:59:28 UTC | 223228 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 12:55:46 MST | 208317 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 12:35:32 MST | 221395 223387 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-24 12:24:59 MST | 223596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-24 12:17:38 MST | 209439 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 19:04:49 UTC | 216588 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 19:02:04 UTC | 221523 × 1 | $204.84 | $7.32 (3.5735%) | $197.52 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-24 12:00:44 MST | 207686 × 1 | $45.00 | $1.73 (3.8444%) | $43.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 18:59:27 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-24 18:58:20 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-24 18:55:03 UTC | 201204 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 11:53:04 MST | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-24 18:52:52 UTC | 221306 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 18:50:59 UTC | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-24 11:50:37 MST | 208529 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 18:50:32 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-24 18:48:23 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 18:38:07 UTC | 216381 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 11:33:39 MST | | $47.00 | $0.00 (0.0%) | $47.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-24 18:23:56 UTC | 223607 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 11:22:20 MST | 221311 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-24 11:13:15 MST | 213179 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 11:06:06 MST | 221230 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 10:55:29 MST | 224328 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 10:49:11 MST | 222057 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 10:42:12 MST | 217400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-24 17:39:41 UTC | 219051 × 1 | $92.00 | $3.37 (3.663%) | $88.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 10:32:12 MST | 225596 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 17:24:08 UTC | 30047 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-24 17:09:31 UTC | 216116 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 16:54:14 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 16:41:40 UTC | 220966 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 16:16:17 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-24 09:16:03 MST | 224855 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 15:44:38 UTC | 222487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 15:33:43 UTC | 219614 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-24 15:00:39 UTC | 213868 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-23 17:45:27 MST | 224244 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 17:26:12 MST | 225191 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 17:09:26 MST | 223017 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 16:56:22 MST | 201991 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 23:45:20 UTC | 219420 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 23:34:20 UTC | 216433 × 1 | $407.52 | $14.41 (3.536%) | $393.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-23 23:15:13 UTC | 217668 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 23:00:13 UTC | 223892 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 22:35:35 UTC | 223628 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 22:33:15 UTC | 224491 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 15:06:01 MST | 211542 221224 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-23 22:02:24 UTC | 221342 × 1 | $113.32 | $4.12 (3.6357%) | $109.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 21:56:32 UTC | 224264 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 21:46:36 UTC | 222777 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 21:25:59 UTC | 225194 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 21:12:33 UTC | 222643 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 20:57:46 UTC | 214551 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-23 20:54:25 UTC | 219127 × 1 | $145.34 | $5.24 (3.6053%) | $140.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 20:53:23 UTC | | $145.34 | $0.00 (0.0%) | $145.34 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-02-23 20:43:05 UTC | 225100 & 224155 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 20:40:32 UTC | 223451 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 20:36:08 UTC | 223389 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 20:32:56 UTC | 215497 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 20:22:35 UTC | 223831 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-23 20:20:06 UTC | 213731 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 13:18:12 MST | 212940 × 1 | $24.72 | $1.02 (4.1262%) | $23.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 20:08:29 UTC | 210645 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 13:00:10 MST | 221011 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-02-23 12:33:23 MST | 224631 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 19:16:42 UTC | 220621 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 18:43:57 UTC | 207409, 205136 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 18:32:27 UTC | 221612 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 18:14:42 UTC | 222257 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 18:08:56 UTC | 224319 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 18:05:40 UTC | 22443 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 17:54:57 UTC | 214912 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 17:48:33 UTC | 224506 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 17:46:46 UTC | 224693 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 17:41:54 UTC | 222759 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 17:37:26 UTC | 209455 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 17:35:03 UTC | 217802 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 10:34:12 MST | 224726 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 17:31:37 UTC | 225776 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 10:25:58 MST | 223774 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-23 10:25:01 MST | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-02-23 17:09:31 UTC | 222030 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 09:55:40 MST | 212025 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 09:47:55 MST | Custom Amount × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 15:35:00 UTC | 220376 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 15:27:19 UTC | 225265 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-23 15:23:53 UTC | 222847 × 1 | $291.32 | $10.35 (3.5528%) | $280.97 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 18:23:36 MST | 223555 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-22 18:11:22 MST | 216359 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 18:06:21 MST | 222486 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 17:26:33 MST | 220398 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 17:22:43 MST | 221236 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 23:42:03 UTC | 221812 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 23:18:33 UTC | 221696 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 16:16:31 MST | 223165 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 16:00:46 MST | 220391 × 1 | $1,531.87 | $53.77 (3.5101%) | $1,478.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 22:54:45 UTC | 223648 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 15:47:54 MST | 215400 × 1 | $54.00 | $2.04 (3.7778%) | $51.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 15:46:27 MST | 224723 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 15:43:33 MST | 223924 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 22:43:11 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 22:28:11 UTC | 224528 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 22:21:25 UTC | 21876 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 22:13:04 UTC | 225270 × 1 | $1,447.60 | $50.82 (3.5106%) | $1,396.78 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 22:07:17 UTC | 213900 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 22:06:17 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-22 22:04:35 UTC | 224124 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 14:33:52 MST | 219829 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-22 14:30:08 MST | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-22 14:29:24 MST | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-22 21:27:20 UTC | 221597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 21:23:22 UTC | 225530 × 1 | $1,208.30 | $42.44 (3.5124%) | $1,165.86 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 21:18:16 UTC | 225201 × 1 | $643.65 | $22.68 (3.5237%) | $620.97 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 21:06:45 UTC | 219309 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 14:02:45 MST | 222427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 20:56:07 UTC | 214250 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 13:48:27 MST | 221844 × 1 | $583.00 | $20.56 (3.5266%) | $562.44 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 20:30:23 UTC | 224170 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-22 20:22:42 UTC | 207098 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 19:31:13 UTC | 221550 × 1 | $1,872.00 | $65.67 (3.508%) | $1,806.33 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 19:00:23 UTC | 205176 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 18:58:42 UTC | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 18:56:20 UTC | 221147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 18:23:28 UTC | 225279 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 17:52:21 UTC | 223502 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-22 17:50:00 UTC | 222260 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-22 17:48:27 UTC | 223511 × 1 | $676.00 | $23.81 (3.5222%) | $652.19 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 18:12:57 MST | 221296 222813 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 17:59:09 MST | 221440 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 17:55:18 MST | 216836 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 17:49:52 MST | 214509 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 17:38:51 MST | 220066 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 17:35:55 MST | 225075 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 17:32:28 MST | 217618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 17:16:02 MST | 222210 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 23:59:52 UTC | 223047 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 23:57:15 UTC | 222688 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 23:53:26 UTC | 216649, 220141 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 16:51:50 MST | 216577 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-21 23:33:29 UTC | 222358 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 23:29:30 UTC | 224918 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-21 16:29:04 MST | 223465 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 23:26:49 UTC | 223274 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 23:20:54 UTC | 223683 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 23:12:41 UTC | 224656 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 23:07:43 UTC | 225734 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 16:05:15 MST | 209325 × 1 | $333.00 | $11.81 (3.5465%) | $321.19 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 22:54:06 UTC | 209325 × 1 | $112.47 | $4.09 (3.6365%) | $108.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 22:51:00 UTC | 223751 220198 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-21 22:38:54 UTC | 220950 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 22:36:29 UTC | 224432 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 22:34:39 UTC | 223727 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 22:31:37 UTC | 224588, 223371 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 15:30:48 MST | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 22:26:47 UTC | 217950 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 22:19:01 UTC | 223820 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-21 22:15:43 UTC | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 22:12:52 UTC | 217672 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 22:08:20 UTC | 217300 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 15:07:36 MST | 221893 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 22:06:22 UTC | 224056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 22:02:49 UTC | 218989 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 14:54:09 MST | 220797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 21:51:26 UTC | 224685 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 21:48:43 UTC | 217098 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 21:44:12 UTC | 27595 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-21 14:42:56 MST | 204859 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 21:39:21 UTC | 222615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 21:36:37 UTC | 223546 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 14:35:05 MST | 223495 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 14:25:49 MST | 220939 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 21:22:21 UTC | 223208 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 21:02:58 UTC | 220851 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 20:45:38 UTC | 220244 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 20:30:31 UTC | 225804 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 13:20:24 MST | 222034 × 1 | $90.00 | $3.30 (3.6667%) | $86.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 20:13:48 UTC | 225684 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-21 20:10:49 UTC | 224147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-21 13:09:58 MST | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 20:04:09 UTC | 224792 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 20:02:34 UTC | 224140 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 19:53:38 UTC | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 12:50:20 MST | 225087 × 1 | $1,182.19 | $41.53 (3.513%) | $1,140.66 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 19:39:16 UTC | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 19:36:35 UTC | 223956 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 19:31:00 UTC | 224446 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 12:21:29 MST | 215505 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-21 19:21:28 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-21 12:19:36 MST | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 19:08:34 UTC | 214099 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 12:06:04 MST | 221110 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 12:03:25 MST | 218960 × 1 | $202.91 | $7.25 (3.573%) | $195.66 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 18:55:11 UTC | 218960 × 1 | $1,404.23 | $49.30 (3.5108%) | $1,354.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 11:53:34 MST | 222950 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 18:51:17 UTC | 223159 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 11:47:40 MST | 224060 × 1 | $84.61 | $3.11 (3.6757%) | $81.50 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-21 18:33:24 UTC | 222432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 11:33:19 MST | 220754 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 11:26:28 MST | 222173 × 1 | $246.14 | $8.76 (3.559%) | $237.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-21 18:17:18 UTC | 216678 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 11:16:56 MST | 221102 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 18:14:54 UTC | 224924 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 18:12:20 UTC | 219548 × 1 | $51.00 | $1.94 (3.8039%) | $49.06 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 11:11:46 MST | 225333 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 18:09:57 UTC | 223289 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-21 18:07:53 UTC | 218058 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 11:05:04 MST | 219732 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 10:37:18 MST | 218465 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 10:33:17 MST | 216196 × 1 | $792.23 | $27.88 (3.5192%) | $764.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 10:27:33 MST | 225388 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 10:20:31 MST | 225332 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 10:18:50 MST | 224260 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 10:16:52 MST | 218671 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 10:12:03 MST | 222764 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 10:11:09 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Card is Expired. Card has expired. Try to resolve with customer, or get an alternate method of payment |
| 2023-02-21 10:08:03 MST | 222574 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 17:02:06 UTC | 225795 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 09:58:46 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Lost/Stolen -Card reported as lost/stolen. Try to resolve with customer, or get an alternate method of payment |
| 2023-02-21 16:57:46 UTC | 220008 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 16:55:20 UTC | 216420 × 1 | $608.74 | $21.46 (3.5253%) | $587.28 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 16:43:11 UTC | 223394 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 09:24:56 MST | 222209 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-21 09:22:59 MST | 219806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 09:19:09 MST | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-21 16:17:24 UTC | 224102 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-21 15:15:02 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-20 21:08:49 UTC | 224850 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-20 20:31:19 UTC | 210867 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-20 20:23:59 UTC | 224060, 223572 × 1 | $2,032.06 | $71.27 (3.5073%) | $1,960.79 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-20 20:22:43 UTC | | $2,032.06 | $0.00 (0.0%) | $2,032.06 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-02-20 20:05:47 UTC | 218444, 217724 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 17:43:22 MST | 224547 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-17 17:36:29 MST | 225544 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 17:32:16 MST | 222731 × 1 | $88.88 | $3.26 (3.6679%) | $85.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 17:25:05 MST | 218842 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 17:18:13 MST | 209145 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 17:04:09 MST | 224068 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 23:54:21 UTC | 224904 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 23:48:54 UTC | 213280 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 23:24:29 UTC | 218834 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-17 23:18:16 UTC | 225528 × 1 | $115.00 | $4.18 (3.6348%) | $110.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 23:12:43 UTC | 223781 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 15:54:45 MST | 216926 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 22:50:24 UTC | 223107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-02-17 22:38:06 UTC | 223698 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 22:36:08 UTC | 224874 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-02-17 15:29:44 MST | 222629 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 22:21:08 UTC | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 22:19:30 UTC | 222035 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 15:14:24 MST | 224644 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 21:46:21 UTC | 225796 × 1 | $1,320.09 | $46.35 (3.5111%) | $1,273.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 21:43:27 UTC | 215653 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 14:14:42 MST | 208079 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-17 21:13:03 UTC | 215511 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 13:56:13 MST | 218898 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 20:52:20 UTC | 225212 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 20:45:51 UTC | 224216 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 20:43:23 UTC | 216327 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 20:30:24 UTC | 224760 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-17 20:24:34 UTC | 217853 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 20:18:36 UTC | 224864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-17 20:16:42 UTC | 216553 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 20:14:28 UTC | 213977 × 1 | $37.37 | $1.46 (3.9069%) | $35.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 20:11:40 UTC | 225275 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 20:09:22 UTC | 224958 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 20:07:21 UTC | 203287, 206857 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 20:03:34 UTC | 201484 × 1 | $96.84 | $3.54 (3.6555%) | $93.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-17 19:57:52 UTC | 205291 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 19:54:00 UTC | 222549 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 19:44:54 UTC | 218207 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 19:11:18 UTC | 224570, 225575 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 18:36:04 UTC | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 11:35:20 MST | 201006 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 18:31:58 UTC | 224508 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-17 18:29:44 UTC | 216776 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 18:26:30 UTC | 224504, 224503 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 18:09:51 UTC | 224461 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 17:58:16 UTC | 224516 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 17:40:08 UTC | 218010 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-17 17:32:04 UTC | 218534 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 17:29:28 UTC | 223145 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 17:27:57 UTC | 222320 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 17:26:31 UTC | 225083 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 17:21:16 UTC | 223815 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 17:18:09 UTC | 218397 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-17 10:07:26 MST | 220368 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 16:55:36 UTC | 219567 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 09:54:07 MST | 223340 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 09:46:42 MST | 224418 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 16:45:04 UTC | 225781 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 16:10:48 UTC | 218114 × 1 | $37.76 | $1.47 (3.893%) | $36.29 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-17 16:08:05 UTC | 218542 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 15:58:18 UTC | 220233 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-17 15:52:03 UTC | 225476 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 15:10:03 UTC | 225324 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-17 15:04:47 UTC | 221170 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 17:43:02 MST | 220062 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 17:23:59 MST | 225688 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 17:22:37 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-16 17:07:13 MST | 215705 × 1 | $378.76 | $13.41 (3.5405%) | $365.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 23:54:06 UTC | 224789 × 1 | $16.00 | $0.71 (4.4375%) | $15.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 16:53:32 MST | 225425 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 23:52:37 UTC | 224013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 23:50:55 UTC | 212940 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 16:46:39 MST | 221280 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-16 23:38:12 UTC | 224104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 16:29:51 MST | 222838 × 1 | $186.28 | $6.67 (3.5806%) | $179.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 23:20:10 UTC | 220786 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 23:18:09 UTC | 223062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 23:16:25 UTC | 219676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 23:12:15 UTC | 224426 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-16 23:08:10 UTC | 225707 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 23:01:27 UTC | 219373 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 22:53:54 UTC | 221997 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 22:50:34 UTC | 218892 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-16 15:44:12 MST | 222954 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 22:43:31 UTC | 214936 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 22:41:34 UTC | 223110 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-16 22:40:16 UTC | | $260.00 | $0.00 (0.0%) | $260.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-16 22:38:27 UTC | 214348 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 22:36:47 UTC | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 22:16:07 UTC | 220099 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 21:41:50 UTC | 225456 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-16 14:26:31 MST | 215280 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 21:25:21 UTC | 220883 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 21:21:21 UTC | 223759 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-16 21:19:06 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-02-16 20:59:05 UTC | 224853 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 20:54:20 UTC | 221495 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-16 20:52:44 UTC | 223209 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-16 20:50:03 UTC | 220477 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 20:43:12 UTC | 221647 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 20:32:37 UTC | 224240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 20:07:42 UTC | 220867 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 19:37:27 UTC | 224187 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 19:22:21 UTC | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 12:19:22 MST | 202062 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 19:05:27 UTC | 223722 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 18:59:48 UTC | 219055 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 18:57:37 UTC | 224181 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 18:46:33 UTC | 223025 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 11:34:27 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-16 18:30:29 UTC | 217632 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 11:28:02 MST | 225598 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 18:26:30 UTC | 225657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 18:21:47 UTC | 224138 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-16 18:19:47 UTC | 224367 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 18:16:24 UTC | 224662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 11:11:34 MST | 225434 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 10:56:55 MST | 222069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 10:51:48 MST | 222190 222505 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 10:44:39 MST | 219666 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 10:42:58 MST | 220943 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 10:32:56 MST | 224788 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-16 10:31:48 MST | | $32.00 | $0.00 (0.0%) | $32.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-02-16 10:31:01 MST | | $32.00 | $0.00 (0.0%) | $32.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-02-16 10:28:21 MST | 222689 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 10:26:59 MST | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-02-16 10:25:14 MST | 225650 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 17:01:58 UTC | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 16:59:36 UTC | 214100 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 16:56:35 UTC | 223993 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 16:54:03 UTC | 219249 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 16:19:10 UTC | 223544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 15:57:05 UTC | 223976 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-16 15:50:58 UTC | 222571 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-02-15 17:47:30 MST | 219493 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 17:45:45 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-02-15 17:42:38 MST | 224944 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-15 17:36:44 MST | 224743 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 17:32:20 MST | 222463 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 17:20:50 MST | 220772 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 17:15:14 MST | 223775 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 17:07:51 MST | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 17:01:12 MST | 223793 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 16:57:21 MST | 224586 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 23:55:44 UTC | 218704 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-15 16:53:05 MST | 221262 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 16:46:04 MST | 223388 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-15 23:28:03 UTC | 224946 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 23:24:40 UTC | 223426 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 23:14:21 UTC | 225049 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 23:07:07 UTC | 224990 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 15:55:46 MST | 223524 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 22:54:26 UTC | 222171 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 22:44:05 UTC | 206641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 15:20:32 MST | 214956 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 22:19:49 UTC | 209088 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-15 22:14:03 UTC | 222972 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 22:05:10 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 21:46:22 UTC | 225201 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 21:41:52 UTC | 223984 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 14:33:28 MST | 202007 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 21:27:23 UTC | 224868 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 21:04:29 UTC | 225422 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 21:00:43 UTC | 224072 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 20:39:15 UTC | 224833 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 20:26:40 UTC | 219818 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 20:01:26 UTC | 224909 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 19:56:06 UTC | 222760 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 12:43:23 MST | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 12:29:43 MST | 221462 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 12:21:12 MST | 216106 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-02-15 12:15:30 MST | 216369 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 12:11:10 MST | 214915 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-15 12:05:10 MST | 217197 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 19:00:27 UTC | 224101 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 18:58:10 UTC | 224720 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 18:46:56 UTC | 222309 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 18:37:53 UTC | 220296 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-15 18:27:56 UTC | 222908 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-15 18:26:15 UTC | 223340 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 18:20:37 UTC | 224433 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 18:14:18 UTC | 219938 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 17:18:52 UTC | 205292 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-15 15:37:05 UTC | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 23:42:47 UTC | 224968 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-14 16:39:45 MST | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-02-14 22:48:08 UTC | 216406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 22:16:58 UTC | 217939 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 22:06:58 UTC | 223548, 217030 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 21:47:14 UTC | 222549 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 20:41:04 UTC | 220496 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 13:35:27 MST | 222844 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-14 20:34:11 UTC | 222847 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 20:09:04 UTC | 224712 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 19:55:36 UTC | 222975 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 12:20:12 MST | 220842 221709 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 12:13:07 MST | 225428 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 19:09:43 UTC | 221283 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-14 18:59:29 UTC | 218072 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 18:48:17 UTC | 221969 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-14 18:46:55 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-02-14 18:44:14 UTC | 220445 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 18:41:25 UTC | 224166 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 11:26:17 MST | 225439 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 18:22:34 UTC | 214303 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 18:19:51 UTC | 220898 × 1 | $92.91 | $3.40 (3.6595%) | $89.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 11:09:44 MST | 206024 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 18:01:31 UTC | 23423 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 17:55:44 UTC | 224251 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 17:48:12 UTC | 219070 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 17:42:34 UTC | 221423 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 17:12:48 UTC | 220847 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 16:18:05 UTC | 221981 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-14 09:10:13 MST | 224234 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 15:47:51 UTC | 219417 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 15:46:08 UTC | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-14 15:06:05 UTC | 223535 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 17:41:46 MST | 221811 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 17:31:41 MST | 201130 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-14 00:05:22 UTC | 219051 × 1 | $92.00 | $3.37 (3.663%) | $88.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 23:53:23 UTC | 219607, 219439 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 23:44:12 UTC | 225544 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 23:40:25 UTC | 222695 × 1 | $80.00 | $2.95 (3.6875%) | $77.05 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 23:24:57 UTC | 223750 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-13 23:23:14 UTC | 224741 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 22:32:59 UTC | 221640 × 1 | $45.00 | $1.73 (3.8444%) | $43.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 22:15:55 UTC | 225301 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 22:12:28 UTC | 219127 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 22:08:34 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 15:05:48 MST | 222542 × 1 | $243.81 | $8.68 (3.5601%) | $235.13 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 22:01:03 UTC | 225354 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 14:44:42 MST | 225596 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 21:43:25 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 21:31:10 UTC | 211688 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 21:01:11 UTC | 225516 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 20:40:52 UTC | 223996 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 12:48:18 MST | 225463 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 11:59:18 MST | 223485 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 11:53:56 MST | 216513 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 11:47:56 MST | 224687 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 18:11:16 UTC | 214784 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-13 18:09:25 UTC | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 17:35:12 UTC | 219188 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 16:53:51 UTC | 219152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 16:39:51 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-13 16:24:18 UTC | 215615 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 16:16:59 UTC | 223113 × 1 | $454.00 | $16.04 (3.533%) | $437.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 09:09:02 MST | 223124 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-13 15:19:28 UTC | 225799 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-10 16:58:17 MST | 212618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-10 16:37:51 MST | 224877 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 23:37:51 UTC | 213176 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 23:33:12 UTC | 217902 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 16:29:39 MST | 217352 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 23:29:17 UTC | 223166 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-10 23:27:50 UTC | 224164 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 23:19:41 UTC | 222202 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 23:13:42 UTC | 224806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 23:04:24 UTC | 223688 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 22:58:38 UTC | 221388 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 22:40:28 UTC | 223863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 22:38:58 UTC | 220698 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 22:37:10 UTC | 222167 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-10 22:29:29 UTC | 223855 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 22:11:42 UTC | 223011 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 22:10:57 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-02-10 21:59:38 UTC | 217688 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 21:49:04 UTC | 224710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 21:47:31 UTC | 223552 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 21:46:00 UTC | 222170 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 21:43:36 UTC | 223382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 21:41:11 UTC | 223521 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 21:38:51 UTC | 205869 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-10 21:36:30 UTC | 224886 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 14:35:20 MST | 224867 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 14:32:48 MST | 218930 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 21:22:10 UTC | 214856 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 21:19:08 UTC | 220287 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 21:11:06 UTC | 223765 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 14:09:51 MST | 221967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 20:57:44 UTC | 210943, 214064 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-10 20:40:30 UTC | 213705 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 20:34:17 UTC | 224971, 217858 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 20:28:38 UTC | 221056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 20:12:08 UTC | 221490 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 20:06:55 UTC | 221888 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-10 12:53:17 MST | 211088 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 19:51:31 UTC | 219403 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 12:30:17 MST | 30047 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 12:29:15 MST | | $32.00 | $0.00 (0.0%) | $32.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-10 12:27:48 MST | 211665 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 12:19:44 MST | | $32.00 | $0.00 (0.0%) | $32.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-10 12:18:57 MST | | $32.00 | $0.00 (0.0%) | $32.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-10 12:15:47 MST | 216159 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 12:07:46 MST | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 18:58:37 UTC | 225044 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 18:54:49 UTC | 221059 × 1 | $91.58 | $3.36 (3.6689%) | $88.22 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 18:52:49 UTC | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 18:46:12 UTC | 222057 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 11:32:24 MST | 221090 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 18:32:22 UTC | 222149 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 18:27:34 UTC | 222053 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 18:24:43 UTC | 222365 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 11:16:13 MST | 223299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 18:06:00 UTC | 224985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 18:02:33 UTC | 223596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-10 17:58:57 UTC | 221834 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 17:57:17 UTC | 217510 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 17:54:54 UTC | 223323 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-10 17:52:48 UTC | 221524 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 17:50:40 UTC | 224954 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-10 17:48:57 UTC | 219967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-10 17:47:19 UTC | 223953, 223706 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 17:45:04 UTC | 206888 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-10 17:31:32 UTC | 216433 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-10 17:28:59 UTC | 215753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 17:24:25 UTC | 223858 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 17:20:59 UTC | 224337 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 10:19:26 MST | 224955 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 10:15:37 MST | 219675 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 17:07:15 UTC | 224490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 16:44:34 UTC | 222492 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 16:41:23 UTC | 224311 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 16:32:50 UTC | 225034 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-10 16:25:12 UTC | 224121 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-10 09:21:42 MST | 217153 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 16:18:13 UTC | 220400 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 15:56:27 UTC | 224369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 15:27:57 UTC | 221274 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 15:25:06 UTC | 219765 × 1 | $676.98 | $23.84 (3.5215%) | $653.14 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 15:22:35 UTC | 224003 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-10 15:13:26 UTC | 216745 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 17:55:40 MST | 223590 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 17:20:32 MST | 225135 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 17:08:24 MST | 224696 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 17:00:04 MST | 201156 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 16:57:09 MST | 224150 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 23:50:27 UTC | 220878 × 1 | $155.09 | $5.58 (3.5979%) | $149.51 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 16:39:24 MST | 212917 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 16:34:39 MST | 222453 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 16:31:28 MST | 224060 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-09 16:30:10 MST | 223572 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-09 16:29:27 MST | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2023-02-09 23:19:33 UTC | 225432 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 16:18:16 MST | 217007 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 23:15:19 UTC | 224020 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-09 23:02:43 UTC | 224733 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 15:53:49 MST | 222163 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 22:43:34 UTC | 222965 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 15:36:20 MST | 220899 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 22:33:12 UTC | 223177 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 15:25:47 MST | 214413 × 1 | $80.78 | $2.98 (3.689%) | $77.80 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 15:09:45 MST | 221407 223907 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-09 21:23:20 UTC | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 21:15:43 UTC | 223805 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 21:01:26 UTC | 224577 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 20:15:52 UTC | 221999 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-09 12:57:24 MST | 217024 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 19:37:27 UTC | 225174 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 19:32:04 UTC | 221478 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 19:25:06 UTC | 219676 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 12:16:29 MST | 223585 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 12:11:08 MST | 201991 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 12:06:39 MST | 223330 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 18:57:27 UTC | 222780 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 18:52:08 UTC | 224789 × 1 | $16.00 | $0.71 (4.4375%) | $15.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 18:49:17 UTC | 219219 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 11:41:28 MST | 219254 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 11:38:25 MST | 223969 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 11:26:14 MST | 221635 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 18:22:03 UTC | 222101 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 11:21:08 MST | 224323 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 18:15:17 UTC | 218364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 11:11:25 MST | 221945 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-09 18:11:11 UTC | 205529 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-09 17:53:23 UTC | 222594 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 17:44:03 UTC | 214277 × 1 | $23.65 | $0.98 (4.1438%) | $22.67 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 17:41:17 UTC | 201573 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 17:28:14 UTC | 225202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 17:20:26 UTC | 223544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 17:17:06 UTC | 224945 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 17:08:21 UTC | 222992 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 09:49:55 MST | 217092 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 16:43:32 UTC | 222339 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 16:40:53 UTC | 225024 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 16:34:55 UTC | 224037 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 09:17:05 MST | 214099 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 16:14:12 UTC | 220883 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 16:11:33 UTC | 222260 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 16:04:16 UTC | 222173 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 15:55:03 UTC | 224736 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 15:36:55 UTC | 219331 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-09 15:24:54 UTC | 222677 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-09 15:20:10 UTC | 222814 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 17:31:52 MST | 222643 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 16:55:19 MST | 224469 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 16:46:22 MST | 225784 × 1 | $400.00 | $14.15 (3.5375%) | $385.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 23:40:38 UTC | 222550 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 23:34:47 UTC | | $102.15 | $0.00 (0.0%) | $102.15 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-08 23:32:40 UTC | 221174 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 23:07:03 UTC | 223668 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 22:59:52 UTC | 222914 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 22:54:03 UTC | 216423 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 22:45:48 UTC | 224334, 222316 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 22:24:27 UTC | 222748 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 22:23:28 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-08 22:21:07 UTC | 22300 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-08 22:16:52 UTC | 224458 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 22:08:03 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 22:05:41 UTC | 220170 × 1 | $135.26 | $4.88 (3.6079%) | $130.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 21:53:42 UTC | 220929 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 21:37:42 UTC | 224158 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 21:33:49 UTC | 219346 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-08 21:31:14 UTC | 213629 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 14:29:38 MST | 210873 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 14:19:36 MST | 224154 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 21:10:50 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 21:09:20 UTC | 221487 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 21:04:13 UTC | 222953 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 20:29:31 UTC | 220391 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 20:01:26 UTC | 222769 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 19:58:14 UTC | 223214 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 12:33:33 MST | 224742 × 1 | $762.54 | $26.84 (3.5198%) | $735.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 12:26:31 MST | 221247 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 12:11:10 MST | 222756 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 18:42:16 UTC | 223731 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-08 18:32:32 UTC | 223201 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 18:22:13 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-08 18:15:20 UTC | 220013 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 18:00:41 UTC | 225053 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-08 17:47:25 UTC | 225289 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 17:44:52 UTC | 225233 × 1 | $500.00 | $17.65 (3.53%) | $482.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 17:40:03 UTC | 221146 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 17:37:44 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-02-08 17:35:33 UTC | 225383 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 17:34:00 UTC | | $1,365.83 | $0.00 (0.0%) | $1,365.83 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-08 17:11:30 UTC | 223644 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 17:08:50 UTC | 221197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 17:02:47 UTC | 224504 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 16:59:37 UTC | 225033 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 16:35:30 UTC | 225683 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 16:25:47 UTC | 217119 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-08 16:21:33 UTC | 224851 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 16:20:50 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-08 16:18:49 UTC | 220963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 16:16:50 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-02-08 16:15:03 UTC | 222611 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 15:47:06 UTC | 218928 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 15:44:40 UTC | 223788 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 15:41:59 UTC | 215566 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 15:36:04 UTC | 225040 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-08 15:25:58 UTC | 21480 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-08 15:23:37 UTC | 221704 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 17:32:40 MST | 216935 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 17:26:29 MST | 222243 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 17:13:53 MST | 225144 × 1 | $758.00 | $26.68 (3.5198%) | $731.32 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 17:02:00 MST | 224336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 16:58:07 MST | 224267 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 23:42:56 UTC | 225504 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 23:41:25 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-07 23:33:34 UTC | 224303 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 23:20:24 UTC | 224163 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 16:11:42 MST | 221909 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 22:59:57 UTC | 223537 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 22:37:05 UTC | 224316 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 22:34:34 UTC | 225266 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 22:29:47 UTC | 223246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 22:18:53 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-02-07 22:06:07 UTC | 221498, 219396 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 22:03:38 UTC | 225576 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 22:01:11 UTC | 225087 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 21:35:03 UTC | 224825 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 21:33:37 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-02-07 21:22:32 UTC | 221293 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 14:03:44 MST | 222289 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 13:57:59 MST | 218733 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-07 13:40:32 MST | 225646 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 20:36:15 UTC | 224256 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 20:17:44 UTC | 223353 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 19:57:02 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 19:36:49 UTC | 221426 × 1 | $954.71 | $33.56 (3.5152%) | $921.15 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 19:26:18 UTC | 214447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 19:19:02 UTC | 225198 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 19:11:41 UTC | 214051 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 19:09:38 UTC | 225741 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 12:08:34 MST | 222750 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 19:05:26 UTC | 221639 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 18:53:23 UTC | 223638 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 18:38:20 UTC | 224994 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 18:32:13 UTC | 218207 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 18:10:42 UTC | 219829 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-07 18:09:04 UTC | 223795 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 18:07:30 UTC | 224983 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 18:05:56 UTC | 222617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 17:42:50 UTC | 221163 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-07 10:37:49 MST | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-02-07 10:30:38 MST | 221226 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 17:29:39 UTC | 222799 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 10:28:44 MST | 223424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 17:22:39 UTC | 219180 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 10:22:32 MST | 221696 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 10:17:45 MST | 223563 × 1 | $936.00 | $32.91 (3.516%) | $903.09 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-02-07 16:59:52 UTC | 222558 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-07 16:48:35 UTC | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 16:47:46 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-02-07 16:47:04 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-02-07 16:40:51 UTC | 224970 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 16:39:06 UTC | 222727 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 16:18:47 UTC | 222521 × 1 | $83.00 | $3.06 (3.6867%) | $79.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-07 16:03:50 UTC | 220526, 221459 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 09:03:20 MST | 222666 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 15:38:32 UTC | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 15:29:11 UTC | 224898 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 15:26:03 UTC | 222257 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 15:23:35 UTC | 225214 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 15:22:02 UTC | 224106 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 15:20:13 UTC | 215807 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 15:17:57 UTC | 224209 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 15:15:31 UTC | 222292 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-07 15:12:07 UTC | 222699 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-06 17:47:17 MST | 211490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 17:32:20 MST | 212031 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 17:21:38 MST | 220851 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 17:13:26 MST | 216678 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 17:03:50 MST | 225027 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 16:56:32 MST | 221080 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 16:53:02 MST | 225809 × 1 | $832.00 | $29.27 (3.518%) | $802.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-06 23:45:06 UTC | 217273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 23:42:52 UTC | 223878, 223710 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 16:41:00 MST | 211312 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 23:36:41 UTC | 219029 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 23:04:38 UTC | 224078 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-02-06 15:55:35 MST | 221495 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-06 15:55:16 MST | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 22:53:43 UTC | 224232 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 22:50:30 UTC | 222613 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-06 15:50:16 MST | 225041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 22:49:39 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Lost/Stolen -Card reported as lost/stolen. Try to resolve with customer, or get an alternate method of payment |
| 2023-02-06 22:48:54 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Lost/Stolen -Card reported as lost/stolen. Try to resolve with customer, or get an alternate method of payment |
| 2023-02-06 22:42:49 UTC | 222439 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 22:39:13 UTC | 219653 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 15:38:44 MST | 225728 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 22:34:07 UTC | 224498 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-06 22:29:23 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 22:27:52 UTC | 22527 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 22:25:43 UTC | 223056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-02-06 22:19:42 UTC | 218807 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 15:02:11 MST | 221681 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-02-06 21:59:40 UTC | 212826 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-02-06 14:57:10 MST | 220762 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 14:55:27 MST | 218401 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | $312.00 | chargeback | LOST_NO_RECOURSE | 2023-03-10 00:00:00 UTC |
| 2023-02-06 21:17:46 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | | | | |
| 2023-02-06 14:14:34 MST | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Unknown | | | | | |
| 2023-02-06 14:11:12 MST | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Unknown | | | | | |
| 2023-02-06 14:04:39 MST | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Unknown | | | | | |
| 2023-02-06 20:57:17 UTC | 224750 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 20:17:10 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | | | | |
| 2023-02-06 13:03:26 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Successfully approved | [illegible] | | | | |
| 2023-02-06 20:01:32 UTC | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Unknown | | | | | |
| 2023-02-06 13:01:28 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | | | | |
| 2023-02-06 13:00:05 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | | | | |
| 2023-02-06 19:58:38 UTC | 218393 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-06 19:54:16 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Unknown | | | | | |
| 2023-02-06 12:53:00 MST | 217159 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 19:49:28 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions. | | | | | |
| 2023-02-06 19:48:32 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions. | | | | | |
| 2023-02-06 19:46:38 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | | | | |
| 2023-02-06 19:43:35 UTC | 223250 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 19:41:24 UTC | 214054 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 19:39:43 UTC | 223825 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 19:32:48 UTC | 216588 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 12:17:18 MST | 222507 × 1 | $3,677.00 | $128.85 (3.5042%) | $3,548.15 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | |
| 2023-02-06 12:02:39 MST | 225048 × 1 | $118.00 | $4.28 (3.6271%) | $113.72 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 11:58:57 MST | 225048 × 1 | $1,000.00 | $35.15 (3.515%) | $964.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 18:39:30 UTC | 213977 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 18:33:15 UTC | 221975 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-06 18:30:26 UTC | 224440 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 18:17:58 UTC | 216813 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 18:12:05 UTC | 203034 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 18:02:37 UTC | 221483 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-06 17:35:54 UTC | 216764 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 17:30:41 UTC | 223876 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 17:23:39 UTC | 222450 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 17:21:17 UTC | 220689 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-06 17:19:09 UTC | 224326 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 17:06:08 UTC | 210005 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 17:04:09 UTC | 219734 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 09:53:02 MST | 223041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 16:49:08 UTC | 219195 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 09:45:53 MST | 210428 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 16:45:43 UTC | 209850 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 09:43:20 MST | 218714 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 16:36:16 UTC | 221440 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 16:33:55 UTC | 222505, 222190 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 16:20:39 UTC | 222587 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 16:19:02 UTC | 220317 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 16:15:03 UTC | | $312.00 | $0.00 (0.0%) | $312.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer. | | | | | |
| 2023-02-06 16:08:07 UTC | 214613 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-06 16:03:55 UTC | 220008 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 17:11:03 MST | 225680 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 17:03:57 MST | 218763 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 16:57:01 MST | 225698 × 1 | $902.41 | $31.73 (3.5161%) | $870.68 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 16:46:59 MST | 222156 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 23:43:28 UTC | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 23:34:55 UTC | 220797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 23:31:51 UTC | 221418 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 23:28:36 UTC | 225006 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 23:18:34 UTC | 220199 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 23:02:18 UTC | 221013 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 22:58:35 UTC | 223881 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 22:56:08 UTC | 224441 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 22:43:56 UTC | 211335 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 22:43:06 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment. | | | | | |
| 2023-02-03 22:33:22 UTC | 223569 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 22:31:45 UTC | 221703 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 22:25:55 UTC | 217967 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 15:12:34 MST | 224564 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 22:11:08 UTC | 220203 × 1 | $90.34 | $3.31 (3.6639%) | $87.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 22:08:20 UTC | 223598 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-03 15:04:32 MST | 223518 × 1 | $650.00 | $22.90 (3.5231%) | $627.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 22:03:35 UTC | 225190 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 21:51:26 UTC | 218472, 221546 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 21:39:13 UTC | 24218 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 21:33:51 UTC | 222749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 21:24:02 UTC | 224573 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 21:17:39 UTC | 216306 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 20:59:15 UTC | 225351 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-03 13:52:40 MST | 225356 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 20:52:24 UTC | 213900 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 20:47:02 UTC | 222305, 23184 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 20:39:34 UTC | 219812 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-03 20:21:46 UTC | 219765 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 20:16:13 UTC | 221183 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-03 19:49:12 UTC | 225650 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 19:46:33 UTC | 223820 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 19:38:22 UTC | 224673 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 12:26:53 MST | 223416 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 12:22:32 MST | 222152 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 12:18:50 MST | 217953 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 19:16:28 UTC | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-03 12:15:16 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer. | | | | | |
| 2023-02-03 19:13:27 UTC | 224127 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 12:08:36 MST | 225663 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-03 12:02:57 MST | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 19:02:39 UTC | 221687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 18:54:32 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 18:40:56 UTC | 221661 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-03 18:28:29 UTC | 224126 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 18:26:39 UTC | 224797 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 11:15:39 MST | 219390 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 18:08:03 UTC | 220348 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 18:06:27 UTC | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer. | | | | | |
| 2023-02-03 17:54:31 UTC | 222928 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-03 17:35:30 UTC | 225070 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 10:34:14 MST | 222010 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 17:26:25 UTC | 220376 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 17:16:07 UTC | 218114 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 17:05:55 UTC | 220907 × 1 | $185.51 | $6.64 (3.5793%) | $178.87 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 09:58:20 MST | 222683 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-03 16:50:40 UTC | 217255 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 09:47:56 MST | 223740 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 09:35:39 MST | 210345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 09:29:58 MST | 222626 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 16:26:31 UTC | 220933 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 09:22:50 MST | 211109 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-03 16:20:26 UTC | 222915 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 09:19:11 MST | 209878 219981 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 16:15:27 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-03 16:05:03 UTC | 222721 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-03 15:49:16 UTC | 215135 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 17:43:46 MST | 221897 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 17:40:38 MST | 225544 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 17:37:50 MST | 205756 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 17:17:13 MST | 222554 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 17:07:39 MST | 215588 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 17:03:48 MST | 223209 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-02 16:59:09 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer. | | | | | |
| 2023-02-02 16:47:24 MST | 224743 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 16:38:48 MST | 223301 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 23:38:13 UTC | 221503 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 23:35:23 UTC | 223013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 23:12:50 UTC | 223206 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 22:52:12 UTC | 223317 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 22:49:50 UTC | 223380 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 15:41:44 MST | 221969 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 22:07:03 UTC | 220644 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-02 22:03:49 UTC | 222035 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 21:34:38 UTC | 30001 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 21:32:40 UTC | 224073 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 21:24:45 UTC | 223806 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-02 21:22:22 UTC | 223591 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 20:54:39 UTC | 222744 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 20:46:58 UTC | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 20:37:16 UTC | 223365 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 20:18:45 UTC | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 20:14:22 UTC | 221919 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 19:54:12 UTC | 221523 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 19:41:54 UTC | 223321 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 19:38:32 UTC | 221038 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 19:04:08 UTC | 224475 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 12:01:49 MST | 210204 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 19:01:37 UTC | 223978 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 18:58:35 UTC | 223446 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 18:55:22 UTC | 223637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 18:54:07 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions. | | | | | |
| 2023-02-02 18:46:43 UTC | 220821 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 18:44:02 UTC | 223422 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 11:16:56 MST | 221774 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 17:24:39 UTC | 223074 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 10:23:21 MST | 208591 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 10:14:25 MST | 219346 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 17:12:39 UTC | 224789 × 1 | $16.00 | $0.71 (4.4375%) | $15.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 17:09:29 UTC | 218959, 225264 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 16:47:54 UTC | 225305 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 16:34:42 UTC | 224319 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-02 16:31:26 UTC | 222469 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 09:27:39 MST | 225579 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 16:09:48 UTC | 219462 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 09:00:56 MST | 214866 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 15:59:01 UTC | 224798 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 15:45:04 UTC | 221678 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 15:30:03 UTC | 223961 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 15:27:57 UTC | 215069 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 15:24:42 UTC | 217300 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-02 15:22:04 UTC | 210194 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 17:04:58 MST | 225519 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 23:51:43 UTC | 211639 × 1 | $219.00 | $7.82 (3.5708%) | $211.18 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 16:48:55 MST | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-01 16:45:11 MST | 222154 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-01 16:41:31 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - [illegible] call their bank to tell them to [illegible] | | | | | |
| 2023-02-01 16:40:17 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Do Not Honor. Generic decline - [illegible] call their bank to tell them to [illegible] | | | | | |
| 2023-02-01 23:38:27 UTC | 223948 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 16:33:26 MST | 216349 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-01 23:20:28 UTC | 222235 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 23:13:22 UTC | 221306 × 1 | $234.00 | $8.34 (3.5641%) | $225.66 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 22:57:18 UTC | 211088 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 15:55:05 MST | 224661 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 22:50:50 UTC | 217389 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 22:41:33 UTC | 220718 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | |
| 2023-02-01 22:40:25 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | American Express | No | Invalid card security code (a.k.a. CID, 4DBC, 4CSC). | | | | | |
| 2023-02-01 22:38:26 UTC | 225490 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 22:37:27 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer. | | | | | |
| 2023-02-01 22:26:12 UTC | 223445 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 22:21:41 UTC | 223851 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 22:01:04 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer. | | | | | |
| 2023-02-01 21:48:05 UTC | 223080 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 21:46:17 UTC | 221794 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 21:41:21 UTC | 224862 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 21:38:54 UTC | 225133 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 21:24:06 UTC | 216837 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 21:21:01 UTC | 222971 × 1 | $230.73 | $8.23 (3.5669%) | $222.50 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 21:14:04 UTC | 200830 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-01 20:58:03 UTC | 224252 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 20:55:57 UTC | 220158 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 20:51:34 UTC | 223150 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 20:46:23 UTC | 216969 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-01 20:26:35 UTC | 220246 × 1 | $65.98 | $2.46 (3.7284%) | $63.52 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 20:24:00 UTC | 219209 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 20:09:21 UTC | 225391 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 20:07:35 UTC | 210572 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 20:02:20 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Merchant. Service Establishment (SE) number is incorrect or Issuer does not allow this type of transaction. Fix and resend. | | | | | |
| 2023-02-01 20:00:32 UTC | 224497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 19:46:49 UTC | 219152 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | $156.00 | chargeback | ACTIVE_CASE | 2023-02-08 00:00:00 UTC |
| 2023-02-01 19:23:50 UTC | 224052 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 19:18:51 UTC | #223673 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 19:09:45 UTC | 220617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 18:58:21 UTC | 213412 × 1 | $306.02 | $10.86 (3.5488%) | $295.16 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 18:48:54 UTC | 221239 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 18:47:24 UTC | 224234 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 18:30:12 UTC | 223262 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 11:21:49 MST | 224332 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-01 17:51:48 UTC | 214202 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 17:07:34 UTC | 224471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 17:06:04 UTC | 205895 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 16:58:35 UTC | 214446 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 16:50:13 UTC | 221358 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-02-01 16:47:15 UTC | 223358 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 16:44:12 UTC | 222507711 × 1 | $1,006.32 | $35.37 (3.5148%) | $970.95 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 09:39:46 MST | 224950 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 16:26:18 UTC | 224728 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 16:24:22 UTC | 221941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 16:16:19 UTC | 2164406 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 16:10:54 UTC | 220982 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 16:08:54 UTC | 224887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-02-01 15:15:27 UTC | 223799 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-31 17:12:14 MST | 221438 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 17:08:26 MST | 224479 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 17:00:46 MST | 224005 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 23:35:48 UTC | 224236 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 23:27:12 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 16:20:02 MST | 225206 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 16:18:53 MST | 202971 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 23:14:05 UTC | 213394 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 16:08:42 MST | 225134 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 23:00:22 UTC | 206661 × 1 | $32.99 | $1.30 (3.9406%) | $31.69 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 22:52:47 UTC | 205650 × 1 | $869.35 | $30.58 (3.5176%) | $838.77 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 15:46:06 MST | 218672 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 15:44:21 MST | 220470 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 15:38:04 MST | 223502 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 22:20:25 UTC | 218829 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 22:11:01 UTC | 221203, 221526 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-31 15:04:21 MST | 221391 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 22:02:19 UTC | 224779 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 14:57:41 MST | 222822 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 14:50:41 MST | 221119 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 14:49:25 MST | 213630 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 21:43:48 UTC | 221342 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-31 21:30:29 UTC | 217728 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-31 21:15:23 UTC | 222202 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 20:46:54 UTC | 213718 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 13:17:05 MST | 223905 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 20:16:20 UTC | 222034 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 13:06:16 MST | 32475 × 1 | $292.00 | $10.37 (3.5514%) | $281.63 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-31 20:04:57 UTC | 222967 × 1 | $147.21 | $5.30 (3.6003%) | $141.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 20:03:54 UTC | | $147.21 | $0.00 (0.0%) | $147.21 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend. | | | | | |
| 2023-01-31 20:03:53 UTC | | $147.21 | $0.00 (0.0%) | $147.21 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | | | | |
| 2023-01-31 13:01:20 MST | 220245 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 12:44:31 MST | 224173 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 12:07:31 MST | 214704 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 11:44:22 MST | 224185 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-31 11:38:37 MST | 220275 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 18:38:18 UTC | 223000 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-31 11:34:12 MST | 217922 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 10:00:29 MST | 223849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-31 09:47:50 MST | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 16:46:46 UTC | 220634 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 09:39:52 MST | 222473 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 16:39:14 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions. | | | | | |
| 2023-01-31 16:37:43 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions. | | | | | |
| 2023-01-31 09:36:29 MST | 221647 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-31 09:32:49 MST | 220289 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 17:24:31 MST | 225146 × 1 | $364.00 | $12.89 (3.5412%) | $351.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 23:40:54 UTC | 222069 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 16:18:50 MST | 223159 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 16:16:59 MST | 224568 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 23:15:07 UTC | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 23:00:55 UTC | 221444 × 1 | $75.44 | $2.79 (3.6983%) | $72.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 15:56:02 MST | 224223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 15:48:34 MST | 216879 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | | | | |
| 2023-01-30 22:45:55 UTC | 223219 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 22:36:36 UTC | 221861 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-30 15:04:34 MST | 224995 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 21:55:35 UTC | 225028 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 14:53:19 MST | 213036 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 14:42:21 MST | 224725 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 21:36:34 UTC | 221684 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 21:05:27 UTC | 224076 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 20:36:42 UTC | 223261 × 1 | $135.00 | $4.88 (3.6148%) | $130.12 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-30 20:25:16 UTC | 212940 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 20:06:50 UTC | 225645 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 12:46:43 MST | 223494 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 12:35:52 MST | 217711 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 12:06:11 MST | 224569 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-30 19:01:50 UTC | 224947 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 18:46:15 UTC | 224506 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 18:38:32 UTC | 222988 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 11:35:19 MST | 222657 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 11:33:34 MST | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer. | | | | | |
| 2023-01-30 11:32:44 MST | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer. | | | | | |
| 2023-01-30 18:23:06 UTC | 221310 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 17:37:19 UTC | 222474 × 1 | $102.88 | $3.75 (3.645%) | $99.13 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 17:32:33 UTC | 223906 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 10:30:25 MST | 221731 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 17:02:21 UTC | 222629 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 09:59:10 MST | 221276 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 16:56:19 UTC | 217138 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 16:54:15 UTC | 217638 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 16:50:45 UTC | 215227 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 16:35:51 UTC | 222412 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 16:21:03 UTC | 222322 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-30 16:06:33 UTC | 221962 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 16:03:08 UTC | 223973 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-30 15:49:26 UTC | 219706 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 18:26:10 MST | 224692 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 18:11:39 MST | 223188 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 17:43:45 MST | 225131 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 17:37:16 MST | 224164 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 17:31:46 MST | 217908 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 17:19:28 MST | 225209 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-27 17:13:26 MST | 216588 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 17:04:46 MST | 218345 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 23:49:36 UTC | 220802 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 23:33:51 UTC | 224059 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-27 23:31:56 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Account Number. Bad check digit, length, or other credit card problem. Try to resolve with customer, or get an alternate method of payment. | | | | | |
| 2023-01-27 23:15:22 UTC | 201252 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 23:02:15 UTC | 221742 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 15:57:33 MST | 218472 221546 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 22:56:04 UTC | 220595 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 15:55:09 MST | 222759 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 22:40:00 UTC | 217688 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 15:36:58 MST | 207963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 15:20:13 MST | 220512 × 1 | $112.51 | $4.09 (3.6352%) | $108.42 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 14:42:20 MST | 213313 × 1 | $240.00 | $8.55 (3.5625%) | $231.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 21:33:30 UTC | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 14:32:51 MST | 212957 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | | | | |
| 2023-01-27 14:18:14 MST | 222215 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 21:17:08 UTC | 224684 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 14:14:12 MST | 223689 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 14:09:50 MST | 211091 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 14:03:19 MST | 210383 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 21:01:38 UTC | 22474 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 20:55:34 UTC | 223921 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 13:51:32 MST | 222349 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 20:50:37 UTC | 211281 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 13:48:07 MST | 219803 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 20:43:59 UTC | 217142 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 13:41:10 MST | 208119 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 20:34:38 UTC | 216171 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 13:32:02 MST | 206284 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 20:27:27 UTC | 221824, 221928 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 20:25:44 UTC | 220574 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 20:14:39 UTC | 223389 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 20:05:20 UTC | 222595 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 12:51:08 MST | 222057 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 12:49:21 MST | 224433 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 12:47:13 MST | 201204 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 12:13:57 MST | 211688 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 12:12:21 MST | 224412 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-27 12:05:20 MST | 209680 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-27 12:03:19 MST | 217029 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 18:51:35 UTC | 217882, 220200 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 11:48:20 MST | 222597 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 18:46:03 UTC | 224637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 11:42:52 MST | 223722 × 1 | $83.50 | $3.07 (3.6766%) | $80.43 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 18:40:15 UTC | 215047 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 11:35:28 MST | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 11:30:03 MST | 220902 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 11:28:24 MST | 223997 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 18:23:09 UTC | 215581 × 1 | $728.00 | $25.63 (3.5206%) | $702.37 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 11:16:54 MST | 225476 × 1 | $78.00 | $2.88 (3.6923%) | $75.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 18:12:58 UTC | 216791 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 11:12:46 MST | 221622 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 11:09:17 MST | 219282 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 11:04:06 MST | 217207 × 1 | $1,209.92 | $42.50 (3.5126%) | $1,167.42 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | | | | |
| 2023-01-27 17:45:01 UTC | 224062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 10:18:01 MST | 220189 × 1 | $152.29 | $5.48 (3.5984%) | $146.81 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 10:16:16 MST | 220189 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 09:52:34 MST | 219879 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 09:50:36 MST | 222281 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 16:33:51 UTC | 212702 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-27 16:20:20 UTC | 222453 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 09:19:19 MST | 221588 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 16:18:37 UTC | 223171 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 09:17:09 MST | 221388 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 16:16:59 UTC | 224313 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-27 15:35:27 UTC | 223117, 222889 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-26 17:29:14 MST | 223552 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-26 17:26:27 MST | 224003 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-26 17:23:35 MST | 220621 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-26 17:21:14 MST | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer. | | | | | |
| 2023-01-26 17:00:51 MST | 206461 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-26 23:48:33 UTC | 224013 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-26 23:46:49 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions. | | | | | |
| 2023-01-26 23:45:41 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions. | | | | | |
| 2023-01-26 16:32:57 MST | 217347 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | | | | |
| 2023-01-26 16:28:42 MST | 225544 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-26 16:23:17 MST | 224276 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-26 23:20:19 UTC | 211561 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-26 23:10:16 UTC | 224789 × 1 | $16.00 | $0.71 (4.4375%) | $15.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-26 22:52:58 UTC | 217636 × 1 | $145.85 | $5.25 (3.5996%) | $140.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-26 15:35:43 MST | 224616 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |
| 2023-01-26 22:29:42 UTC | 224207 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-01-26 22:24:22 UTC | 216744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 22:22:33 UTC | 221747 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 22:04:51 UTC | 222864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 22:02:46 UTC | 223169 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 21:39:02 UTC | 24693 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 14:34:01 MST | 224340 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 21:25:02 UTC | 223153 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 21:18:36 UTC | 224420 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 21:06:37 UTC | 200503 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 14:00:14 MST | 223896 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 20:54:43 UTC | 216234 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 13:54:30 MST | 212713 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 13:49:19 MST | 220896 × 1 | $378.00 | $13.38 (3.5397%) | $364.62 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 20:34:27 UTC | 218240 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 20:23:11 UTC | 219226 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-01-26 20:14:37 UTC | 223986 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 12:52:59 MST | 224774 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 19:48:29 UTC | 224348 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 12:42:10 MST | 221806 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 19:37:46 UTC | 21665 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 19:29:33 UTC | 223596 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-26 12:01:54 MST | 221994 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 11:53:42 MST | 222125 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 18:45:48 UTC | 213425 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 18:06:37 UTC | 223763 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 11:06:20 MST | 224396 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 11:03:50 MST | 222395 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 11:01:02 MST | 216511 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 18:00:29 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 10:56:45 MST | 217222 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-26 10:50:09 MST | 215307 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 17:36:36 UTC | 221767 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 10:33:48 MST | 30624 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 16:54:15 UTC | 224881 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 09:49:44 MST | 224260 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 16:34:16 UTC | 205523 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-26 09:26:17 MST | 223721 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 16:25:11 UTC | 206995 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 09:17:58 MST | 210013 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-26 16:15:37 UTC | 220198, 223751 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-26 15:23:58 UTC | 221319 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 17:23:04 MST | 224208 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 17:17:09 MST | 213728 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 17:06:33 MST | 213728 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 16:43:23 MST | 219829 × 1 | $60.00 | $2.25 (3.75%) | $57.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-25 23:09:36 UTC | 222819 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 22:10:26 UTC | 223607 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 21:04:06 UTC | 221321 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 13:54:26 MST | 223677 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 13:49:34 MST | 219567 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 13:19:38 MST | 212834 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-25 13:01:12 MST | 223814 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 12:55:31 MST | 220215 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-25 12:44:41 MST | 224463 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-25 12:40:57 MST | 222153 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-01-25 18:59:43 UTC | 224540 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 18:54:12 UTC | 22398 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 18:11:02 UTC | 224641 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 11:09:11 MST | 224726 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 17:58:46 UTC | 220133 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 17:50:29 UTC | 223062 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 10:50:18 MST | 217902 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 17:32:26 UTC | 223858 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-25 17:13:26 UTC | 218008 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 10:12:04 MST | 224956 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 16:40:30 UTC | 223700 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 09:31:15 MST | 216875 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 15:56:59 UTC | 222053 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-25 15:49:33 UTC | 214136 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-25 15:47:39 UTC | 223251, 224858 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 17:19:41 MST | 224929 × 1 | $5,952.00 | $208.47 (3.5025%) | $5,743.53 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 17:12:17 MST | 223423 × 1 | $94.00 | $3.44 (3.6596%) | $90.56 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-24 16:30:44 MST | 220040 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 23:23:30 UTC | 219041 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 16:22:52 MST | 222316 224334 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 16:22:11 MST | 217114 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 23:11:09 UTC | 223553 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-24 22:53:52 UTC | 222661 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 22:53:02 UTC | | $79.00 | $0.00 (0.0%) | $79.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-01-24 15:37:02 MST | 223067 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 22:23:09 UTC | 219490 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 15:22:43 MST | 223394 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 22:21:03 UTC | 223773 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 22:14:51 UTC | 223274 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 22:00:15 UTC | 221209 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 14:59:31 MST | 224326 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 21:42:49 UTC | 214592, 217230 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-24 14:34:04 MST | 224631 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 14:33:05 MST | 224631 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-24 21:10:43 UTC | 225194 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 21:05:18 UTC | 221364 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-24 20:57:44 UTC | 225117 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 20:50:41 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid Transaction Type. Issuer does not allow this type of transaction. Try to resolve with customer, or get an alternate method of payment |
| 2023-01-24 20:46:38 UTC | 222764 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 20:36:04 UTC | 224001 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 12:44:17 MST | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 19:30:17 UTC | 220631 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 12:04:14 MST | 209325 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 19:03:47 UTC | 2245355 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-24 11:51:27 MST | 224491 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 11:30:23 MST | 216741 × 1 | $50.00 | $1.90 (3.8%) | $48.10 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-24 18:24:54 UTC | 220754 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 11:20:06 MST | 225015 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 18:05:30 UTC | 217277 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 11:00:25 MST | 223614 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 10:43:28 MST | 225587 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-24 17:22:18 UTC | 221612 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 10:20:24 MST | 222138 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 10:20:01 MST | 219349 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 09:47:15 MST | 223295 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 16:24:07 UTC | 224314 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 09:21:51 MST | 219614 × 1 | $178.00 | $6.38 (3.5843%) | $171.62 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-01-24 09:12:07 MST | 222615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 16:07:50 UTC | 224705 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-24 16:04:28 UTC | 223224 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 17:24:21 MST | 201484 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-23 17:10:54 MST | 224584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 17:07:23 MST | 221365 × 1 | $142.00 | $5.12 (3.6056%) | $136.88 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 16:56:29 MST | 224569 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-23 23:48:33 UTC | 224588, 223371 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-23 16:20:36 MST | 224680 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-23 16:09:16 MST | 223503 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 23:08:26 UTC | 222720 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 15:05:01 MST | 219370 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 14:43:04 MST | 224102 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 14:36:41 MST | 221643 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 21:08:20 UTC | 223544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 21:03:11 UTC | 222643 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 20:55:30 UTC | 223660 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 20:49:09 UTC | 215505 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-23 20:42:51 UTC | 221242 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 20:36:04 UTC | 223652 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 20:31:00 UTC | 224723 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 20:29:34 UTC | 224056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 13:17:15 MST | 225261 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 13:10:02 MST | 220434 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 20:09:43 UTC | 219565 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 20:04:55 UTC | 223865, 215252 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 12:52:11 MST | 222640 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 12:50:44 MST | 225006 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 12:25:58 MST | 224681 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 12:21:02 MST | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 12:17:31 MST | 217757 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 12:08:21 MST | 214303 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 12:04:01 MST | 221498 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 12:00:59 MST | | $125.00 | $0.00 (0.0%) | $125.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-01-23 11:44:50 MST | 223710 223878 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 11:37:23 MST | 223960 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-23 18:30:59 UTC | 209455 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 10:48:48 MST | 221844 × 1 | $292.00 | $10.37 (3.5514%) | $281.63 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 10:40:49 MST | 218898 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 17:38:33 UTC | 222442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 10:35:19 MST | 214963 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-23 10:35:07 MST | 224907 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 10:31:38 MST | 208277 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 10:27:37 MST | 213801 × 1 | $624.00 | $21.99 (3.524%) | $602.01 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 10:06:47 MST | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 17:00:54 UTC | 223511 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 09:58:34 MST | 222075 × 1 | $78.00 | $2.88 (3.6923%) | $75.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 16:54:13 UTC | 222645 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 16:51:51 UTC | 223145 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 09:51:37 MST | 213629 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 16:45:49 UTC | 216834 × 1 | $167.53 | $6.01 (3.5874%) | $161.52 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-23 16:33:04 UTC | 222487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 16:30:57 UTC | 223963 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 16:21:04 UTC | 223492 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 16:07:59 UTC | 222427 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 15:40:04 UTC | 223184, 222305 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-23 15:31:52 UTC | 210005 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 17:25:32 MST | 221163 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-20 17:17:58 MST | 214250 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 17:12:04 MST | 214348 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 23:48:38 UTC | 214933 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 23:45:36 UTC | 224074 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 16:38:28 MST | 224146 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 23:34:08 UTC | 221349 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 23:26:58 UTC | 220045 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-20 16:07:29 MST | 225284 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 23:06:33 UTC | 221893 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 23:04:23 UTC | 223482, 223459 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 22:59:21 UTC | 222733 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 22:55:02 UTC | 219403 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 22:45:16 UTC | 221818 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 22:38:29 UTC | 217264 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 22:37:00 UTC | 223426 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 22:26:56 UTC | 220497 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 22:10:18 UTC | 218472, 221546 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 15:07:29 MST | 217672 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 22:05:45 UTC | 221787 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-20 14:42:50 MST | 221787 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 21:42:10 UTC | 222777 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 21:27:23 UTC | 224815 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 14:21:24 MST | 218207 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 14:10:36 MST | 224565 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 14:09:00 MST | 217913 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-20 21:08:38 UTC | 217223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 13:50:27 MST | 210793 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 13:39:56 MST | 221579 × 1 | $78.00 | $2.88 (3.6923%) | $75.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 20:23:39 UTC | 22486 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 13:15:59 MST | 219752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 20:14:54 UTC | 223698 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 20:06:11 UTC | 221047 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 13:04:37 MST | 216283 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 13:02:34 MST | 222432 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 13:01:29 MST | 223546 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 12:47:00 MST | 217098 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 12:45:36 MST | 223821 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 12:39:41 MST | 219812 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-20 12:21:12 MST | 218856 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 12:13:38 MST | 225214 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 19:07:24 UTC | 217618 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 11:59:41 MST | 223531 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 11:48:01 MST | 222578 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 18:11:14 UTC | 218892 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-20 18:06:29 UTC | 220573 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 17:48:19 UTC | 225075 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 10:48:06 MST | 22126 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 10:45:57 MST | 214956 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 17:31:45 UTC | 224106 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 17:25:57 UTC | 218914 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 17:23:15 UTC | 218357 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 17:19:42 UTC | 223440 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-20 17:18:11 UTC | 209026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 17:14:36 UTC | 220943 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 17:09:08 UTC | 217938 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 10:05:29 MST | 224855 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 17:04:54 UTC | 213609 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 09:58:02 MST | 220008 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 16:57:59 UTC | 224504 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 16:53:43 UTC | 219597 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 16:50:23 UTC | 223620 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 16:40:29 UTC | 220128 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 16:23:43 UTC | 222160, 222459 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 16:17:00 UTC | 224789 × 1 | $16.00 | $0.71 (4.4375%) | $15.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 16:09:39 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 16:02:10 UTC | 223661 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 15:49:45 UTC | 216942 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 15:39:12 UTC | 218669 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-20 15:35:54 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 15:30:23 UTC | 223584, 221761 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-20 15:25:39 UTC | 219607 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-19 23:31:36 UTC | 214277 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 23:14:01 UTC | 218273 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 23:08:47 UTC | 225019 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 15:57:14 MST | 224185 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-19 22:55:14 UTC | 219938 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 22:47:56 UTC | 223476 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 22:41:22 UTC | 224747 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 21:56:05 UTC | 220939 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 21:53:09 UTC | 224020 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-19 14:29:44 MST | 223320 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 20:44:07 UTC | 222101 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 20:16:05 UTC | 222190 222505 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 20:12:29 UTC | 223282 × 1 | $234.27 | $8.35 (3.5643%) | $225.92 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 12:52:31 MST | 221896 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 12:39:11 MST | 224619 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-01-19 12:25:29 MST | 201130 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-19 12:14:32 MST | 224278 × 1 | $1,909.30 | $66.98 (3.5081%) | $1,842.32 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 11:49:15 MST | 223797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 18:48:42 UTC | 219666 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 18:31:01 UTC | 224905 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 11:30:13 MST | 224806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 18:21:07 UTC | 222840 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 18:13:27 UTC | 212284 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 18:06:05 UTC | 224124 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 18:03:28 UTC | 219249 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 10:31:42 MST | 224186 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 10:21:23 MST | 215400 × 1 | $54.00 | $2.04 (3.7778%) | $51.96 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 16:39:45 UTC | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 09:20:21 MST | 207863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 09:14:50 MST | 220581 × 1 | $391.00 | $13.84 (3.5396%) | $377.16 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 16:10:44 UTC | 220953 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-19 09:03:07 MST | 224483 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 15:40:07 UTC | 220584 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 15:34:07 UTC | 214509 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-19 15:25:08 UTC | 222576 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 16:56:51 MST | 225554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 23:44:47 UTC | 221049 223880 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 16:41:33 MST | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2023-01-18 16:39:54 MST | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown |
| 2023-01-18 23:37:54 UTC | 216555 × 1 | $57.38 | $2.16 (3.7644%) | $55.22 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 23:25:28 UTC | 222537 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | |
| 2023-01-18 16:24:20 MST | 224600 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 23:11:48 UTC | 219915 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 16:05:12 MST | 221110 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 15:33:41 MST | 216880 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 22:15:29 UTC | 221164 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-18 15:11:12 MST | 218776 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 15:07:12 MST | 225646 × 1 | $1,690.00 | $59.30 (3.5089%) | $1,630.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 15:01:12 MST | 221169 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 14:54:36 MST | | $0.00 | $0.00 (NaN%) | $0.00 | $0.00 | | Cash | Keyed | | Yes | |
| 2023-01-18 21:16:41 UTC | 217047 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 20:58:35 UTC | 220368 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 20:39:47 UTC | 222210 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 20:31:59 UTC | 223416 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 20:29:57 UTC | 210223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 20:14:28 UTC | 218465 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 12:31:59 MST | 223956 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 12:29:33 MST | 220847 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 12:27:02 MST | 203503 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 12:14:34 MST | 225072 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 12:13:01 MST | 221846 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 19:01:41 UTC | 208549 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 11:59:38 MST | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-01-18 18:50:28 UTC | 208525 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 18:42:56 UTC | 224234 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 18:35:34 UTC | 224918 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-18 11:21:02 MST | 207686 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 17:54:02 UTC | 2216684 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 17:51:03 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment |
| 2023-01-18 10:42:08 MST | 222443 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 10:40:09 MST | 224830 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 10:28:00 MST | 225089 × 1 | $1,761.60 | $61.81 (3.5087%) | $1,699.79 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 09:53:36 MST | 222046 × 1 | $78.00 | $2.88 (3.6923%) | $75.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 09:21:42 MST | 221484 × 1 | $205.34 | $7.34 (3.5746%) | $198.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 08:56:15 MST | 217781 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 15:55:54 UTC | 222666 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-18 15:54:31 UTC | 223021 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 15:52:48 UTC | 222358 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 15:49:42 UTC | 222908 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 08:49:11 MST | 224448 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 15:46:38 UTC | 223781 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 15:39:24 UTC | Custom Amount × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-18 15:18:14 UTC | 223208 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 17:07:46 MST | 211298 × 1 | $80.02 | $2.95 (3.6866%) | $77.07 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-17 23:49:07 UTC | 221571 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 16:34:17 MST | 215753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 23:23:34 UTC | 223628 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 16:21:52 MST | 225281 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 16:20:43 MST | 221834 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 23:12:28 UTC | 24426 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-17 23:02:23 UTC | 203287, 206657 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 15:57:54 MST | 223495 × 1 | $100.00 | $3.65 (3.65%) | $96.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 22:57:44 UTC | 222985 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-17 22:55:51 UTC | 224101 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 15:46:11 MST | 224303 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 22:39:19 UTC | 221992 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-17 22:31:24 UTC | 224821 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 15:30:29 MST | 225488 × 1 | $78.00 | $2.88 (3.6923%) | $75.12 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-01-17 15:17:04 MST | 224581 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 15:11:23 MST | 218397 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-17 22:04:06 UTC | 220203 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 22:02:19 UTC | 223801 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-17 14:57:22 MST | 27595 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-17 21:57:02 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-01-17 21:55:46 UTC | 219806 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 21:50:31 UTC | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-01-17 21:33:04 UTC | 221997 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 14:30:07 MST | 219180 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 14:22:19 MST | 224662 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 14:18:41 MST | 221597 × 1 | $78.00 | $2.88 (3.6923%) | $75.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 21:16:46 UTC | 225096 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 14:15:27 MST | 224924 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 14:13:46 MST | 216205 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 13:51:52 MST | 221236 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 13:40:46 MST | 223793 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 20:34:38 UTC | 224472 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 13:26:06 MST | 225026 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 20:24:42 UTC | 217114 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 20:21:15 UTC | 224240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 20:19:05 UTC | 215748 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 13:08:51 MST | 222260 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 20:06:20 UTC | 218542 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-17 13:02:55 MST | 217905 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 12:42:46 MST | 224760 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-17 12:39:48 MST | 224140 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 12:33:53 MST | 214856 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 19:24:35 UTC | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 19:18:32 UTC | Custom Amount × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 12:10:21 MST | 224914 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 12:05:41 MST | 224166 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 19:00:14 UTC | 224156 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 11:56:05 MST | 225599 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 18:50:32 UTC | Custom Amount × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 11:45:37 MST | 203663 × 1 | $400.00 | $14.15 (3.5375%) | $385.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 18:39:51 UTC | 224143 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 11:36:01 MST | 215957 × 1 | $420.00 | $14.85 (3.5357%) | $405.15 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 18:32:19 UTC | 225217 × 1 | $1,168.21 | $41.04 (3.5131%) | $1,127.17 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 18:29:07 UTC | 222463 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 18:23:08 UTC | 223807 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 11:16:17 MST | 224155 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 11:14:02 MST | 225100 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 10:42:10 MST | 223984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 10:34:06 MST | 223606 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 17:26:11 UTC | 214613 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 10:22:59 MST | 224440 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 17:21:09 UTC | 224514 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 09:53:54 MST | 221146 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 09:51:29 MST | 218671 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 16:49:27 UTC | 219373 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 09:35:42 MST | 224170 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-17 16:15:48 UTC | 221102 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 09:14:48 MST | 219055 × 1 | $62.40 | $2.33 (3.734%) | $60.07 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 09:13:55 MST | 219055 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-17 16:12:33 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-01-17 09:12:31 MST | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend |
| 2023-01-17 15:57:43 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-01-17 15:56:58 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer |
| 2023-01-17 15:50:23 UTC | 223904 × 1 | $53.76 | $2.03 (3.776%) | $51.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 15:31:52 UTC | 224013 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-17 15:22:40 UTC | 223774 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-17 15:17:46 UTC | 224157 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-13 17:38:13 MST | 209984 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-13 17:34:02 MST | 223047 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-01-13 17:12:05 MST | 222841 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-13 17:02:22 MST | 224850 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-13 16:33:03 MST | 223166 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-13 23:31:12 UTC | 223107 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | |
| 2023-01-13 16:07:11 MST | 216196 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-13 23:04:01 UTC | 224693 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-13 23:02:24 UTC | 224164 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-13 15:52:03 MST | 223863 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-13 22:50:27 UTC | 224707 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-13 22:40:54 UTC | 223465 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-13 22:38:12 UTC | 223713 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-01-13 22:26:29 UTC | Custom Amount × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 22:24:21 UTC | Custom Amount × 1 | $52.42 | $1.98 (3.7772%) | $50.44 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 22:12:36 UTC | 223252 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 22:11:34 UTC | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-01-13 22:06:21 UTC | 219812 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-13 22:04:59 UTC | 220066 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 22:01:26 UTC | 205136, 207409 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 21:53:56 UTC | Custom Amount × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 14:52:48 MST | 213414 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 21:43:47 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-01-13 21:43:14 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-01-13 21:31:52 UTC | 222173 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 14:27:05 MST | 214956 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 21:08:31 UTC | 223025 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 21:06:19 UTC | 219803 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 20:53:30 UTC | 212958 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 20:49:58 UTC | 214936 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 20:43:17 UTC | 214490 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 20:34:02 UTC | 221329 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 13:30:46 MST | 225279 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 13:18:18 MST | 222075 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 13:04:01 MST | 222972 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 12:58:57 MST | 221280 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-13 12:54:34 MST | 220950 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 19:54:21 UTC | 221535 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 19:52:20 UTC | 217950 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 19:50:22 UTC | 221059 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 19:48:46 UTC | 224041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 19:41:01 UTC | 223818 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 12:40:35 MST | 216745 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 19:37:46 UTC | 223648 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 19:31:52 UTC | 221483 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-13 18:53:18 UTC | 223953, 223706 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 18:42:02 UTC | 224307 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 18:36:56 UTC | 220695 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 18:34:56 UTC | 210204 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 18:18:47 UTC | 218472, 221546 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 11:13:27 MST | 220196 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 18:04:19 UTC | 213663 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 17:25:54 UTC | 223370 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 10:21:18 MST | 214188 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-13 17:16:50 UTC | 222847 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 17:08:45 UTC | 220689 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-13 16:57:59 UTC | 254958 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-13 16:54:30 UTC | Custom Amount × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 09:43:21 MST | 219104 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 16:32:50 UTC | 22309 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 16:25:58 UTC | 223413 × 1 | $77.61 | $2.87 (3.698%) | $74.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 15:50:10 UTC | 220170 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 15:30:36 UTC | 224742 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-13 15:25:33 UTC | 224874 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-01-13 15:19:14 UTC | 219021, 216209 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 17:10:44 MST | 221388 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 17:08:43 MST | 217510 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 23:52:21 UTC | 224273 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-12 23:36:56 UTC | 222840 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 23:08:07 UTC | 218098 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 22:43:32 UTC | 220486 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 15:29:58 MST | 223846 × 1 | $951.71 | $33.46 (3.5158%) | $918.25 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 22:10:32 UTC | 224138 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-12 22:08:37 UTC | 224264 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 21:53:20 UTC | 220560 × 1 | $90.08 | $3.30 (3.6634%) | $86.78 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2023-01-12 21:51:22 UTC | 220391 × 1 | $47.00 | $1.80 (3.8298%) | $45.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 21:43:57 UTC | 224432 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-12 21:35:31 UTC | 217197 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 21:33:35 UTC | 224146 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 21:19:51 UTC | 224323 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 21:16:50 UTC | 222731 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 21:12:16 UTC | 222339 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 20:47:50 UTC | 217142 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 13:35:45 MST | 224955 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 12:48:58 MST | 224012 224339 × 1 | $1,566.41 | $54.97 (3.5093%) | $1,511.44 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 19:48:37 UTC | 223892 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 19:11:27 UTC | 221888 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-12 12:08:53 MST | 217882 220200 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 12:08:01 MST | 221498 219396 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 12:00:00 MST | 222871 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-12 18:27:53 UTC | 219254 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 18:20:01 UTC | 224260 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 18:06:35 UTC | 224788 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 18:04:41 UTC | 216851 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 17:54:31 UTC | 221274 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 17:28:47 UTC | 216369 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 17:21:12 UTC | 221147 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 10:15:11 MST | 217153 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 17:13:50 UTC | 224506 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 09:58:19 MST | 224736 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 16:47:42 UTC | 222170 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 16:36:43 UTC | Custom Amount × 1 | $82.93 | $3.05 (3.6778%) | $79.88 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 09:35:33 MST | 223554 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 16:33:52 UTC | 204234 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 16:32:36 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-01-12 16:32:35 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Restraint. Card has been restricted. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-01-12 09:30:10 MST | 222756 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 16:14:57 UTC | 206682 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 16:03:39 UTC | 223388 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 16:00:22 UTC | 222340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-12 15:59:23 UTC | 222340 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 17:31:06 MST | 221243 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 17:11:10 MST | 224741 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 16:56:08 MST | 224068 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 16:55:38 MST | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 16:50:39 MST | 218589 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 16:38:41 MST | 210645 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 23:23:09 UTC | 220786 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 16:20:01 MST | 222965 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 23:12:25 UTC | 223572, 224060 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 16:05:28 MST | 223731 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-11 23:01:39 UTC | 224104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 22:57:45 UTC | 219456 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 22:55:02 UTC | 222255 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 22:25:08 UTC | 224572 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 14:44:53 MST | 223987 × 1 | $1,835.48 | $64.39 (3.5081%) | $1,771.09 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 14:33:48 MST | 218492 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 21:11:02 UTC | 217315 × 1 | $656.95 | $23.14 (3.5223%) | $633.81 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 21:05:55 UTC | 207098 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 20:35:59 UTC | 217389 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 20:34:32 UTC | 206888 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-11 20:21:27 UTC | 220352 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 13:10:32 MST | 212836 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 20:05:02 UTC | 220583 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 13:01:15 MST | 216649 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 12:57:17 MST | 218058 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 12:32:51 MST | 224263 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2023-01-11 12:32:00 MST | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | |
| 2023-01-11 12:32:00 MST | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Other Error. Unidentifiable error. Issuer generated. Fix and resend | | |
| 2023-01-11 12:17:38 MST | 218107 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 18:45:01 UTC | 223759 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-11 18:28:32 UTC | 223795 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 11:12:14 MST | 214436 × 1 | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | $104.00 | [illegible] |
| 2023-01-11 18:09:09 UTC | 224712 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 11:03:09 MST | 221197 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 17:56:16 UTC | 219433 × 1 | $371.01 | $13.14 (3.5417%) | $357.87 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 17:53:19 UTC | 220815 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 10:37:10 MST | 225300 × 1 | $1,150.00 | $40.40 (3.513%) | $1,109.60 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 17:35:03 UTC | 223008 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 10:32:49 MST | 218843 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 10:26:24 MST | 223110 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-11 17:12:17 UTC | 207753 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-11 16:46:39 UTC | 210943, 214064 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-11 16:30:24 UTC | 224367 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 17:29:06 MST | 223188 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 17:18:32 MST | 220556 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 16:55:27 MST | 224944 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-10 16:50:50 MST | 223206 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 16:45:08 MST | 221729 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-10 23:27:27 UTC | 217352 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 23:17:38 UTC | 221170 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 16:03:00 MST | 221223 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 15:58:32 MST | 223727 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 15:57:21 MST | 225437 × 1 | $503.30 | $17.77 (3.5307%) | $485.53 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 15:50:14 MST | 224985 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 15:41:25 MST | 223788 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 22:33:56 UTC | 218010 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-10 15:23:11 MST | 221056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 13:57:09 MST | 209088 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-10 20:45:24 UTC | 222844 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-10 13:38:40 MST | 219967 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 13:26:43 MST | 220638 × 1 | $2,300.00 | $80.65 (3.5065%) | $2,219.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 13:25:21 MST | | $2,300.00 | $0.00 (0.0%) | $2,300.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-01-10 20:12:03 UTC | 223521 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 13:08:58 MST | 211337 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-10 13:08:00 MST | | $52.00 | $0.00 (0.0%) | $52.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-01-10 13:03:13 MST | 221490 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 19:59:40 UTC | 219052 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 12:59:09 MST | 225266 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 12:51:35 MST | 215689 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 12:46:04 MST | 217632 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 12:26:20 MST | 222289 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 12:17:40 MST | 223261 × 1 | $136.00 | $4.91 (3.6103%) | $131.09 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-10 19:09:36 UTC | 225133 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 18:55:59 UTC | 224490 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 18:31:45 UTC | 221013 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 18:21:45 UTC | Custom Amount × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 18:10:00 UTC | 225202 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 11:07:55 MST | 212618 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 18:05:32 UTC | 220878 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 17:33:26 UTC | 223367 × 1 | $1,040.00 | $36.55 (3.5144%) | $1,003.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 17:28:33 UTC | 222056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 10:13:42 MST | 220198 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-10 16:25:01 UTC | 206995 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 09:17:48 MST | 220864 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 15:58:40 UTC | 224570 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 15:49:21 UTC | 223815 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-10 15:39:42 UTC | 224251 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 17:08:11 MST | 222209 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-09 17:05:09 MST | 220203 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 17:02:36 MST | 220802 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 16:51:56 MST | 223948 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 23:27:58 UTC | 219739 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 16:26:51 MST | 224898 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-09 16:22:44 MST | 219812 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-09 23:08:04 UTC | 218979 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 23:03:27 UTC | 216421, 223528 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 16:03:23 MST | 222876 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-09 22:46:31 UTC | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 22:20:30 UTC | 214551 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-09 15:10:14 MST | 220177 × 1 | $188.00 | $6.73 (3.5798%) | $181.27 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 22:04:38 UTC | 220099 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 21:55:24 UTC | 216577 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-09 21:48:31 UTC | 218463 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 14:33:01 MST | 224356 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 21:31:51 UTC | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 21:30:06 UTC | 224203 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 14:30:04 MST | 224734 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 21:27:26 UTC | 223544 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-09 14:24:35 MST | 221487 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 21:07:46 UTC | 212031 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 21:07:08 UTC | | $208.00 | $0.00 (0.0%) | $208.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Invalid CC Number. Bad check digit, length or other credit card problem. Issuer generated. Try to resolve with customer, or get an alternate method of payment | | |
| 2023-01-09 20:54:32 UTC | 223569 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 20:41:12 UTC | 224262 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 20:37:49 UTC | 224252 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 13:35:08 MST | 222397 × 1 | $496.56 | $17.53 (3.5303%) | $479.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 13:23:49 MST | 219148 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 20:21:01 UTC | 216449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 13:13:43 MST | 223884 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-09 20:13:15 UTC | 221616 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 13:12:03 MST | 219675 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 13:06:25 MST | 222643 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 20:06:03 UTC | 223382 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 13:02:48 MST | 225044 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 12:58:39 MST | 224646 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-09 12:47:40 MST | 218191 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 12:40:22 MST | 217159 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 12:32:32 MST | 219042 × 1 | $57.67 | $2.17 (3.7628%) | $55.50 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 12:26:17 MST | 222157 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 12:19:43 MST | 222838 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 12:12:35 MST | 225093 × 1 | $2,678.24 | $93.89 (3.5057%) | $2,584.35 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 12:05:08 MST | 222615 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 18:36:08 UTC | 224052 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 11:19:31 MST | 224825 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 18:18:29 UTC | 218207 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 18:09:30 UTC | 221440 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 11:08:28 MST | 222108 × 1 | $58.79 | $2.21 (3.7591%) | $56.58 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 18:06:53 UTC | 214704 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 11:05:41 MST | | $84.00 | $0.00 (0.0%) | $84.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-01-09 10:53:32 MST | 224757 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | American Express | Yes | | | |
| 2023-01-09 10:52:19 MST | 221687 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 17:19:14 UTC | 224849 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 17:02:30 UTC | 224319 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 10:01:47 MST | 222469 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 16:56:52 UTC | 218364 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 09:50:27 MST | 204859 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-09 16:01:27 UTC | 222908 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-09 15:59:23 UTC | 224824 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 08:58:53 MST | 224369 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 15:56:47 UTC | 222864 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 15:37:10 UTC | 224851 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-09 15:26:08 UTC | 223015 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 16:51:29 MST | 223262 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 23:47:44 UTC | 221721 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 16:44:02 MST | 224710 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 16:27:07 MST | 222948 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 16:25:06 MST | 224336 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 23:20:00 UTC | 222553 × 1 | $250.00 | $8.90 (3.56%) | $241.10 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 23:15:19 UTC | 217668 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 16:00:50 MST | 222474 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 23:00:31 UTC | 215024 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 22:50:11 UTC | 224154 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 15:49:38 MST | 219420 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 22:46:07 UTC | 222767 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 15:39:43 MST | 224726 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 15:29:30 MST | 223246 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 15:10:43 MST | | $0.00 | $0.00 (NaN%) | $0.00 | $0.00 | | Cash | Keyed | | Yes | | | |
| 2023-01-06 22:07:11 UTC | 222822 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 14:49:42 MST | 223660 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 14:23:56 MST | 224403 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 14:17:25 MST | 223679 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 21:05:50 UTC | 222472 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 13:50:27 MST | 217872 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-06 20:49:23 UTC | 218472, 221546 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 20:43:43 UTC | 225024 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 13:39:10 MST | 222442 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 20:32:02 UTC | 224368 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 20:06:34 UTC | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 13:03:58 MST | 219969 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 12:53:47 MST | 220517 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 12:45:10 MST | 223041 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 12:40:14 MST | 222026 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 12:39:26 MST | 222338 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 12:27:29 MST | 221975 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-06 12:07:07 MST | 224909 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 12:04:09 MST | 220797 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 12:03:10 MST | 217482 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-06 11:59:41 MST | 221296 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 18:57:17 UTC | 222601 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 18:26:11 UTC | Custom Amount × 1 | $199.14 | $7.12 (3.5754%) | $192.02 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 11:05:25 MST | 224326 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 18:04:58 UTC | 219354 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 10:42:14 MST | 222574 × 1 | $78.00 | $2.88 (3.6923%) | $75.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 10:37:44 MST | 223211 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 17:27:50 UTC | 222733 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 17:21:07 UTC | 222390 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-06 10:05:01 MST | 221794 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-06 09:55:23 MST | 222281 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 16:53:39 UTC | 224471 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 16:51:12 UTC | 223637 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 09:51:03 MST | 224037 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 09:32:15 MST | 225083 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 16:20:43 UTC | 224674 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 09:12:42 MST | 224266 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 16:01:44 UTC | 220470 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 15:59:54 UTC | 222780 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 15:55:31 UTC | Custom Amount × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 15:45:03 UTC | 220152 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 15:26:51 UTC | 215807 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-06 15:25:14 UTC | 222149 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 16:58:56 MST | 224020 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 16:55:13 MST | 222089 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 23:31:58 UTC | 211665 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 16:30:46 MST | 210793 218405 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 23:24:11 UTC | 222562 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-05 23:10:45 UTC | 221661 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-05 16:06:47 MST | 214487 223570 × 1 | $146.00 | $5.26 (3.6027%) | $140.74 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 22:59:56 UTC | 222744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-05 22:59:03 UTC | 222744 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 22:55:21 UTC | Custom Amount × 1 | $241.45 | $8.60 (3.5618%) | $232.85 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 15:44:29 MST | 214446 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 22:36:39 UTC | 219208 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 22:30:51 UTC | 225199 × 1 | $576.24 | $20.32 (3.5263%) | $555.92 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 15:30:26 MST | 213036 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 22:25:25 UTC | 224886 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 22:23:29 UTC | 223449 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 15:15:41 MST | 217853 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 15:13:04 MST | | $37.00 | $0.00 (0.0%) | $37.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-01-05 22:12:45 UTC | 221503 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 21:59:41 UTC | 218131 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 21:52:27 UTC | 223919 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 14:44:11 MST | 224461 × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 21:19:50 UTC | 224078 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 14:11:29 MST | 222749 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 21:11:20 UTC | 220796 × 1 | $167.00 | $6.00 (3.5928%) | $161.00 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 14:04:06 MST | | $42.00 | $0.00 (0.0%) | $42.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-01-05 20:49:13 UTC | 217802 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 20:43:14 UTC | 220158 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 13:38:46 MST | 225007 × 1 | $1,448.00 | $50.83 (3.5104%) | $1,397.17 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-05 20:34:50 UTC | 202062 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 13:25:27 MST | 212745 × 1 | $78.00 | $2.88 (3.6923%) | $75.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 13:16:09 MST | 221308 × 1 | $69.00 | $2.57 (3.7246%) | $66.43 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-05 20:04:41 UTC | 221498, 219396 × 1 | $32.00 | $1.27 (3.9688%) | $30.73 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 13:03:45 MST | 224250 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 12:48:34 MST | 210572 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 12:42:00 MST | 214051 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 12:27:56 MST | 223422 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 12:22:43 MST | 221639 × 1 | $78.00 | $2.88 (3.6923%) | $75.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 12:22:18 MST | 225053 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 12:21:47 MST | | $78.00 | $0.00 (0.0%) | $78.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions | | |
| 2023-01-05 12:21:46 MST | | $78.00 | $0.00 (0.0%) | $78.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Unknown | | |
| 2023-01-05 12:19:59 MST | 215588 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 12:19:18 MST | | $64.00 | $0.00 (0.0%) | $64.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-01-05 12:18:34 MST | | $74.00 | $0.00 (0.0%) | $74.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-01-05 12:16:52 MST | 210345 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 12:10:36 MST | 224569 × 1 | $37.00 | $1.45 (3.9189%) | $35.55 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-05 12:09:30 MST | 218807 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 12:07:39 MST | 211241 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 12:05:37 MST | 223789 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 18:52:46 UTC | 220706 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-05 11:51:59 MST | 211109 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-05 18:51:31 UTC | 220706 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-05 11:50:53 MST | 215979 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 18:50:26 UTC | | $156.00 | $0.00 (0.0%) | $156.00 | $0.00 | $0.00 | Card | Keyed | Master Card | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-01-05 11:47:15 MST | 213861 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 18:33:26 UTC | 217913 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 11:13:48 MST | 220821 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 11:00:45 MST | 219734 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 10:58:40 MST | 224435 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 10:43:06 MST | 223596 × 1 | $78.00 | $2.88 (3.6923%) | $75.12 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-05 17:39:26 UTC | 220294 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 10:33:05 MST | 221774 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 10:30:22 MST | 217300 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 10:15:50 MST | 221431 × 1 | $148.16 | $5.34 (3.6042%) | $142.82 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 10:13:31 MST | 216588 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 10:05:49 MST | 224797 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 10:02:26 MST | 222134 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 16:52:39 UTC | 224311 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 09:50:42 MST | 217967 × 1 | $78.00 | $2.88 (3.6923%) | $75.12 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 09:37:08 MST | 222877 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 09:19:23 MST | 223956 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 09:14:06 MST | 220008 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 09:09:56 MST | 216304 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 16:00:13 UTC | 224634 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 08:44:05 MST | 213609 × 1 | $26.00 | $1.06 (4.0769%) | $24.94 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 15:42:35 UTC | 222760 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 15:31:49 UTC | 223446 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-05 15:28:58 UTC | 224789 × 1 | $16.00 | $0.71 (4.4375%) | $15.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 17:00:20 MST | 221592 × 1 | $254.25 | $9.05 (3.5595%) | $245.20 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 16:55:23 MST | 224752 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-04 23:47:07 UTC | 221318 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 16:42:49 MST | 220544 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 16:32:47 MST | 205176 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 22:41:43 UTC | 223066 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 15:25:24 MST | 215450 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 14:54:47 MST | 215138 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 14:48:33 MST | 222373 × 1 | $54.93 | $2.07 (3.7684%) | $52.86 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 14:17:53 MST | 200830 × 1 | $21.00 | $0.89 (4.2381%) | $20.11 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-04 14:14:44 MST | 214963 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-04 13:58:38 MST | 222034 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 13:32:59 MST | 211830 × 1 | $270.95 | $9.63 (3.5542%) | $261.32 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 20:25:38 UTC | 214447 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 20:24:39 UTC | | $104.00 | $0.00 (0.0%) | $104.00 | $0.00 | $0.00 | Card | Keyed | Visa | No | Credit Floor. Insufficient funds. Wait 2-3 days before sending back or try to resolve with customer | | |
| 2023-01-04 20:19:51 UTC | 218430 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 13:18:27 MST | 212940 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 13:03:19 MST | 224750 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 12:44:49 MST | 223159 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 12:39:52 MST | 224577 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Discover | Yes | | | |
| 2023-01-04 18:56:50 UTC | 218829 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 11:55:08 MST | 213932 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 18:35:36 UTC | 223276 × 1 | $130.00 | $4.70 (3.6154%) | $125.30 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 11:33:44 MST | 224441 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 11:25:05 MST | 222505 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 18:02:10 UTC | 222928 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |
| 2023-01-04 10:47:28 MST | 215135 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 10:39:40 MST | 217336 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 10:22:53 MST | 224098 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | | | |
| 2023-01-04 17:10:36 UTC | 225033 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023-01-04 17:03:00 UTC | 222450 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-04 16:53:00 UTC | 221242 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-04 09:49:18 MST | 205292 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-04 16:39:53 UTC | 217138 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-04 09:34:31 MST | 216369 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-04 16:29:45 UTC | 223027 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-04 09:26:37 MST | 223520 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-04 16:17:16 UTC | 224498 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-04 09:10:33 MST | 209439 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-04 15:55:30 UTC | 21480 × 1 | $145.00 | $5.23 (3.6069%) | $139.77 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-04 15:36:02 UTC | 216104 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-04 15:25:17 UTC | 224209 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 17:24:05 MST | 215915 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 17:03:09 MST | 220644 × 1 | $260.00 | $9.25 (3.5577%) | $250.75 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-03 17:01:59 MST | 208661 × 1 | $27.00 | $1.10 (4.0741%) | $25.90 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 16:32:24 MST | 223390 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 23:31:12 UTC | 224887 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 16:27:07 MST | 224056 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 16:12:34 MST | 223230 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 23:08:51 UTC | 221127 × 1 | $312.00 | $11.07 (3.5481%) | $300.93 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 15:52:21 MST | 220283 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 22:41:57 UTC | 215324 × 1 | $2,674.94 | $93.77 (3.5055%) | $2,581.17 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 15:37:04 MST | 223353 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 22:34:21 UTC | Custom Amount × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 22:32:45 UTC | 224673 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 22:26:39 UTC | 219614 × 1 | $177.00 | $6.35 (3.5876%) | $170.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 15:18:40 MST | 221704 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 22:14:12 UTC | 224573 × 1 | $74.00 | $2.74 (3.7027%) | $71.26 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 15:04:49 MST | 220403 × 1 | $294.48 | $10.46 (3.552%) | $284.02 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 22:03:46 UTC | 210223 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 15:02:47 MST | | $294.48 | $0.00 (0.0%) | $294.48 | $0.00 | $0.00 | Card | Keyed | Visa | No | Call. Issuer wants voice contact with cardholder. Perform a voice authorization per Chase Paymentech instructions |
| 2023-01-03 14:56:04 MST | 224860 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 14:49:47 MST | 221038 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 14:49:12 MST | 224199 × 1 | $40.00 | $1.55 (3.875%) | $38.45 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 21:29:29 UTC | 224653 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 21:06:06 UTC | 219942 × 1 | $79.00 | $2.92 (3.6962%) | $76.08 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-03 14:03:07 MST | 221813 × 1 | $416.00 | $14.71 (3.5361%) | $401.29 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 21:02:08 UTC | 218678 × 1 | $358.39 | $12.69 (3.5408%) | $345.70 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 20:41:22 UTC | 221411 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 20:34:16 UTC | 223224 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 20:16:13 UTC | 221239 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 20:14:26 UTC | Custom Amount × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 13:14:09 MST | 224332 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-03 20:09:41 UTC | 223392 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 13:08:36 MST | 223424 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 20:08:09 UTC | 205383 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 19:56:30 UTC | 223250 × 1 | $125.00 | $4.53 (3.624%) | $120.47 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 19:53:54 UTC | 22267 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 12:43:24 MST | 224102 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 12:39:36 MST | 223910 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-03 12:26:16 MST | 220617 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 12:20:17 MST | Custom Amount × 1 | $520.00 | $18.35 (3.5288%) | $501.65 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 12:15:21 MST | 223121 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-03 12:09:11 MST | 223851 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 11:54:50 MST | 224877 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 11:48:34 MST | 225258 × 1 | $2,398.76 | $84.11 (3.5064%) | $2,314.65 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-03 11:05:19 MST | 217953 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 17:58:44 UTC | 212025 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 10:51:56 MST | 221941 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 17:40:30 UTC | 219879 × 1 | $52.00 | $1.97 (3.7885%) | $50.03 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 17:34:30 UTC | 223299 × 1 | $84.00 | $3.09 (3.6786%) | $80.91 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 10:17:38 MST | 223553 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-03 10:15:53 MST | 224497 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 10:09:34 MST | 224088 × 1 | $42.00 | $1.62 (3.8571%) | $40.38 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 10:08:52 MST | 221413 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 10:03:45 MST | 224774 × 1 | $208.00 | $7.43 (3.5721%) | $200.57 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 10:00:51 MST | 222819 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 08:48:57 MST | 220112 × 1 | $104.00 | $3.79 (3.6442%) | $100.21 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |
| 2023-01-03 08:36:25 MST | 223799 × 1 | $156.00 | $5.61 (3.5962%) | $150.39 | $0.00 | $0.00 | Card | Keyed | Master Card | Yes | |
| 2023-01-03 08:18:05 MST | 212240 × 1 | $64.00 | $2.39 (3.7344%) | $61.61 | $0.00 | $0.00 | Card | Keyed | Visa | Yes | |







