# Exhibit P-19

| ClientTrustAmount | Docket Index::PTS | Docket Index::CNT | cket Index::Client_File_Co | PaymentDate | PaymentDateInt | DocketNumToGeneralCheckNumber | GeneralAcct | ClientTrustAmount | Ex Paid In FullToClient | CheckNumber |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | 0 | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | 0 | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | 0 | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | 0 | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | 0 | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | 0 | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | 0 | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | 0 | | | YES | 1001 |
| | | NAR | | 01/03/2023 | 01/03/2023 | 0 | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | YES | 1002 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | 0 | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | 0 | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | 0 | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | 0 | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | 0 | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 0 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/03/2023 | 01/03/2023 | | | | No | 1000 |
| | | NAR | | 01/04/2023 | 01/04/2023 | 0 | | | No | 1000 |
| | | NAR | | 01/04/2023 | 01/04/2023 | | | | No | 1000 |
| | | NAR | | 01/04/2023 | 01/04/2023 | | | | No | 1000 |
| | | NAR | | 01/04/2023 | 01/04/2023 | 0 | | | No | 1000 |
| | | NAR | | 01/04/2023 | 01/04/2023 | | | | No | 1000 |
| | | NAR | | 01/04/2023 | 01/04/2023 | | | | No | 1000 |
| | | NAR | | 01/04/2023 | 01/04/2023 | | | | No | 1000 |
| | | NAR | | 01/04/2023 | 01/04/2023 | | | | No | 1000 |
| | | NAR | | 01/04/2023 | 01/04/2023 | 0 | | | No | 1000 |

CONSTABLE000094

| | | | | | |
|---|---|---|---|---|---|
| NAR | 01/04/2023 | 01/04/2023 | 0 | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | 0 | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | 0 | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | 0 | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | 0 | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | 0 | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | | YES | 1003 |
| NAR | 01/04/2023 | 01/04/2023 | | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | 0 | No | 1000 |
| NAR | 01/04/2023 | 01/04/2023 | | YES | 1004 |
| NAR | 01/05/2023 | 01/05/2023 | 0 | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | 0 | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | | YES | 1005 |
| NAR | 01/05/2023 | 01/05/2023 | | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | 0 | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | 0 | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | 0 | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | 0 | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | 0 | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | 0 | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | 0 | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | 0 | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | 0 | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | | No | 1058 |
| NAR | 01/05/2023 | 01/05/2023 | | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | 0 | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | 0 | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | 0 | YES | 1006 |
| NAR | 01/05/2023 | 01/05/2023 | 0 | No | 1000 |
| NAR | 01/05/2023 | 01/05/2023 | | No | 1000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | | 01/05/2023 | 01/05/2023 | | 0 | No | 1000 |
| NAR | | 01/05/2023 | 01/05/2023 | | | No | 1000 |
| NAR | | 01/05/2023 | 01/05/2023 | | | No | 1000 |
| NAR | | 01/05/2023 | 01/05/2023 | | 0 | No | 1000 |
| NAR | | 01/05/2023 | 01/05/2023 | | | No | 1000 |
| NAR | | 01/05/2023 | 01/05/2023 | | 0 | YES | 1007 |
| NAR | | 01/05/2023 | 01/05/2023 | | | No | 1000 |
| NAR | | 01/05/2023 | 01/05/2023 | | 0 | No | 1000 |
| NAR | | 01/05/2023 | 01/05/2023 | | | No | 1000 |
| NAR | | 01/05/2023 | 01/05/2023 | | | YES | 1008 |
| NAR | | 01/05/2023 | 01/05/2023 | | | No | 1000 |
| NAR | | 01/05/2023 | 01/05/2023 | | | No | 1058 |
| NAR | | 01/05/2023 | 01/05/2023 | | | No | 1000 |
| NAR | | 01/05/2023 | 01/05/2023 | | 0 | No | 1000 |
| NAR | | 01/05/2023 | 01/05/2023 | | | No | 1000 |
| NAR | | 01/05/2023 | 01/05/2023 | | | No | 1000 |
| NAR | | 01/05/2023 | 01/05/2023 | | | No | 1000 |
| NAR | | 01/05/2023 | 01/05/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | | YES | 1009 |
| NAR | | 01/06/2023 | 01/06/2023 | | | No | 1058 |
| NAR | | 01/06/2023 | 01/06/2023 | | | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |
| NAR | | 01/06/2023 | 01/06/2023 | | 0 | No | 1000 |

CONSTABLE000096

| | NAR | | 01/06/2023 | 01/06/2023 | | | | No | 1000 |
|---|---|---|---|---|---|---|---|---|---|
| | NAR | | 01/06/2023 | 01/06/2023 | | 0 | | No | 1000 |
| | NAR | | 01/06/2023 | 01/06/2023 | | | | No | 1000 |
| | NAR | | 01/06/2023 | 01/06/2023 | | 0 | | No | 1000 |
| | NAR | | 01/06/2023 | 01/06/2023 | | 0 | | No | 1000 |
| | NAR | | 01/06/2023 | 01/06/2023 | | 0 | | No | 1000 |
| | NAR | | 01/06/2023 | 01/06/2023 | | | | No | 1000 |
| | NAR | | 01/06/2023 | 01/06/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | YES | 1010 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | YES | 1011 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | YES | 1012 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1058 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1058 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |

CONSTABLE000097

| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/09/2023 | 01/09/2023 | | 0 | | No | 1058 |
| | NAR | | 01/09/2023 | 01/09/2023 | | | | No | 1000 |
| | NAR | | 01/10/2023 | 01/10/2023 | | 0 | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | 0 | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | 0 | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | 0 | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | 0 | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | 0 | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | 0 | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | 0 | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | 0 | | No | 0 |
| | NAR | | 01/10/2023 | 01/10/2023 | | | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | 0 | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | | | No | 1058 |
| | NAR | | 01/10/2023 | 01/10/2023 | | 0 | | No | 1058 |
| | NAR | | 01/10/2023 | 01/10/2023 | | | | No | 1058 |
| | NAR | | 01/10/2023 | 01/10/2023 | | | | No | 0 |
| | NAR | | 01/10/2023 | 01/10/2023 | | 0 | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | 0 | | No | 1013 |
| | NAR | | 01/10/2023 | 01/10/2023 | | | | No | 1013 |
| | NAR | | 01/11/2023 | 01/11/2023 | | | | No | 1013 |
| | NAR | | 01/11/2023 | 01/11/2023 | | 0 | | No | 1013 |
| | NAR | | 01/11/2023 | 01/11/2023 | | 0 | | No | 1013 |
| | NAR | | 01/11/2023 | 01/11/2023 | | 0 | | YES | 1022 |
| | NAR | | 01/11/2023 | 01/11/2023 | | | | No | 1013 |
| | NAR | | 01/11/2023 | 01/11/2023 | | 0 | | No | 1013 |
| | NAR | | 01/11/2023 | 01/11/2023 | | 0 | | No | 1013 |
| | NAR | | 01/11/2023 | 01/11/2023 | | | | No | 1013 |
| | NAR | | 01/11/2023 | 01/11/2023 | | | | No | 1013 |
| | NAR | | 01/11/2023 | 01/11/2023 | | 0 | | No | 1013 |
| | NAR | | 01/11/2023 | 01/11/2023 | | | | No | 1013 |
| | NAR | | 01/11/2023 | 01/11/2023 | | | | No | 1013 |
| | NAR | | 01/11/2023 | 01/11/2023 | | | | No | 1013 |
| | NAR | | 01/11/2023 | 01/11/2023 | | | | No | 1013 |
| | NAR | | 01/11/2023 | 01/11/2023 | | | | No | 1013 |
| | NAR | | 01/11/2023 | 01/11/2023 | | | | No | 1013 |

CONSTABLE000098

| | | | | | |
|---|---|---|---|---|---|
| NAR | 01/11/2023 | 01/11/2023 | | YES | 1014 |
| NAR | 01/11/2023 | 01/11/2023 | | No | 1058 |
| NAR | 01/11/2023 | 01/11/2023 | 0 | No | 1013 |
| NAR | 01/11/2023 | 01/11/2023 | 0 | No | 1013 |
| NAR | 01/11/2023 | 01/11/2023 | | No | 1013 |
| NAR | 01/11/2023 | 01/11/2023 | 0 | No | 1013 |
| NAR | 01/11/2023 | 01/11/2023 | 0 | No | 1013 |
| NAR | 01/11/2023 | 01/11/2023 | | No | 1058 |
| NAR | 01/11/2023 | 01/11/2023 | 0 | No | 1013 |
| NAR | 01/11/2023 | 01/11/2023 | 0 | No | 1058 |
| NAR | 01/11/2023 | 01/11/2023 | 0 | No | 1013 |
| NAR | 01/11/2023 | 01/11/2023 | 0 | No | 1013 |
| NAR | 01/11/2023 | 01/11/2023 | 0 | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | | No | 0 |
| NAR | 01/12/2023 | 01/12/2023 | | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | YES | 1018 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | YES | 1020 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | No | 1058 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | | YES | 1015 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | YES | 1017 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | 0 | No | 1013 |
| NAR | 01/12/2023 | 01/12/2023 | | No | 1058 |
| NAR | 01/12/2023 | 01/12/2023 | | No | 1013 |

CONSTABLE000099

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | | YES | 1016 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | YES | 1021 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | YES | 1019 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1013 |
| NAR | | 01/13/2023 | 01/13/2023 | | | No | 1058 |
| NAR | | 01/13/2023 | 01/13/2023 | | 0 | No | 1058 |
| NAR | | 01/14/2023 | 01/14/2023 | | | No | 1058 |
| NAR | | 01/14/2023 | 01/14/2023 | | 0 | No | 1058 |
| NAR | | 01/14/2023 | 01/14/2023 | | | No | 1058 |
| NAR | | 01/14/2023 | 01/14/2023 | | 0 | No | 1058 |
| NAR | | 01/14/2023 | 01/14/2023 | | | No | 1058 |
| NAR | | 01/17/2023 | 01/17/2023 | | 0 | No | 1043 |
| NAR | | 01/17/2023 | 01/17/2023 | | | No | 1043 |

CONSTABLE000100

| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAR | | | 01/17/2023 | 01/17/2023 | | | | YES | 1046 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1058 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | | | No | 1058 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | YES | 1038 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | | | No | 1058 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | | | No | 1043 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | | | No | 1058 |
| | NAR | | | 01/17/2023 | 01/17/2023 | | 0 | | No | 1043 |

CONSTABLE000101

| | | | | | |
|---|---|---|---|---|---|
| NAR | 01/17/2023 | 01/17/2023 | | No | 1043 |
| NAR | 01/17/2023 | 01/17/2023 | | YES | 1037 |
| NAR | 01/18/2023 | 01/18/2023 | | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | 0 | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | 0 | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | | YES | 1039 |
| NAR | 01/18/2023 | 01/18/2023 | | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | 0 | YES | 1040 |
| NAR | 01/18/2023 | 01/18/2023 | 0 | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | 0 | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | 0 | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | 0 | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | 0 | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | 0 | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | 0 | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | 0 | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | 0 | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | 0 | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | 0 | No | 1043 |
| NAR | 01/18/2023 | 01/18/2023 | 0 | No | 1043 |
| NAR | 01/19/2023 | 01/19/2023 | 0 | No | 1043 |
| NAR | 01/19/2023 | 01/19/2023 | 0 | No | 1043 |
| NAR | 01/19/2023 | 01/19/2023 | | No | 1043 |
| NAR | 01/19/2023 | 01/19/2023 | | YES | 1041 |
| NAR | 01/19/2023 | 01/19/2023 | | No | 1043 |
| NAR | 01/19/2023 | 01/19/2023 | | No | 1043 |
| NAR | 01/19/2023 | 01/19/2023 | 0 | No | 1043 |
| NAR | 01/19/2023 | 01/19/2023 | | No | 1043 |
| NAR | 01/19/2023 | 01/19/2023 | 0 | No | 1043 |
| NAR | 01/19/2023 | 01/19/2023 | | No | 1043 |
| NAR | 01/19/2023 | 01/19/2023 | 0 | No | 1043 |
| NAR | 01/19/2023 | 01/19/2023 | 0 | No | 1043 |
| NAR | 01/19/2023 | 01/19/2023 | 0 | No | 1043 |
| NAR | 01/19/2023 | 01/19/2023 | | No | 1058 |
| NAR | 01/19/2023 | 01/19/2023 | | No | 1058 |
| NAR | 01/19/2023 | 01/19/2023 | | No | 1104 |

CONSTABLE000102

| | NAR | 01/19/2023 | 01/19/2023 | | 0 | | No | 1043 |
|---|---|---|---|---|---|---|---|---|
| | NAR | 01/19/2023 | 01/19/2023 | | 0 | | No | 1043 |
| | NAR | 01/19/2023 | 01/19/2023 | | | | No | 1043 |
| | NAR | 01/19/2023 | 01/19/2023 | | 0 | | No | 1043 |
| | NAR | 01/19/2023 | 01/19/2023 | | 0 | | No | 1043 |
| | NAR | 01/19/2023 | 01/19/2023 | | 0 | | No | 1043 |
| | NAR | 01/19/2023 | 01/19/2023 | | | | No | 1043 |
| | NAR | 01/19/2023 | 01/19/2023 | | 0 | | No | 1043 |
| | NAR | 01/19/2023 | 01/19/2023 | | 0 | | No | 1043 |
| | NAR | 01/19/2023 | 01/19/2023 | | | | No | 1043 |
| | NAR | 01/19/2023 | 01/19/2023 | | | | No | 1043 |
| | NAR | 01/19/2023 | 01/19/2023 | | | | No | 1058 |
| | NAR | 01/19/2023 | 01/19/2023 | | 0 | | No | 1104 |
| | NAR | 01/20/2023 | 01/20/2023 | | 0 | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | 0 | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | 0 | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | 0 | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | 0 | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | 0 | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | 0 | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | 0 | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | 0 | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | 0 | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | 0 | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | 0 | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | 0 | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | 0 | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |
| | NAR | 01/20/2023 | 01/20/2023 | | | | No | 1043 |

CONSTABLE000103

| | | | | | |
|---|---|---|---|---|---|
| NAR | 01/20/2023 | 01/20/2023 |  | No | 1043 |
| NAR | 01/20/2023 | 01/20/2023 |  | No | 1043 |
| NAR | 01/20/2023 | 01/20/2023 |  | No | 1043 |
| NAR | 01/20/2023 | 01/20/2023 |  | No | 1043 |
| NAR | 01/20/2023 | 01/20/2023 | 0 | No | 1043 |
| NAR | 01/20/2023 | 01/20/2023 |  | No | 1043 |
| NAR | 01/20/2023 | 01/20/2023 | 0 | No | 1058 |
| NAR | 01/20/2023 | 01/20/2023 | 0 | No | 1043 |
| NAR | 01/20/2023 | 01/20/2023 |  | No | 1058 |
| NAR | 01/20/2023 | 01/20/2023 | 0 | YES | 1042 |
| NAR | 01/20/2023 | 01/20/2023 | 0 | No | 1043 |
| NAR | 01/20/2023 | 01/20/2023 | 0 | No | 1043 |
| NAR | 01/20/2023 | 01/20/2023 | 0 | No | 1043 |
| NAR | 01/20/2023 | 01/20/2023 |  | No | 1043 |
| NAR | 01/20/2023 | 01/20/2023 |  | No | 1043 |
| NAR | 01/23/2023 | 01/23/2023 |  | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | YES | 1059 |
| NAR | 01/23/2023 | 01/23/2023 |  | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 |  | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 |  | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 |  | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 |  | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | YES | 1060 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 |  | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 |  | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 |  | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 |  | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 |  | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 |  | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 |  | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 | 0 | No | 1058 |
| NAR | 01/23/2023 | 01/23/2023 |  | No | 1058 |

| | NAR | | 01/23/2023 | 01/23/2023 | | | | No | 1058 |
|---|---|---|---|---|---|---|---|---|---|
| | NAR | | 01/23/2023 | 01/23/2023 | | | | No | 1058 |
| | NAR | | 01/23/2023 | 01/23/2023 | | | | No | 1058 |
| | NAR | | 01/23/2023 | 01/23/2023 | | 0 | | No | 1058 |
| | NAR | | 01/23/2023 | 01/23/2023 | | | | No | 1058 |
| | NAR | | 01/23/2023 | 01/23/2023 | | 0 | | No | 1058 |
| | NAR | | 01/23/2023 | 01/23/2023 | | 0 | | No | 1058 |
| | NAR | | 01/23/2023 | 01/23/2023 | | 0 | | No | 1058 |
| | NAR | | 01/23/2023 | 01/23/2023 | | 0 | | No | 1058 |
| | NAR | | 01/23/2023 | 01/23/2023 | | | | YES | 1061 |
| | NAR | | 01/23/2023 | 01/23/2023 | | 0 | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | 0 | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | 0 | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | 0 | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | 0 | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | 0 | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | 0 | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | 0 | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | 0 | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | 0 | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | 0 | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | 0 | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | 0 | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | 0 | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | 0 | | No | 1058 |
| | NAR | | 01/24/2023 | 01/24/2023 | | 0 | | YES | 1062 |
| | NAR | | 01/25/2023 | 01/25/2023 | | 0 | | No | 1058 |
| | NAR | | 01/25/2023 | 01/25/2023 | | | | No | 1058 |
| | NAR | | 01/25/2023 | 01/25/2023 | | 0 | | No | 1058 |
| | NAR | | 01/25/2023 | 01/25/2023 | | 0 | | YES | 1063 |
| | NAR | | 01/25/2023 | 01/25/2023 | | 0 | | No | 1058 |
| | NAR | | 01/25/2023 | 01/25/2023 | | 0 | | No | 1058 |
| | NAR | | 01/25/2023 | 01/25/2023 | | 0 | | No | 1058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 01/25/2023 | 01/25/2023 | | 0 | No | 1058 |
| NAR | 01/25/2023 | 01/25/2023 | | | No | 1058 |
| NAR | 01/25/2023 | 01/25/2023 | | 0 | No | 1058 |
| NAR | 01/25/2023 | 01/25/2023 | | | No | 1058 |
| NAR | 01/25/2023 | 01/25/2023 | | | No | 1058 |
| NAR | 01/25/2023 | 01/25/2023 | | | No | 1058 |
| NAR | 01/25/2023 | 01/25/2023 | | 0 | No | 1058 |
| NAR | 01/25/2023 | 01/25/2023 | | | YES | 1064 |
| NAR | 01/25/2023 | 01/25/2023 | | 0 | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | 0 | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | 0 | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | 0 | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | 0 | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | 0 | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | 0 | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | 0 | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | 0 | YES | 1065 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | 0 | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | 0 | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | 0 | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | 0 | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | 0 | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | 0 | No | 1058 |
| NAR | 01/26/2023 | 01/26/2023 | | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | | No | 1058 |

CONSTABLE000106

| | | | | | |
|---|---|---|---|---|---|
| NAR | | | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | YES | 1066 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/27/2023 | 01/27/2023 | 0 | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | No | 1058 |

CONSTABLE000107

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 01/30/2023 | 01/30/2023 | 0 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | | YES | 1067 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | | | No | 1058 |
| NAR | 01/30/2023 | 01/30/2023 | 0 | | No | 1058 |
| NAR | 01/31/2023 | 01/31/2023 | 0 | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | 0 | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | 0 | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | 0 | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | | | YES | 1075 |
| NAR | 01/31/2023 | 01/31/2023 | 0 | | YES | 1076 |
| NAR | 01/31/2023 | 01/31/2023 | 0 | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | 0 | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | 0 | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | 0 | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | | | No | 1074 |

CONSTABLE000108

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 01/31/2023 | 01/31/2023 | | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | | | YES | 1077 |
| NAR | 01/31/2023 | 01/31/2023 | 0 | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | 0 | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | 0 | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | 0 | | No | 1104 |
| NAR | 01/31/2023 | 01/31/2023 | 0 | | No | 1074 |
| NAR | 01/31/2023 | 01/31/2023 | 0 | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | YES | 1078 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | YES | 1079 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | No | 1104 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | | | YES | 1080 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | 0 | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |
| NAR | 02/01/2023 | 02/01/2023 | | | No | 1074 |

CONSTABLE000109

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | NAR | | 02/01/2023 | 02/01/2023 | | 0 | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | 0 | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | 0 | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | 0 | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | 0 | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | 0 | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | 0 | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | 0 | No | 1104 |
| | NAR | | 02/02/2023 | 02/02/2023 | | 0 | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | 0 | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | 0 | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | | No | 1074 |
| | NAR | | 02/02/2023 | 02/02/2023 | | 0 | No | 1074 |
| | NAR | | 02/03/2023 | 02/03/2023 | | | No | 1074 |
| | NAR | | 02/03/2023 | 02/03/2023 | | 0 | No | 1074 |
| | NAR | | 02/03/2023 | 02/03/2023 | | 0 | No | 1074 |
| | NAR | | 02/03/2023 | 02/03/2023 | | 0 | No | 1074 |
| | NAR | | 02/03/2023 | 02/03/2023 | | | No | 1074 |
| | NAR | | 02/03/2023 | 02/03/2023 | | 0 | No | 1074 |
| | NAR | | 02/03/2023 | 02/03/2023 | | 0 | No | 1074 |
| | NAR | | 02/03/2023 | 02/03/2023 | | 0 | No | 1074 |
| | NAR | | 02/03/2023 | 02/03/2023 | | | No | 1074 |
| | NAR | | 02/03/2023 | 02/03/2023 | | 0 | No | 1074 |
| | NAR | | 02/03/2023 | 02/03/2023 | | 0 | No | 1074 |
| | NAR | | 02/03/2023 | 02/03/2023 | | | No | 1074 |
| | NAR | | 02/03/2023 | 02/03/2023 | | 0 | No | 1074 |
| | NAR | | 02/03/2023 | 02/03/2023 | | 0 | No | 1104 |
| | NAR | | 02/03/2023 | 02/03/2023 | | | No | 1135 |
| | NAR | | 02/03/2023 | 02/03/2023 | | 0 | No | 1074 |

CONSTABLE000110



| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | | 02/03/2023 | 02/03/2023 | | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | 0 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | 0 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | 0 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | 0 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | 0 | No | 0 |
| NAR | | 02/03/2023 | 02/03/2023 | 0 | $100.00 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | 0 | $35.00 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | 0 | $25.00 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | | $25.00 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | 0 | $50.00 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | 0 | $50.00 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | 0 | $50.00 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | | $150.00 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | | $300.00 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | | $100.00 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | 0 | $30.00 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | | $200.00 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | 0 | $50.00 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | | $50.00 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | 0 | $100.00 | No | 1074 |
| NAR | | 02/03/2023 | 02/03/2023 | 0 | $688.64 | YES | 1081 |
| NAR | | 02/06/2023 | 02/06/2023 | | $100.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | 0 | $200.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | | $40.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | | $50.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | | $300.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | | $300.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | 0 | $140.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | | $100.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | | $100.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | | $50.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | 0 | $43.46 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | 0 | $100.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | | $40.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | | $100.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | 0 | $100.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | | $100.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | | $125.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | 0 | $3435.29 | YES | 1105 |
| NAR | | 02/06/2023 | 02/06/2023 | | $40.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | 0 | $100.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | | $40.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | 0 | $30.00 | No | 1104 |
| NAR | | 02/06/2023 | 02/06/2023 | 0 | $158.63 | No | 1104 |

CONSTABLE000111

| | | | | | |
|---|---|---|---|---|---|
| NAR | 02/06/2023 | 02/06/2023 | | $88.84 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | | $30.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | | $200.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | 0 | $40.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | 0 | $19.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | 0 | $194.07 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | 0 | $50.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | 0 | $50.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | 0 | $66.12 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | 0 | $51.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | 0 | $57.24 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | 0 | $75.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | | $100.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | | $200.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | | $150.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | 0 | $75.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | | $100.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | | $100.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | | $200.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | | $50.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | 0 | $15.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | | $50.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | 0 | $30.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | 0 | $20.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | 0 | $100.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | 0 | $30.00 No | 1104 |
| NAR | 02/06/2023 | 02/06/2023 | | $200.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | 0 | $40.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | 0 | $25.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | | $50.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | 0 | $25.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | 0 | $25.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | 0 | $40.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | | $50.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | 0 | $25.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | 0 | $40.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | 0 | $300.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | | $80.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | 0 | $50.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | 0 | $523.90 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | | $80.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | 0 | $300.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | | $60.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | 0 | $191.90 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | 0 | $30.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | | $50.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | 0 | $50.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | | $75.00 No | 1104 |
| NAR | 02/07/2023 | 02/07/2023 | | $40.00 No | 1104 |

CONSTABLE000112

| | NAR | | 02/07/2023 | 02/07/2023 | | 0 | | $25.00 | No | 1104 |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAR | | 02/07/2023 | 02/07/2023 | | | | $100.00 | No | 1104 |
| | NAR | | 02/07/2023 | 02/07/2023 | | | | $100.00 | No | 1104 |
| | NAR | | 02/07/2023 | 02/07/2023 | | 0 | | $75.00 | No | 1104 |
| | NAR | | 02/07/2023 | 02/07/2023 | | 0 | | $125.00 | No | 1104 |
| | NAR | | 02/07/2023 | 02/07/2023 | | 0 | | $30.00 | No | 1104 |
| | NAR | | 02/07/2023 | 02/07/2023 | | 0 | | $50.00 | No | 1104 |
| | NAR | | 02/07/2023 | 02/07/2023 | | 0 | | $10.00 | No | 1104 |
| | NAR | | 02/07/2023 | 02/07/2023 | | 0 | | $5.00 | No | 1104 |
| | NAR | | 02/07/2023 | 02/07/2023 | | 0 | | $55.35 | No | 1104 |
| | NAR | | 02/07/2023 | 02/07/2023 | | 0 | | $267.67 | No | 1104 |
| | NAR | | 02/07/2023 | 02/07/2023 | | 0 | | $80.00 | No | 1104 |
| | NAR | | 02/07/2023 | 02/07/2023 | | 0 | | $60.00 | No | 1104 |
| | NAR | | 02/07/2023 | 02/07/2023 | | 0 | | $75.94 | No | 1104 |
| | NAR | | 02/07/2023 | 02/07/2023 | | 0 | | $50.00 | No | 1104 |
| | NAR | | 02/07/2023 | 02/07/2023 | | | | $100.00 | No | 1104 |
| | NAR | | 02/07/2023 | 02/07/2023 | | 0 | | $610.14 | YES | 1106 |
| | NAR | | 02/07/2023 | 02/07/2023 | | 0 | | $50.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | | | $50.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | | | $140.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | | | $200.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | | | $100.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $50.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $50.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $40.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $60.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | | | $50.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | | | $100.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $50.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $175.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $75.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $40.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | | | $50.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $25.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $50.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $649.23 | YES | 1107 |
| | NAR | | 02/08/2023 | 02/08/2023 | | | | $100.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | | | $10.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $15.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $75.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | | | $100.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $100.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $40.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $105.85 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | | | $129.26 | YES | 1108 |
| | NAR | | 02/08/2023 | 02/08/2023 | | | | $50.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $75.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $10.00 | No | 1104 |
| | NAR | | 02/08/2023 | 02/08/2023 | | 0 | | $10.00 | No | 1104 |

CONSTABLE000113

| | Date 1 | Date 2 | | | Amount | Flag | Code |
|---|---|---|---|---|---|---|---|
| NAR | 02/08/2023 | 02/08/2023 | | | $200.00 | No | 1104 |
| NAR | 02/08/2023 | 02/08/2023 | | 0 | $60.00 | No | 1104 |
| NAR | 02/08/2023 | 02/08/2023 | | 0 | $50.00 | No | 1104 |
| NAR | 02/08/2023 | 02/08/2023 | | 0 | $15.00 | No | 1104 |
| NAR | 02/08/2023 | 02/08/2023 | | 0 | $75.00 | No | 1104 |
| NAR | 02/08/2023 | 02/08/2023 | | 0 | $20.00 | No | 1104 |
| NAR | 02/08/2023 | 02/08/2023 | | 0 | $50.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $35.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $75.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $40.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | | $150.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | | $60.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | | $125.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $80.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $25.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | | $100.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $30.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | | $100.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $75.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $75.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | | $22.65 | YES | 1109 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $100.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $40.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | | $100.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $25.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $100.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | | $100.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | | $60.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $50.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $50.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $75.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $75.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $130.16 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $25.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | | $5.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | | $100.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $62.16 | YES | 1110 |
| NAR | 02/09/2023 | 02/09/2023 | | | $100.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $50.00 | No | 1135 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $25.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | | $25.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | | $76.78 | YES | 1111 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $40.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $50.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $50.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $15.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $54.10 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $75.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $51.20 | No | 1104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $25.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $160.98 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $75.00 | No | 1104 |
| NAR | 02/09/2023 | 02/09/2023 | | 0 | $40.00 | No | 1104 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $35.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $550.98 | YES | 1113 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $15.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $100.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $35.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $75.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $100.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $25.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $100.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $25.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $100.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $100.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $80.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $40.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $25.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $87.58 | YES | 1114 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $40.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $100.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $100.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $88.47 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $100.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $75.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $100.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $40.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $100.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $75.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $24.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $25.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | 0 | $75.00 | No | 1112 |

CONSTABLE000115

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 02/10/2023 | 02/10/2023 | | $200.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | 0 | $50.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | 0 | $61.51 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | $75.00 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | 0 | $77.66 | No | 1112 |
| NAR | 02/10/2023 | 02/10/2023 | | $60.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $230.44 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | | $100.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $100.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $279.21 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $100.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $270.44 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | | $300.00 | No | 1135 |
| NAR | 02/13/2023 | 02/13/2023 | | $80.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $100.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $30.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | | $45.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | | $100.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $30.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | | $233.81 | YES | 11151120 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $31.34 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $50.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $23.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $50.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $50.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $30.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $38.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $50.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | | $200.00 | No | 1135 |
| NAR | 02/13/2023 | 02/13/2023 | | $100.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $15.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $10.00 | No | 1135 |
| NAR | 02/13/2023 | 02/13/2023 | | $200.00 | No | 1112 |
| NAR | 02/13/2023 | 02/13/2023 | 0 | $50.00 | No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | 0 | $40.00 | No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | 0 | $25.00 | No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | 0 | $75.00 | No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | | $200.00 | No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | 0 | $40.00 | No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | | $88.91 | YES | 1116 |
| NAR | 02/14/2023 | 02/14/2023 | | $80.00 | No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | 0 | $60.00 | No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | 0 | $50.00 | No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | | $150.00 | No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | | $200.00 | No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | | $300.00 | No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | 0 | $30.00 | No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | | $60.00 | No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | 0 | $25.00 | No | 1112 |

CONSTABLE000116

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 02/14/2023 | 02/14/2023 | | 0 | $25.00 No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | | | $200.00 No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | | | $50.00 No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | | | $125.00 No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | | 0 | $40.00 No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | | 0 | $25.00 No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | | | $100.00 No | 1112 |
| NAR | 02/14/2023 | 02/14/2023 | | | $200.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | | $150.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | | $150.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | | $100.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $200.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | | $75.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $40.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | | $50.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $100.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $56.95 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $20.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | | $150.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | | $350.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | | $30.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $30.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $100.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $50.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $40.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $75.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | | $200.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $75.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $40.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $30.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $10.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $30.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $50.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $40.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $210.04 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | | $50.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | | $50.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $133.13 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | | $100.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $60.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | | $40.16 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | | $300.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $35.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $100.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | | $250.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $50.00 No | 1112 |
| NAR | 02/15/2023 | 02/15/2023 | | 0 | $75.00 No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | 0 | $40.00 No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | 0 | $1319.16 YES | 1157 |

CONSTABLE000117

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 02/16/2023 | 02/16/2023 | 0 | $50.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $100.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $75.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $50.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $40.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $40.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $150.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $40.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $50.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $80.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $150.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $100.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $30.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $80.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $25.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $75.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $50.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $150.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $40.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $100.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $50.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $150.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $100.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $125.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $80.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $100.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $40.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $100.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $40.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $200.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $3572.57 | YES | 1117 |
| NAR | 02/16/2023 | 02/16/2023 | | $178.28 | YES | 1118 |
| NAR | 02/16/2023 | 02/16/2023 | | $100.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $100.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $200.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | | $50.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $32.72 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $50.00 | No | 1112 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $303.76 | YES | 1119 |
| NAR | 02/16/2023 | 02/16/2023 | 0 | $50.00 | No | 1112 |
| NAR | 02/17/2023 | 02/17/2023 | | $100.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $50.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $40.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $75.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | | $35.76 | YES | 1136 |
| NAR | 02/17/2023 | 02/17/2023 | | $300.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $30.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $75.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | | $80.00 | No | 1135 |

CONSTABLE000118

| | | | | Amount | | |
|---|---|---|---|---|---|---|
| NAR | 02/17/2023 | 02/17/2023 | | $100.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $50.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $75.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $65.06 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $100.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $50.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | | $80.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $50.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $50.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $50.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $250.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | | $100.00 | No | 1172 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $100.00 | No | 1172 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $100.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $40.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | | $50.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | | $130.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $25.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $50.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $100.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $30.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $50.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | | $200.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | | $30.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $41.62 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $75.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $50.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $50.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $100.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $50.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $59.24 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | | $100.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $50.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | | $100.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | | $100.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $50.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $75.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | | $500.00 | No | 1135 |
| NAR | 02/17/2023 | 02/17/2023 | | $84.88 | YES | 1137 |
| NAR | 02/17/2023 | 02/17/2023 | 0 | $50.00 | No | 1135 |
| NAR | 02/20/2023 | 02/20/2023 | | $15.00 | No | 1135 |
| NAR | 02/20/2023 | 02/20/2023 | | $593.97 | YES | 1138 |
| NAR | 02/20/2023 | 02/20/2023 | 0 | $50.00 | No | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $15.00 | No | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $25.00 | No | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $100.00 | No | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $574.74 | YES | 1139 |
| NAR | 02/21/2023 | 02/21/2023 | | $100.00 | No | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $40.00 | No | 1135 |

CONSTABLE000119

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 02/21/2023 | 02/21/2023 | 0 | $40.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $30.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $50.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $761.76 | YES | | 1140 |
| NAR | 02/21/2023 | 02/21/2023 | | $60.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $140.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $25.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $50.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $59.00 | YES | | 1141 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $30.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $200.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $236.14 | YES | | 1142 |
| NAR | 02/21/2023 | 02/21/2023 | | $200.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $75.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $5.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $75.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $25.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $15.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $38.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $200.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $32.12 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $100.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $96.53 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $50.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $993.57 | YES | | 1143 |
| NAR | 02/21/2023 | 02/21/2023 | | $130.33 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $300.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $200.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $25.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $100.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $30.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $50.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $75.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $200.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $40.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $100.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $50.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $50.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $50.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $200.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $100.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $25.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $30.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $100.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $100.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $80.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $150.00 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | 0 | $182.77 | No | | 1135 |
| NAR | 02/21/2023 | 02/21/2023 | | $50.00 | No | | 1135 |

CONSTABLE000120

| | Type | | Date 1 | Date 2 | | Count | | Amount | Flag | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| ███ | NAR | ███ | 02/21/2023 | 02/21/2023 | ██ | 0 | ██ | $20.00 | No | 1172 |
| ███ | NAR | ███ | 02/21/2023 | 02/21/2023 | ██ | 0 | ██ | $10.00 | No | 1135 |
| ███ | NAR | ███ | 02/21/2023 | 02/21/2023 | ██ | | ██ | $25.00 | No | 1135 |
| ███ | NAR | ███ | 02/21/2023 | 02/21/2023 | ██ | | ██ | $100.00 | No | 1135 |
| ███ | NAR | ███ | 02/21/2023 | 02/21/2023 | ██ | 0 | ██ | $50.00 | No | 1135 |
| ███ | NAR | ███ | 02/21/2023 | 02/21/2023 | ██ | 0 | ██ | $25.00 | No | 1135 |
| ███ | NAR | ███ | 02/21/2023 | 02/21/2023 | ██ | | ██ | $150.00 | No | 1135 |
| ███ | NAR | ███ | 02/21/2023 | 02/21/2023 | ██ | 0 | ██ | $50.00 | No | 1135 |
| ███ | NAR | ███ | 02/21/2023 | 02/21/2023 | ██ | 0 | ██ | $25.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | 0 | ██ | $635.31 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | | ██ | $100.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | 0 | ██ | $50.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | 0 | ██ | $75.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | | ██ | $50.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | 0 | ██ | $20.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | | ██ | $560.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | | ██ | $75.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | 0 | ██ | $547.11 | YES | 1144 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | | ██ | $75.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | 0 | ██ | $56.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | 0 | ██ | $55.75 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | | ██ | $150.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | 0 | ██ | $1230.64 | YES | 1145 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | 0 | ██ | $75.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | 0 | ██ | $50.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | 0 | ██ | $30.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | | ██ | $52.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | 0 | ██ | $50.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | 0 | ██ | $140.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | 0 | ██ | $40.00 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | 0 | ██ | $372.47 | No | 1135 |
| ███ | NAR | ███ | 02/22/2023 | 02/22/2023 | ██ | | ██ | $100.00 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | | ██ | $279.32 | YES | 1146 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | 0 | ██ | $50.00 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | | ██ | $100.00 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | | ██ | $300.00 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | | ██ | $25.00 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | | ██ | $150.00 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | 0 | ██ | $100.00 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | | ██ | $200.00 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | 0 | ██ | $50.00 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | | ██ | $40.00 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | | ██ | $200.00 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | 0 | ██ | $95.51 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | | ██ | $100.00 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | | ██ | $200.00 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | 0 | ██ | $15.00 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | | ██ | $100.00 | No | 1135 |
| ███ | NAR | ███ | 02/23/2023 | 02/23/2023 | ██ | 0 | ██ | $30.00 | No | 1135 |

CONSTABLE000121

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 02/23/2023 | 02/23/2023 | | | $200.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | | | $150.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | | | $157.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | | | $23.72 | YES | 1147 |
| NAR | 02/23/2023 | 02/23/2023 | 0 | | $150.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | 0 | | $50.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | | | $200.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | | | $160.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | 0 | | $30.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | 0 | | $30.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | 0 | | $31.38 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | 0 | | $60.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | | | $100.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | 0 | | $15.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | | | $60.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | | | $170.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | 0 | | $40.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | 0 | | $321.52 | YES | 1148 |
| NAR | 02/23/2023 | 02/23/2023 | | | $200.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | 0 | | $100.00 | No | 1135 |
| NAR | 02/23/2023 | 02/23/2023 | 0 | | $60.00 | No | 1135 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $50.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $150.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | | | $50.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $50.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $30.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $70.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $100.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $75.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | | | $100.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $80.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $40.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | | | $75.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $90.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | | | $43.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | | | $196.84 | YES | 1158 |
| NAR | 02/24/2023 | 02/24/2023 | | | $40.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | | | $150.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $100.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $130.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $100.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $40.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $340.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $136.77 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | | | $50.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | | | $75.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $60.00 | No | 1156 |
| NAR | 02/24/2023 | 02/24/2023 | 0 | | $50.00 | No | 1156 |

CONSTABLE000122

| | NAR | 02/24/2023 | 02/24/2023 | 0 | $30.00 | No | 1156 |
|---|---|---|---|---|---|---|---|
| | NAR | 02/24/2023 | 02/24/2023 | 0 | $75.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | 0 | $25.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | 0 | $136.02 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | 0 | $50.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | | $361.50 | YES | 1159 |
| | NAR | 02/24/2023 | 02/24/2023 | | $100.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | 0 | $50.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | | $50.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | | $316.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | | $80.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | 0 | $127.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | | $60.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | 0 | $142.40 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | 0 | $50.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | | $50.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | | $50.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | 0 | $30.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | | $200.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | | $150.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | | $200.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | | $60.00 | No | 1156 |
| | NAR | 02/24/2023 | 02/24/2023 | 0 | $30.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $1034.70 | YES | 1160 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $50.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $25.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $875.38 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | | $80.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | | $100.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $10.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $75.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $35.67 | YES | 1161 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $50.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | | $500.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $6676.73 | YES | 1173 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $40.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $60.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $50.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | | $200.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | | $150.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | | $200.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | | $66.90 | YES | 1162 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $129.36 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $721.49 | YES | 1163 |
| | NAR | 02/27/2023 | 02/27/2023 | | $40.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $100.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | 0 | $50.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | | $80.00 | No | 1156 |
| | NAR | 02/27/2023 | 02/27/2023 | | $100.00 | No | 1156 |

CONSTABLE000123

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 02/27/2023 | 02/27/2023 | | | $100.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $70.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $20.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $200.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $50.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $60.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $40.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $100.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $269.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $25.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $75.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $100.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $80.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $100.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $100.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $100.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $99.57 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $50.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $100.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $40.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $150.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $35.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $50.31 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $100.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $100.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $75.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $50.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $50.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $100.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $50.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $200.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $30.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $50.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $400.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $600.00 | No | 1172 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $50.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $30.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $28.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $100.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $50.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $300.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $30.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $60.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | | | $1300.00 | YES | 1164 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $100.00 | No | 1156 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $1383.16 | YES | 1174 |
| NAR | 02/27/2023 | 02/27/2023 | 0 | | $10.00 | No | 1156 |
| NAR | 02/28/2023 | 02/28/2023 | | | $38.00 | No | 1156 |
| NAR | 02/28/2023 | 02/28/2023 | | | $75.00 | No | 1156 |

CONSTABLE000124

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | | 02/28/2023 | 02/28/2023 | | $48.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $40.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $50.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $40.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $50.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $50.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $40.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | | $40.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $23.36 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $40.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | | $60.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $50.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $50.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | | $60.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | | $100.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $81.81 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | | $246.00 | YES | 1165 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $30.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $30.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | | $150.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $65.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $35.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | | $300.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | | $160.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $25.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $913.33 | YES | 1166 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $50.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $25.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | 0 | $50.00 | No | 1156 |
| NAR | | 02/28/2023 | 02/28/2023 | | $250.00 | No | 0 |
| NAR | | 03/01/2023 | 03/01/2023 | 0 | $25.00 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | | $100.00 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | 0 | $60.00 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | | $400.00 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | | $200.00 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | 0 | $125.57 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | | $125.00 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | | $50.00 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | 0 | $175.00 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | 0 | $200.00 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | | $1107.60 | YES | 1167 |
| NAR | | 03/01/2023 | 03/01/2023 | | $200.00 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | | $150.00 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | 0 | $285.00 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | 0 | $369.52 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | | $125.00 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | | $150.00 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | 0 | $50.00 | No | 1156 |
| NAR | | 03/01/2023 | 03/01/2023 | | $200.00 | No | 1156 |

CONSTABLE000125

| | | | | | |
|---|---|---|---|---|---|
| NAR | 03/01/2023 | 03/01/2023 | | $500.00 | No | 1156 |
| NAR | 03/01/2023 | 03/01/2023 | | $50.00 | No | 1156 |
| NAR | 03/01/2023 | 03/01/2023 | | $35.00 | No | 1156 |
| NAR | 03/01/2023 | 03/01/2023 | 0 | $104.61 | YES | 1168 |
| NAR | 03/01/2023 | 03/01/2023 | | $50.00 | No | 1156 |
| NAR | 03/01/2023 | 03/01/2023 | | $100.00 | No | 1156 |
| NAR | 03/01/2023 | 03/01/2023 | | $150.00 | No | 1156 |
| NAR | 03/01/2023 | 03/01/2023 | | $50.00 | No | 1156 |
| NAR | 03/01/2023 | 03/01/2023 | | $200.00 | No | 1156 |
| NAR | 03/01/2023 | 03/01/2023 | 0 | $602.18 | YES | 1169 |
| NAR | 03/01/2023 | 03/01/2023 | 0 | $400.00 | No | 1156 |
| NAR | 03/01/2023 | 03/01/2023 | 0 | $50.00 | No | 1156 |
| NAR | 03/01/2023 | 03/01/2023 | | $80.00 | No | 1156 |
| NAR | 03/01/2023 | 03/01/2023 | | $100.00 | No | 1156 |
| NAR | 03/01/2023 | 03/01/2023 | 0 | $25.00 | No | 1156 |
| NAR | 03/01/2023 | 03/01/2023 | | $100.00 | No | 1156 |
| NAR | 03/01/2023 | 03/01/2023 | 0 | $25.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $100.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $100.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $133.41 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $50.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $50.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $70.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $75.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $50.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $200.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $50.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $50.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $30.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $25.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $75.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $200.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $100.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $101.45 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $250.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $20.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $459.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $20.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $50.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $200.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $200.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $25.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $200.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $60.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $100.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $100.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $75.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $200.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $100.00 | No | 1156 |

CONSTABLE000126

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 03/02/2023 | 03/02/2023 | | $72.55 | YES | 1170 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $50.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $40.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $40.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $60.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $30.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $200.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $110.68 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $111.73 | YES | 1171 |
| NAR | 03/02/2023 | 03/02/2023 | | $100.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $1000.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $50.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $15.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $100.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $70.38 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $50.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $15.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $100.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $100.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $100.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $80.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $50.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | | $100.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $400.00 | No | 1156 |
| NAR | 03/02/2023 | 03/02/2023 | 0 | $25.00 | No | 1156 |
| NAR | 03/03/2023 | 03/03/2023 | 0 | $54.84 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | 0 | $451.35 | YES | 1175 |
| NAR | 03/03/2023 | 03/03/2023 | | $200.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | 0 | $30.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | $80.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | 0 | $137.71 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | 0 | $126.07 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | 0 | $150.00 | No | 1216 |
| NAR | 03/03/2023 | 03/03/2023 | 0 | $722.37 | YES | 1176 |
| NAR | 03/03/2023 | 03/03/2023 | | $80.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | 0 | $40.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | 0 | $30.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | 0 | $15.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | 0 | $15.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | $100.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | $50.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | $75.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | $100.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | 0 | $20.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | $129.60 | YES | 1177 |
| NAR | 03/03/2023 | 03/03/2023 | 0 | $25.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | $100.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | 0 | $100.00 | No | 1172 |

CONSTABLE000127

| | | | | | Amount | | |
|---|---|---|---|---|---|---|---|
| NAR | 03/03/2023 | 03/03/2023 | | | $150.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | 0 | $15.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | 0 | $250.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | 0 | $1804.76 | YES | 1178 |
| NAR | 03/03/2023 | 03/03/2023 | | | $125.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | 0 | $25.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | | $60.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | | $1000.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | 0 | $50.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | 0 | $40.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | | $150.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | 0 | $1627.02 | YES | 1179 |
| NAR | 03/03/2023 | 03/03/2023 | | | $50.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | | $130.16 | YES | 1180 |
| NAR | 03/03/2023 | 03/03/2023 | | | $25.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | 0 | $25.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | 0 | $50.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | | $100.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | 0 | $50.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | | $200.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | | $200.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | 0 | $50.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | 0 | $75.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | | $150.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | | $50.00 | No | 1172 |
| NAR | 03/03/2023 | 03/03/2023 | | 0 | $50.00 | No | 1172 |
| NAR | 03/04/2023 | 03/04/2023 | | | $50.00 | No | 1216 |
| NAR | 03/04/2023 | 03/04/2023 | | | $100.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | 0 | $30.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | | $200.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | | $100.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | | $120.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | 0 | $40.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | 0 | $50.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | 0 | $139.61 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | | $200.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | | $33.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | | $100.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | 0 | $15.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | | $208.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | 0 | $75.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | | $150.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | | $100.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | 0 | $15.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | 0 | $25.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | | $100.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | 0 | $4850.07 | YES | 1181 |
| NAR | 03/06/2023 | 03/06/2023 | | 0 | $45.00 | No | 1172 |
| NAR | 03/06/2023 | 03/06/2023 | | | $150.00 | No | 1172 |

CONSTABLE000128

| | NAR | 03/06/2023 | 03/06/2023 | | | | $182.06 | No | 1172 |
|---|---|---|---|---|---|---|---|---|---|
| | NAR | 03/06/2023 | 03/06/2023 | | | | $50.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | | | $150.00 | No | 1216 |
| | NAR | 03/06/2023 | 03/06/2023 | | 0 | | $1168.34 | YES | 1182 |
| | NAR | 03/06/2023 | 03/06/2023 | | | | $300.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | | | $38.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | | | $50.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | | | $106.93 | YES | 1183 |
| | NAR | 03/06/2023 | 03/06/2023 | | | | $100.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | 0 | | $80.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | | | $40.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | | | $100.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | | | $200.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | | | $200.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | | | $150.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | | | $5645.00 | YES | 1184 |
| | NAR | 03/06/2023 | 03/06/2023 | | 0 | | $50.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | | | $100.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | 0 | | $40.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | 0 | | $35.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | 0 | | $25.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | 0 | | $50.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | | | $50.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | | | $50.00 | No | 1172 |
| | NAR | 03/06/2023 | 03/06/2023 | | 0 | | $2.50 | No | 1290 |
| | NAR | 03/06/2023 | 03/06/2023 | | 0 | | $117.46 | No | 1290 |
| | NAR | 03/07/2023 | 03/07/2023 | | | | $100.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | | | $50.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | | | $50.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | 0 | | $40.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | 0 | | $30.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | 0 | | $59.08 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | | | $100.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | | | $30.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | 0 | | $1851.28 | YES | 1185 |
| | NAR | 03/07/2023 | 03/07/2023 | | 0 | | $30.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | | | $100.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | | | $100.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | | | $150.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | 0 | | $347.78 | YES | 1186 |
| | NAR | 03/07/2023 | 03/07/2023 | | | | $100.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | | | $60.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | | | $100.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | 0 | | $50.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | | | $100.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | | | $140.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | | | $50.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | | | $100.00 | No | 1172 |
| | NAR | 03/07/2023 | 03/07/2023 | | 0 | | $50.00 | No | 1172 |

CONSTABLE000129

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 03/07/2023 | 03/07/2023 | | $98.37 | No | 1172 |
| NAR | 03/07/2023 | 03/07/2023 | | $200.00 | No | 1172 |
| NAR | 03/07/2023 | 03/07/2023 | | $100.00 | No | 1172 |
| NAR | 03/07/2023 | 03/07/2023 | | $57.97 | YES | 1187 |
| NAR | 03/07/2023 | 03/07/2023 | 0 | $50.00 | No | 1172 |
| NAR | 03/07/2023 | 03/07/2023 | 0 | $50.00 | No | 1172 |
| NAR | 03/07/2023 | 03/07/2023 | | $60.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $50.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $75.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $200.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $125.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $90.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $58.59 | No | 1217 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $100.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $50.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $50.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $100.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $147.98 | YES | 1188 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $15.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $100.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $50.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $50.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $150.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $35.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $170.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $278.78 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $60.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $75.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $40.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $25.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $75.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $50.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $75.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $60.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $35.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $10.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $40.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $100.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | 0 | $25.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $40.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $50.00 | No | 1172 |
| NAR | 03/08/2023 | 03/08/2023 | | $200.00 | No | 1217 |
| NAR | 03/09/2023 | 03/09/2023 | 0 | $25.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | $40.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | $80.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | 0 | $50.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | 0 | $15.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | 0 | $70.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | $10.00 | No | 1172 |

CONSTABLE000130

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $913.90 | YES | 1189 |
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $100.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | | $150.00 | No | 1217 |
| NAR | 03/09/2023 | 03/09/2023 | | | $100.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $93.73 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | | $50.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $922.50 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | | $50.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | | $100.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $40.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $15.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $89.76 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $51.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $10.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | | $80.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | | $150.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | | $100.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $90.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $30.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $30.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $82.50 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | | $100.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | | $150.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | | $75.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $81.75 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $40.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | | $90.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | 0 | $396.20 | YES | 1190 |
| NAR | 03/09/2023 | 03/09/2023 | | | $75.00 | No | 1172 |
| NAR | 03/09/2023 | 03/09/2023 | | | $100.00 | No | 1172 |
| NAR | 03/10/2023 | 03/10/2023 | | 0 | $30.00 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | | $120.00 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | | $80.00 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | 0 | $150.00 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | 0 | $50.00 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | 0 | $25.00 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | 0 | $104.30 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | | $250.00 | No | 0 |
| NAR | 03/10/2023 | 03/10/2023 | | | $100.00 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | | $80.00 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | | $50.00 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | | $100.00 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | 0 | $66.13 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | | $60.00 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | | $100.00 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | | $100.00 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | 0 | $50.00 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | 0 | $25.00 | No | 1216 |
| NAR | 03/10/2023 | 03/10/2023 | | 0 | $25.00 | No | 1216 |

CONSTABLE000131

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | | 03/10/2023 | 03/10/2023 | 0 | $25.00 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | 0 | $25.00 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | | $9300.14 | YES | 1204 |
| NAR | | 03/10/2023 | 03/10/2023 | 0 | $162.50 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | | $637.86 | YES | 1205 |
| NAR | | 03/10/2023 | 03/10/2023 | 0 | $30.00 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | | $100.00 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | 0 | $50.00 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | | $1437.85 | YES | 1206 |
| NAR | | 03/10/2023 | 03/10/2023 | 0 | $50.00 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | | $100.00 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | | $100.00 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | 0 | $95.77 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | 0 | $100.00 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | 0 | $60.00 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | | $100.00 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | 0 | $50.00 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | 0 | $50.00 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | 0 | $30.00 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | 0 | $40.00 | No | 1216 |
| NAR | | 03/10/2023 | 03/10/2023 | | $80.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | 0 | $25.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | 0 | $40.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | | $150.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | 0 | $30.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | | $100.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | | $100.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | 0 | $91.48 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | | $34.08 | YES | 1207 |
| NAR | | 03/13/2023 | 03/13/2023 | | $103.87 | YES | 1208 |
| NAR | | 03/13/2023 | 03/13/2023 | | $50.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | 0 | $100.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | | $130.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | | $100.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | | $35.05 | YES | 1209 |
| NAR | | 03/13/2023 | 03/13/2023 | 0 | $50.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | 0 | $30.45 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | | $200.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | | $200.00 | No | 1217 |
| NAR | | 03/13/2023 | 03/13/2023 | 0 | $23.35 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | | $200.00 | No | 1217 |
| NAR | | 03/13/2023 | 03/13/2023 | | $90.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | 0 | $113.92 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | | $100.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | | $100.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | 0 | $40.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | | $200.00 | No | 1216 |
| NAR | | 03/13/2023 | 03/13/2023 | | $38.00 | No | 1216 |

CONSTABLE000132

| | | | | | |
|---|---|---|---|---|---|
| NAR | 03/13/2023 | 03/13/2023 | 0 | $75.00 | No | 1216 |
| NAR | 03/13/2023 | 03/13/2023 | 0 | $50.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | | $100.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $50.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $25.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | | $80.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $100.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $60.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $40.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $117.50 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $50.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | | $200.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $165.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $50.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $75.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | | $150.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $25.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $25.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $25.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $60.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $61.43 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | | $150.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $160.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $40.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $62.96 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $195.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | | $100.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | | $117.91 | YES | 1210 |
| NAR | 03/14/2023 | 03/14/2023 | | $160.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | | $160.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | | $92.02 | YES | 1211 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $145.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | | $100.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | | $300.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $25.00 | No | 1216 |
| NAR | 03/14/2023 | 03/14/2023 | 0 | $25.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | | $80.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | 0 | $131.76 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | | $250.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | 0 | $572.44 | YES | 1212 |
| NAR | 03/15/2023 | 03/15/2023 | | $400.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | | $80.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | 0 | $30.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | | $60.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | | $100.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | 0 | $100.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | 0 | $100.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | 0 | $40.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | 0 | $19.01 | No | 1216 |

CONSTABLE000133

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 03/15/2023 | 03/15/2023 | | $200.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | 0 | $40.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | | $60.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | | $955.10 | YES | 1213 |
| NAR | 03/15/2023 | 03/15/2023 | | $300.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | | $200.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | | $100.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | | $150.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | 0 | $50.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | | $200.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | | $100.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | | $100.00 | No | 1216 |
| NAR | 03/15/2023 | 03/15/2023 | | $100.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $50.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $75.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $50.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $40.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $75.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | | $383.76 | YES | 1214 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $50.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | | $370.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $25.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | | $80.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $50.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $25.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $49.36 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | | $50.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $60.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $25.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $50.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $100.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $50.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | | $40.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | | $70.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $25.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $31.34 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | | $100.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $40.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | | $100.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | | $150.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $20.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | | $25.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $20.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | | $100.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $35.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | | $40.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | | $200.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $735.51 | YES | 1215 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $68.15 | No | 1216 |

CONSTABLE000134

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 03/16/2023 | 03/16/2023 | | $25.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | | $100.00 | No | 1216 |
| NAR | 03/16/2023 | 03/16/2023 | 0 | $25.00 | No | 1216 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $75.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $75.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $90.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $120.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $50.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $35.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $100.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $600.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $132.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $25.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $100.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $100.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $100.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $65.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $134.21 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $125.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $20.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $40.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $25.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $150.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $40.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $15.55 | YES | 1218 |
| NAR | 03/17/2023 | 03/17/2023 | | $150.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $265.11 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $100.00 | No | 1252 |
| NAR | 03/17/2023 | 03/17/2023 | | $100.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $200.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $80.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $30.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $200.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $25.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $261.96 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $30.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $30.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $100.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $80.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $80.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $100.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $100.00 | No | 1217 |

CONSTABLE000135

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 03/17/2023 | 03/17/2023 | | $60.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $100.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $25.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $106.31 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $62.82 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $100.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $50.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | | $100.00 | No | 1217 |
| NAR | 03/17/2023 | 03/17/2023 | 0 | $100.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $200.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $158.03 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $40.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $60.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $100.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $5504.38 | No | 0 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $40.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $330.15 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $100.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $40.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $72.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $150.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $40.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $100.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $100.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $150.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $40.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $40.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $150.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $100.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $75.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $60.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $80.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $50.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $25.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $35.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $200.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $25.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $150.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $75.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $50.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $150.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $38.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $25.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $75.00 | No | 1217 |

CONSTABLE000136

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 03/20/2023 | 03/20/2023 | | $200.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $100.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | 0 | $3.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $75.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $300.00 | No | 1252 |
| NAR | 03/20/2023 | 03/20/2023 | | $100.00 | No | 1217 |
| NAR | 03/20/2023 | 03/20/2023 | | $20.00 | No | 1217 |
| NAR | 03/21/2023 | 03/21/2023 | | $50.00 | No | 1217 |
| NAR | 03/21/2023 | 03/21/2023 | | $60.00 | No | 1217 |
| NAR | 03/21/2023 | 03/21/2023 | 0 | $40.00 | No | 1217 |
| NAR | 03/21/2023 | 03/21/2023 | 0 | $100.00 | No | 1217 |
| NAR | 03/21/2023 | 03/21/2023 | | $100.00 | No | 1217 |
| NAR | 03/21/2023 | 03/21/2023 | | $150.00 | No | 1217 |
| NAR | 03/21/2023 | 03/21/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/21/2023 | 03/21/2023 | | $51.93 | No | 1217 |
| NAR | 03/21/2023 | 03/21/2023 | 0 | $100.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $287.10 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $85.12 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $50.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $200.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $195.04 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $40.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $30.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $40.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $25.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $64.93 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $170.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $25.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $150.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $20.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $70.35 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $90.57 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $25.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $50.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $2300.00 | YES | 1219 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $100.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $30.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $200.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $150.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $50.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $200.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $50.00 | No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $79.90 | YES | 1220 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $67.28 | No | 1217 |

CONSTABLE000137

| | | | | |
|---|---|---|---|---|
| NAR | 03/22/2023 | 03/22/2023 | | $50.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $80.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $84.08 YES | 1221 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $40.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $17.03 YES | 1222 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $50.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $15.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $100.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $50.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $50.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $100.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $50.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $91.05 YES | 1223 |
| NAR | 03/22/2023 | 03/22/2023 | | $200.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $10.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $100.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $40.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | | $100.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $50.00 No | 1217 |
| NAR | 03/22/2023 | 03/22/2023 | 0 | $50.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $50.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $25.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $50.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $38.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $1667.15 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $44.17 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | | $200.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | | $60.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $50.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $50.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | | $100.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | | $100.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $50.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | | $100.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $50.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $20.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $50.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $40.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $92.89 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $75.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $125.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $106.46 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | | $100.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $605.48 YES | 1224 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $3.00 YES | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | | $60.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $100.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | | $125.00 No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | | $40.00 No | 1217 |

CONSTABLE000138

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 03/23/2023 | 03/23/2023 | | $50.00 | No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | | $50.00 | No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | | $150.00 | No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | | $100.00 | No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | | $80.00 | No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | | $50.00 | No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $25.00 | No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/23/2023 | 03/23/2023 | | $70.78 | YES | 1225 |
| NAR | 03/23/2023 | 03/23/2023 | 0 | $128.35 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | | $50.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | | $50.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | | $60.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $204.58 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $40.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | | $200.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | | $100.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $25.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $200.42 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $30.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $60.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | | $200.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $48.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | | $48.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | | $200.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $100.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $30.81 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | | $400.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $200.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | | $387.81 | YES | 1226 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $88.84 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $27.43 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $25.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $189.27 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | | $100.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | | $100.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | | $100.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | | $150.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $196.61 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $50.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $414.52 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $374.39 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | | $175.00 | No | 1217 |
| NAR | 03/24/2023 | 03/24/2023 | 0 | $50.00 | No | 1217 |

CONSTABLE000139

| | NAR | 03/24/2023 | 03/24/2023 | | $400.00 | No | 1217 |
|---|---|---|---|---|---|---|---|
| | NAR | 03/24/2023 | 03/24/2023 | | $100.00 | No | 1217 |
| | NAR | 03/24/2023 | 03/24/2023 | | $75.00 | No | 1217 |
| | NAR | 03/24/2023 | 03/24/2023 | 0 | $60.00 | No | 1217 |
| | NAR | 03/24/2023 | 03/24/2023 | | $200.00 | No | 1217 |
| | NAR | 03/24/2023 | 03/24/2023 | | $60.00 | No | 1217 |
| | NAR | 03/24/2023 | 03/24/2023 | 0 | $30.00 | No | 1217 |
| | NAR | 03/24/2023 | 03/24/2023 | 0 | $150.00 | No | 1217 |
| | NAR | 03/24/2023 | 03/24/2023 | | $50.00 | No | 1217 |
| | NAR | 03/24/2023 | 03/24/2023 | 0 | $1150.04 | YES | 1227 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $15.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $61.43 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $40.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $50.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $100.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $100.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $40.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $50.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $25.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $200.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $200.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $35.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $35.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $150.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $100.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $150.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $30.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $100.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $18.25 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $80.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $71.48 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $39.69 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $50.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $150.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $30.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $150.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $100.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $100.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $100.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $100.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $38.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $75.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $150.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $94.86 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $100.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $300.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $100.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | 0 | $80.00 | No | 1252 |
| | NAR | 03/27/2023 | 03/27/2023 | | $75.00 | No | 1252 |

CONSTABLE000140

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | | 03/27/2023 | 03/27/2023 | | $25.00 | No | 1252 |
| NAR | | 03/27/2023 | 03/27/2023 | 0 | $40.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | | $60.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | | $65.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $45.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $60.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $25.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | | $25.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | | $35.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $60.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $100.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $30.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $75.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | | $141.04 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $40.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $10.00 | No | 1290 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $10.00 | No | 1290 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $25.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $50.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $25.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | | $100.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $50.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | | $100.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | | $100.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | | $150.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | | $50.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | | $290.57 | YES | 1245 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $75.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $75.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | | $70.00 | No | 1252 |
| NAR | | 03/28/2023 | 03/28/2023 | 0 | $50.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | | $100.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | | $200.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | | $150.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | 0 | $25.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | 0 | $100.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | 0 | $100.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | | $100.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | | $50.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | 0 | $40.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | | $200.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | | $150.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | | $125.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | 0 | $30.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | 0 | $50.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | 0 | $30.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | 0 | $100.00 | No | 1252 |
| NAR | | 03/29/2023 | 03/29/2023 | 0 | $50.00 | No | 1252 |

CONSTABLE000141

| | | | | | |
|---|---|---|---|---|---|
| NAR | 03/29/2023 | 03/29/2023 | | $40.00 | No | 1252 |
| NAR | 03/29/2023 | 03/29/2023 | | $100.00 | No | 1252 |
| NAR | 03/29/2023 | 03/29/2023 | | $150.00 | No | 1252 |
| NAR | 03/29/2023 | 03/29/2023 | 0 | $50.00 | No | 1252 |
| NAR | 03/29/2023 | 03/29/2023 | | $150.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | | $200.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | 0 | $50.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | 0 | $50.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | | $200.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | | $20.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | 0 | $100.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | | $60.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | | $200.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | 0 | $1240.75 | YES | 1246 |
| NAR | 03/30/2023 | 03/30/2023 | | $80.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | | $143.66 | YES | 1247 |
| NAR | 03/30/2023 | 03/30/2023 | 0 | $50.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | | $125.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | 0 | $30.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | 0 | $40.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | | $500.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | 0 | $50.00 | No | 1290 |
| NAR | 03/30/2023 | 03/30/2023 | | $50.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | 0 | $50.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | | $200.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | | $80.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | | $210.23 | YES | 1248 |
| NAR | 03/30/2023 | 03/30/2023 | 0 | $200.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | 0 | $200.00 | No | 1333 |
| NAR | 03/30/2023 | 03/30/2023 | 0 | $50.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | 0 | $20.00 | No | 1252 |
| NAR | 03/30/2023 | 03/30/2023 | 0 | $40.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $150.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $40.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $50.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $75.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $59.06 | YES | 1249 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $25.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $50.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $210.88 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $100.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $200.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $79.21 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $52.51 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $80.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $200.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $40.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $150.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $100.00 | No | 1252 |

CONSTABLE000142

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 03/31/2023 | 03/31/2023 | | $100.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $60.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $25.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $60.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $200.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $30.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $20.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $20.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $75.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $40.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $181.30 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $25.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $50.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $100.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $167.84 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $569.53 | YES | 1250 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $50.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $65.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $75.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $50.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $100.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $150.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $66.06 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $20.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $25.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $40.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $28.32 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $2201.47 | YES | 1253 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $30.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $30.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $30.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | 0 | $25.00 | No | 1252 |
| NAR | 03/31/2023 | 03/31/2023 | | $100.00 | No | 1252 |
| NAR | 04/03/2023 | 04/03/2023 | | $50.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $175.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $150.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $60.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $58.24 | YES | 1254 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $451.13 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $30.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $125.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $150.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $300.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $50.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $5.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $100.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $32.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $134.82 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $75.00 | No | 1295 |

CONSTABLE000143

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 04/03/2023 | 04/03/2023 | | $45.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $100.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $75.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $50.00 | No | 1295 |
| NAR | 04/03/2023 | 04/03/2023 | | $60.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $160.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $5.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $150.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $25.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $600.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $100.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $100.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $200.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $75.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $25.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $78.84 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $30.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $50.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $91.75 | YES | 1255 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $50.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $224.93 | YES | 1256 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $28.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $50.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $100.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $106.41 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $120.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $2132.95 | YES | 1257 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $280.30 | YES | 1258 |
| NAR | 04/03/2023 | 04/03/2023 | 0 | $25.00 | No | 1268 |
| NAR | 04/03/2023 | 04/03/2023 | | $50.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $40.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $40.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $30.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | | $70.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | | $40.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | | $80.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $407.15 | YES | 1259 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $40.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | | $80.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $60.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | | $200.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | | $276.25 | YES | 1260 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $125.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $50.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $223.02 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | | $100.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $25.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $25.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $1300.00 | No | 1268 |

CONSTABLE000144

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 04/04/2023 | 04/04/2023 | 0 | $75.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | | $200.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $30.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | | $240.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | | $80.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $30.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $39.69 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | | $100.00 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | 0 | $342.87 | No | 1268 |
| NAR | 04/04/2023 | 04/04/2023 | | $200.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | 0 | $89.39 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | 0 | $25.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | | $50.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | | $100.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | 0 | $50.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | | $50.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | 0 | $99.15 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | | $20.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | 0 | $75.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | | $46.65 | YES | 1261 |
| NAR | 04/05/2023 | 04/05/2023 | 0 | $84.99 | YES | 1262 |
| NAR | 04/05/2023 | 04/05/2023 | | $80.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | | $150.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | | $200.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | | $100.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | 0 | $60.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | 0 | $31.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | | $150.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | | $100.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | | $100.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | | $400.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | | $50.00 | No | 1268 |
| NAR | 04/05/2023 | 04/05/2023 | | $50.00 | No | 1268 |
| NAR | 04/06/2023 | 04/06/2023 | 0 | $15.00 | No | 1268 |
| NAR | 04/06/2023 | 04/06/2023 | | $50.00 | No | 1268 |
| NAR | 04/06/2023 | 04/06/2023 | | $50.00 | No | 1268 |
| NAR | 04/06/2023 | 04/06/2023 | 0 | $50.00 | No | 1268 |
| NAR | 04/06/2023 | 04/06/2023 | 0 | $60.00 | No | 1268 |
| NAR | 04/06/2023 | 04/06/2023 | | $50.00 | No | 1268 |
| NAR | 04/06/2023 | 04/06/2023 | 0 | $50.00 | No | 1268 |
| NAR | 04/06/2023 | 04/06/2023 | | $50.00 | No | 1268 |
| NAR | 04/06/2023 | 04/06/2023 | | $200.00 | No | 1268 |
| NAR | 04/06/2023 | 04/06/2023 | | $266.24 | YES | 1263 |
| NAR | 04/06/2023 | 04/06/2023 | 0 | $30.00 | No | 1268 |
| NAR | 04/06/2023 | 04/06/2023 | | $100.00 | No | 1268 |
| NAR | 04/06/2023 | 04/06/2023 | 0 | $25.00 | No | 1268 |
| NAR | 04/06/2023 | 04/06/2023 | | $157.00 | No | 1268 |
| NAR | 04/06/2023 | 04/06/2023 | 0 | $50.00 | No | 1268 |
| NAR | 04/06/2023 | 04/06/2023 | 0 | $147.97 | No | 1268 |

CONSTABLE000145

| | NAR | 04/06/2023 | 04/06/2023 | | $100.00 | No | 1268 |
|---|---|---|---|---|---|---|---|
| | NAR | 04/06/2023 | 04/06/2023 | | $100.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | | $100.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | 0 | $75.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | 0 | $4225.27 | YES | 1264 |
| | NAR | 04/06/2023 | 04/06/2023 | 0 | $120.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | 0 | $177.50 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | | $80.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | 0 | $70.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | | $200.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | 0 | $20.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | | $100.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | | $100.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | 0 | $50.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | 0 | $50.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | 0 | $66.97 | YES | 1265 |
| | NAR | 04/06/2023 | 04/06/2023 | 0 | $100.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | | $40.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | | $50.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | 0 | $75.00 | No | 1268 |
| | NAR | 04/06/2023 | 04/06/2023 | 0 | $40.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | | $159.81 | YES | 1266 |
| | NAR | 04/07/2023 | 04/07/2023 | 0 | $100.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | 0 | $63.87 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | | $75.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | 0 | $64.88 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | 0 | $30.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | | $208.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | 0 | $200.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | 0 | $60.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | | $100.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | 0 | $50.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | | $100.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | | $120.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | | $200.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | 0 | $69.22 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | | $150.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | 0 | $110.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | 0 | $40.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | | $100.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | 0 | $61.60 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | 0 | $40.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | 0 | $12.50 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | | $30.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | 0 | $12.50 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | | $10.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | | $100.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | | $150.00 | No | 1268 |
| | NAR | 04/07/2023 | 04/07/2023 | 0 | $87.91 | No | 1268 |

CONSTABLE000146

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 04/07/2023 | 04/07/2023 | | $100.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | | $50.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $45.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $40.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | | $6393.83 | YES | 1313 |
| NAR | 04/07/2023 | 04/07/2023 | | $60.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $75.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $30.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $75.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $93.62 | YES | 1267 |
| NAR | 04/07/2023 | 04/07/2023 | | $200.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | | $80.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | | $100.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $40.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $122.70 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $159.28 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $50.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | | $100.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $75.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | | $50.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | | $25.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $50.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $40.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $50.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $40.00 | No | 1268 |
| NAR | 04/07/2023 | 04/07/2023 | 0 | $60.00 | No | 1268 |
| NAR | 04/10/2023 | 04/10/2023 | 0 | $50.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | | $200.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | | $50.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | 0 | $135.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | | $500.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | 0 | $1227.72 | YES | 1285 |
| NAR | 04/10/2023 | 04/10/2023 | | $100.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | 0 | $25.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | 0 | $100.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | 0 | $35.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | 0 | $123.73 | YES | 1286 |
| NAR | 04/10/2023 | 04/10/2023 | 0 | $50.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | | $581.30 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | | $150.00 | No | 1326 |
| NAR | 04/10/2023 | 04/10/2023 | 0 | $100.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | | $100.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | | $100.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | 0 | $40.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | 0 | $40.08 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | 0 | $100.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | 0 | $75.00 | No | 1290 |
| NAR | 04/10/2023 | 04/10/2023 | | $100.00 | No | 1290 |

CONSTABLE000147

| | NAR | 04/10/2023 | 04/10/2023 | | | $1000.00 | No | 1290 |
|---|---|---|---|---|---|---|---|---|
| | NAR | 04/10/2023 | 04/10/2023 | | 0 | $40.00 | No | 1290 |
| | NAR | 04/10/2023 | 04/10/2023 | | 0 | $50.00 | No | 1290 |
| | NAR | 04/10/2023 | 04/10/2023 | | 0 | $25.00 | No | 1290 |
| | NAR | 04/10/2023 | 04/10/2023 | | | $200.00 | No | 1326 |
| | NAR | 04/10/2023 | 04/10/2023 | | 0 | $30.00 | No | 1290 |
| | NAR | 04/10/2023 | 04/10/2023 | | | $75.00 | No | 1290 |
| | NAR | 04/10/2023 | 04/10/2023 | | 0 | $25.00 | No | 1290 |
| | NAR | 04/10/2023 | 04/10/2023 | | 0 | $57.46 | No | 1290 |
| | NAR | 04/10/2023 | 04/10/2023 | | | $38.00 | No | 1290 |
| | NAR | 04/10/2023 | 04/10/2023 | | | $100.00 | No | 1290 |
| | NAR | 04/10/2023 | 04/10/2023 | | 0 | $25.00 | No | 1290 |
| | NAR | 04/10/2023 | 04/10/2023 | | 0 | $30.00 | No | 1290 |
| | NAR | 04/10/2023 | 04/10/2023 | | 0 | $75.00 | No | 1290 |
| | NAR | 04/10/2023 | 04/10/2023 | | 0 | $30.00 | No | 1290 |
| | NAR | 04/10/2023 | 04/10/2023 | | 0 | $30.00 | No | 1290 |
| | NAR | 04/10/2023 | 04/10/2023 | | | $400.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $80.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | 0 | $30.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $80.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | 0 | $47.99 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $200.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | 0 | $40.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $100.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | 0 | $653.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | 0 | $15.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $150.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $100.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $200.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | 0 | $50.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $200.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $100.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $200.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | 0 | $40.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | 0 | $40.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | 0 | $50.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | 0 | $50.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $150.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | 0 | $98.40 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | 0 | $50.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $100.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | 0 | $30.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $160.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $250.00 | No | 0 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $50.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $100.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $80.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | | $100.00 | No | 1290 |
| | NAR | 04/11/2023 | 04/11/2023 | | 0 | $416.70 | YES | 1287 |

CONSTABLE000148

| | | | | | |
|---|---|---|---|---|---|
| NAR | 04/11/2023 | 04/11/2023 | | $80.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $25.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | | $80.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $140.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | | $140.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $40.00 No | 1326 |
| NAR | 04/12/2023 | 04/12/2023 | | $150.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $35.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $40.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | | $25.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | | $100.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $35.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | | $60.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | | $100.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $40.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $112.71 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $10.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $25.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | | $30.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $25.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | | $150.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $200.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $45.27 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $100.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | | $100.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $30.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | | $100.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $50.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $25.00 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $64.72 No | 1290 |
| NAR | 04/12/2023 | 04/12/2023 | 0 | $80.00 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | 0 | $200.00 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | 0 | $25.00 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | | $55.60 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | 0 | $100.00 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | 0 | $100.00 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | | $100.00 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | 0 | $40.00 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | 0 | $15.00 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | | $54.88 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | | $145.00 No | 1326 |
| NAR | 04/13/2023 | 04/13/2023 | | $60.00 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | 0 | $50.00 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | | $100.00 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | 0 | $50.00 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | 0 | $50.00 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | | $86.25 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | 0 | $130.00 No | 1290 |
| NAR | 04/13/2023 | 04/13/2023 | | $981.03 YES | 1288 |

CONSTABLE000149

| | | | | | | Amount | | |
|---|---|---|---|---|---|---|---|---|
| NAR | | | 04/13/2023 | 04/13/2023 | | $100.00 | No | 1290 |
| NAR | | | 04/13/2023 | 04/13/2023 | 0 | $40.00 | No | 1290 |
| NAR | | | 04/13/2023 | 04/13/2023 | 0 | $50.00 | No | 1290 |
| NAR | | | 04/13/2023 | 04/13/2023 | 0 | $60.00 | No | 1290 |
| NAR | | | 04/13/2023 | 04/13/2023 | 0 | $75.00 | No | 1290 |
| NAR | | | 04/13/2023 | 04/13/2023 | 0 | $350.00 | No | 1290 |
| NAR | | | 04/13/2023 | 04/13/2023 | 0 | $75.00 | No | 1290 |
| NAR | | | 04/13/2023 | 04/13/2023 | 0 | $30.00 | No | 1290 |
| NAR | | | 04/13/2023 | 04/13/2023 | | $150.00 | No | 1290 |
| NAR | | | 04/13/2023 | 04/13/2023 | | $100.00 | No | 1290 |
| NAR | | | 04/13/2023 | 04/13/2023 | | $100.00 | No | 1290 |
| NAR | | | 04/13/2023 | 04/13/2023 | 0 | $50.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | | $60.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | | $200.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | | $80.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $35.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | | $300.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $40.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | | $80.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $100.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | | $50.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $282.50 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $67.50 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $50.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | | $50.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | | $50.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $151.09 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | | $350.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $25.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | | $50.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | | $250.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $50.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $25.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $754.92 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $35.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | | $40.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $30.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $50.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $25.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $25.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $50.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $30.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $40.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $40.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $50.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | | $75.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | | $240.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $50.00 | No | 1290 |
| NAR | | | 04/14/2023 | 04/14/2023 | 0 | $92.84 | YES | 1289 |

CONSTABLE000150

| | | | | | |
|---|---|---|---|---|---|
| NAR | 04/14/2023 | 04/14/2023 | 0 | $25.00 No | 1290 |
| NAR | 04/14/2023 | 04/14/2023 | 0 | $25.00 No | 1290 |
| NAR | 04/14/2023 | 04/14/2023 | | $50.00 No | 1290 |
| NAR | 04/14/2023 | 04/14/2023 | 0 | $100.00 No | 1290 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $15.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $25.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $90.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $95.76 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $25.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $50.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $30.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $200.00 No | 1333 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $2976.94 YES | 1296 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $87.05 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $31.12 YES | 1297 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $27.60 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $53.88 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $50.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $50.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $125.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $500.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $100.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $100.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $100.00 No | 1333 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $153.24 No | 1333 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $50.00 No | 1333 |
| NAR | 04/17/2023 | 04/17/2023 | | $400.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $60.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $200.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $25.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $40.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $75.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $40.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $200.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $80.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $30.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $40.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $150.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $50.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $25.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $20.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $20.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $50.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $242.99 YES | 1298 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $40.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $50.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $38.00 No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $75.00 No | 1295 |

CONSTABLE000151

| | | | | | |
|---|---|---|---|---|---|
| NAR | 04/17/2023 | 04/17/2023 | 0 | $483.49 | No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $75.00 | No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | | $245.00 | No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $25.00 | No | 1295 |
| NAR | 04/17/2023 | 04/17/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $1082.73 | YES | 1299 |
| NAR | 04/18/2023 | 04/18/2023 | | $50.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $50.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $100.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $70.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $100.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $40.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $100.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $12.50 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $40.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $150.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $164.17 | YES | 1300 |
| NAR | 04/18/2023 | 04/18/2023 | | $40.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $80.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $33.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $150.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $1970.00 | YES | 1301 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $25.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $100.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $30.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $75.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $200.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $150.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $150.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $40.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $300.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $100.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | | $200.00 | No | 1295 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $2.50 | No | 1333 |
| NAR | 04/18/2023 | 04/18/2023 | | $300.00 | No | 1333 |
| NAR | 04/18/2023 | 04/18/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/19/2023 | 04/19/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/19/2023 | 04/19/2023 | | $200.00 | No | 1295 |
| NAR | 04/19/2023 | 04/19/2023 | | $150.00 | No | 1295 |
| NAR | 04/19/2023 | 04/19/2023 | 0 | $30.00 | No | 1295 |
| NAR | 04/19/2023 | 04/19/2023 | | $60.00 | No | 1295 |
| NAR | 04/19/2023 | 04/19/2023 | 0 | $40.00 | No | 1295 |
| NAR | 04/19/2023 | 04/19/2023 | 0 | $200.00 | No | 1295 |

CONSTABLE000152

| | | Date 1 | Date 2 | | Amount | Flag | Code |
|---|---|---|---|---|---|---|---|
| █ | NAR | 04/19/2023 | 04/19/2023 | | $100.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | | $80.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | | $200.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | 0 | $30.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | 0 | $25.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | | $50.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | | $100.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | 0 | $17200.00 | YES | 1302 |
| █ | NAR | 04/19/2023 | 04/19/2023 | 0 | $25.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | | $120.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | | $100.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | 0 | $25.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | 0 | $50.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | | $200.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | | $150.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | 0 | $100.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | 0 | $50.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | | $340.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | 0 | $40.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | 0 | $50.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | | $200.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | | $100.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | 0 | $150.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | | $60.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | 0 | $75.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | | $20.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | 0 | $50.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | 0 | $110.65 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | | $200.00 | No | 1295 |
| █ | NAR | 04/19/2023 | 04/19/2023 | | $200.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | 0 | $75.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | 0 | $50.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | | $50.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | 0 | $40.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | 0 | $50.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | | $60.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | | $100.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | 0 | $50.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | | $50.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | | $100.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | 0 | $20.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | | $60.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | | $100.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | 0 | $547.20 | YES | 1303 |
| █ | NAR | 04/20/2023 | 04/20/2023 | 0 | $120.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | 0 | $25.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | 0 | $50.00 | No | 1295 |
| █ | NAR | 04/20/2023 | 04/20/2023 | 0 | $150.00 | No | 1295 |

CONSTABLE000153

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 04/20/2023 | 04/20/2023 | 0 | $40.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | 0 | $40.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | 0 | $38.65 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | | $80.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | 0 | $125.68 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | 0 | $20.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | | $200.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | | $100.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | 0 | $75.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | 0 | $42.50 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | | $200.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | | $127.38 | YES | 1304 |
| NAR | 04/20/2023 | 04/20/2023 | | $191.35 | YES | 1305 |
| NAR | 04/20/2023 | 04/20/2023 | | $100.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | 0 | $75.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | | $60.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | | $100.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | 0 | $150.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | 0 | $23.77 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | | $50.00 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | 0 | $69.33 | No | 1295 |
| NAR | 04/20/2023 | 04/20/2023 | 0 | $75.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $40.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | | $30.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | | $273.69 | YES | 1306 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $40.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $40.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | | $150.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | | $80.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $89.47 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $151.67 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $100.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $90.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $25.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $40.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | | $186.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $131.86 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | | $150.00 | No | 1295 |

CONSTABLE000154

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 04/21/2023 | 04/21/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $60.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | | $40.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $30.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $70.22 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $20.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $20.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $75.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | | $300.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | | $100.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $134.24 | YES | 1307 |
| NAR | 04/21/2023 | 04/21/2023 | | $170.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $40.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | | $200.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | | $80.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $50.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | 0 | $100.00 | No | 1295 |
| NAR | 04/21/2023 | 04/21/2023 | | $100.00 | No | 1295 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $75.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $100.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $50.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $100.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $65.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $25.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $25.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $80.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $12.50 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $35.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $50.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $150.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $200.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $547.62 | YES | 1314 |
| NAR | 04/24/2023 | 04/24/2023 | | $200.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $40.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $185.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $75.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $300.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $96.72 | YES | 1315 |
| NAR | 04/24/2023 | 04/24/2023 | | $50.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $90.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $1387.96 | YES | 1316 |
| NAR | 04/24/2023 | 04/24/2023 | | $100.00 | No | 1326 |

CONSTABLE000155

| | | | | | |
|---|---|---|---|---|---|
| NAR | 04/24/2023 | 04/24/2023 | | $50.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $26.04 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $50.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $40.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $320.71 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $100.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $223.37 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $60.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $60.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $25.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $100.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $120.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $48.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $80.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $200.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $60.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $50.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $300.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $50.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | | $38.00 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $100.87 | No | 1326 |
| NAR | 04/24/2023 | 04/24/2023 | 0 | $40.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $400.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $100.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $150.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $100.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $60.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | 0 | $75.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | 0 | $118.50 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | 0 | $100.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | 0 | $25.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $200.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | 0 | $36.24 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $50.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $100.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $200.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | 0 | $50.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $100.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $200.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $200.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $50.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $100.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $150.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $150.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $100.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | 0 | $100.00 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | 0 | $821.85 | No | 1326 |
| NAR | 04/25/2023 | 04/25/2023 | | $454.96 | YES | 1317 |
| NAR | 04/25/2023 | 04/25/2023 | 0 | $10.00 | No | 1326 |

CONSTABLE000156

| | NAR | | 04/25/2023 | 04/25/2023 | | 0 | | $50.00 | No | 1326 |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAR | | 04/25/2023 | 04/25/2023 | | 0 | | $100.00 | No | 1326 |
| | NAR | | 04/25/2023 | 04/25/2023 | | 0 | | $50.00 | No | 1326 |
| | NAR | | 04/25/2023 | 04/25/2023 | | | | $40.00 | No | 1326 |
| | NAR | | 04/25/2023 | 04/25/2023 | | 0 | | $30.00 | No | 1326 |
| | NAR | | 04/25/2023 | 04/25/2023 | | 0 | | $45.00 | No | 1326 |
| | NAR | | 04/25/2023 | 04/25/2023 | | 0 | | $35.00 | No | 1326 |
| | NAR | | 04/25/2023 | 04/25/2023 | | | | $150.00 | No | 1326 |
| | NAR | | 04/25/2023 | 04/25/2023 | | | | $200.00 | No | 1326 |
| | NAR | | 04/25/2023 | 04/25/2023 | | 0 | | $50.00 | No | 1326 |
| | NAR | | 04/25/2023 | 04/25/2023 | | | | $300.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | 0 | | $25.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $75.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | 0 | | $100.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $50.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | 0 | | $156.90 | YES | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $100.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $157.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $254.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $60.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $150.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $100.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $150.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $150.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | 0 | | $89.30 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | 0 | | $50.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $100.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | 0 | | $25.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | 0 | | $25.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $96.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $100.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $80.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | 0 | | $60.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $60.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | | | $369.77 | YES | 1318 |
| | NAR | | 04/26/2023 | 04/26/2023 | | 0 | | $75.00 | No | 1326 |
| | NAR | | 04/26/2023 | 04/26/2023 | | 0 | | $30.00 | No | 1326 |
| | NAR | | 04/27/2023 | 04/27/2023 | | 0 | | $35.00 | No | 1326 |
| | NAR | | 04/27/2023 | 04/27/2023 | | | | $200.00 | No | 1326 |
| | NAR | | 04/27/2023 | 04/27/2023 | | | | $50.00 | No | 1326 |
| | NAR | | 04/27/2023 | 04/27/2023 | | | | $40.00 | No | 1326 |
| | NAR | | 04/27/2023 | 04/27/2023 | | | | $150.00 | No | 1326 |
| | NAR | | 04/27/2023 | 04/27/2023 | | 0 | | $50.00 | No | 1326 |
| | NAR | | 04/27/2023 | 04/27/2023 | | | | $500.00 | No | 1326 |
| | NAR | | 04/27/2023 | 04/27/2023 | | | | $100.00 | No | 1326 |
| | NAR | | 04/27/2023 | 04/27/2023 | | 0 | | $898.66 | YES | 1319 |
| | NAR | | 04/27/2023 | 04/27/2023 | | 0 | | $62.50 | No | 1326 |
| | NAR | | 04/27/2023 | 04/27/2023 | | 0 | | $78.08 | No | 1326 |
| | NAR | | 04/27/2023 | 04/27/2023 | | | | $100.00 | No | 1326 |

CONSTABLE000157

| | | | | | |
|---|---|---|---|---|---|
| NAR | 04/27/2023 | 04/27/2023 | | $150.00 No | 1326 |
| NAR | 04/27/2023 | 04/27/2023 | | $69.44 YES | 1320 |
| NAR | 04/27/2023 | 04/27/2023 | | $114.04 YES | 1321 |
| NAR | 04/27/2023 | 04/27/2023 | | $200.00 No | 1326 |
| NAR | 04/27/2023 | 04/27/2023 | | $100.00 No | 1326 |
| NAR | 04/27/2023 | 04/27/2023 | | $1049.71 YES | 1322 |
| NAR | 04/27/2023 | 04/27/2023 | 0 | $125.00 No | 1326 |
| NAR | 04/27/2023 | 04/27/2023 | 0 | $139.49 No | 1326 |
| NAR | 04/27/2023 | 04/27/2023 | 0 | $135.22 No | 1326 |
| NAR | 04/27/2023 | 04/27/2023 | 0 | $25.00 No | 1326 |
| NAR | 04/27/2023 | 04/27/2023 | | $200.00 No | 1326 |
| NAR | 04/27/2023 | 04/27/2023 | | $1367.04 YES | 1323 |
| NAR | 04/27/2023 | 04/27/2023 | | $60.00 No | 1326 |
| NAR | 04/27/2023 | 04/27/2023 | | $100.00 No | 1326 |
| NAR | 04/27/2023 | 04/27/2023 | 0 | $50.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $200.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $80.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $80.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $200.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $300.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $200.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $60.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $40.00 No | 1363 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $439.98 YES | 1324 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $50.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $150.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $100.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $100.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $1898.70 YES | 1325 |
| NAR | 04/28/2023 | 04/28/2023 | | $200.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $200.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $100.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $75.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $200.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $50.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $40.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $15.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $100.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $40.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $50.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $50.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $100.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $50.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $50.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $32.55 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $150.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $50.00 No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $25.00 No | 1326 |

CONSTABLE000158

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 04/28/2023 | 04/28/2023 | | $40.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $48.31 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $66.52 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $40.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $30.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $100.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $125.99 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $150.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $50.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $25.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $15.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $25.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $75.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $100.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $100.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $100.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $200.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $15.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $75.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $50.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | | $100.00 | No | 1326 |
| NAR | 04/28/2023 | 04/28/2023 | 0 | $40.00 | No | 1326 |
| NAR | 05/01/2023 | 05/01/2023 | | $50.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | | $80.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | | $100.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $36.74 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | | $150.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | | $150.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | | $200.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $65.75 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $40.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | | $150.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | | $100.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $30.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | | $150.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $20.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $34.10 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $30.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $61.85 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | | $143.35 | YES | 1334 |
| NAR | 05/01/2023 | 05/01/2023 | | $100.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | | $600.00 | No | 1369 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | | $100.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | | $100.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $25.00 | No | 1333 |

CONSTABLE000159

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 05/01/2023 | 05/01/2023 | | $38.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $25.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | | $50.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $100.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | | $75.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $75.00 | No | 1333 |
| NAR | 05/01/2023 | 05/01/2023 | 0 | $75.00 | No | 1333 |
| NAR | 05/02/2023 | 05/02/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/02/2023 | 05/02/2023 | 0 | $20.00 | No | 1333 |
| NAR | 05/02/2023 | 05/02/2023 | 0 | $40.00 | No | 1333 |
| NAR | 05/02/2023 | 05/02/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/02/2023 | 05/02/2023 | | $150.00 | No | 1333 |
| NAR | 05/02/2023 | 05/02/2023 | | $40.00 | No | 1333 |
| NAR | 05/02/2023 | 05/02/2023 | | $200.00 | No | 1333 |
| NAR | 05/02/2023 | 05/02/2023 | | $70.00 | No | 1333 |
| NAR | 05/02/2023 | 05/02/2023 | 0 | $40.00 | No | 1333 |
| NAR | 05/02/2023 | 05/02/2023 | | $100.00 | No | 1333 |
| NAR | 05/02/2023 | 05/02/2023 | | $100.00 | No | 1333 |
| NAR | 05/02/2023 | 05/02/2023 | 0 | $30.00 | No | 1333 |
| NAR | 05/02/2023 | 05/02/2023 | 0 | $115.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | 0 | $25.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | | $150.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | 0 | $98.64 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | 0 | $30.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | | $80.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | | $300.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | | $120.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | 0 | $25.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | | $125.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | 0 | $400.00 | YES | 1335 |
| NAR | 05/03/2023 | 05/03/2023 | | $70.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | | $50.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | 0 | $999.98 | YES | 1336 |
| NAR | 05/03/2023 | 05/03/2023 | 0 | $20.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | 0 | $20.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | 0 | $140.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | | $50.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | | $100.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | | $100.00 | No | 1369 |
| NAR | 05/03/2023 | 05/03/2023 | | $75.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | 0 | $30.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | 0 | $185.97 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | 0 | $647.93 | YES | 1337 |
| NAR | 05/03/2023 | 05/03/2023 | 0 | $921.64 | YES | 1338 |
| NAR | 05/03/2023 | 05/03/2023 | | $200.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | | $120.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/03/2023 | 05/03/2023 | | $200.00 | No | 1333 |

CONSTABLE000160

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 05/04/2023 | 05/04/2023 | 0 | $75.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $30.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $100.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $40.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $30.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | | $50.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | | $250.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $60.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $60.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $72.50 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | | $200.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $127.50 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | | $100.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $75.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $540.93 | YES | 1339 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $75.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $2055.43 | YES | 1340 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $120.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | | $100.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $40.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | | $50.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $125.00 | No | 1333 |
| NAR | 05/04/2023 | 05/04/2023 | 0 | $30.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | | $50.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | | $208.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | | $150.00 | No | 1369 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $94.56 | YES | 1341 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | | $160.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $67.50 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | | $100.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | | $200.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | | $50.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $100.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $95.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $75.70 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $50.00 | No | 1333 |

CONSTABLE000161

| | | | | | |
|---|---|---|---|---|---|
| NAR | 05/05/2023 | 05/05/2023 | 0 | $115.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $140.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | | $100.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $25.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $40.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $40.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $65.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $60.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $175.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $40.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $25.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | | $200.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | | $40.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | | $984.27 | YES | 1342 |
| NAR | 05/05/2023 | 05/05/2023 | | $80.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | | $85.28 | YES | 1343 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $1544.13 | YES | 1344 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $335.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $337.50 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $25.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $50.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $25.00 | No | 1333 |
| NAR | 05/05/2023 | 05/05/2023 | 0 | $40.00 | No | 1333 |
| NAR | 05/08/2023 | 05/08/2023 | | $100.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | $100.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | $200.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | 0 | $104.63 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | 0 | $30.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | 0 | $75.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | $140.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | 0 | $75.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | 0 | $75.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | 0 | $35.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | 0 | $30.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | 0 | $380.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | $10.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | 0 | $30.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | $300.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | 0 | $50.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | 0 | $2065.83 | YES | 1354 |
| NAR | 05/08/2023 | 05/08/2023 | | $50.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | $300.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | 0 | $100.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | 0 | $150.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | $150.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | $120.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | $150.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | $75.00 | No | 1363 |

CONSTABLE000162

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 05/08/2023 | 05/08/2023 | | 0 | $40.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | 0 | $20.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | | $100.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | | $100.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | | $101.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | | $50.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | | $50.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | 0 | $19.03 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | | $75.00 | No | 1369 |
| NAR | 05/08/2023 | 05/08/2023 | | | $100.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | | $100.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | 0 | $2.50 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | | $200.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | 0 | $25.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | | $38.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | | $60.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | | $100.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | 0 | $50.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | 0 | $45.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | | $40.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | 0 | $60.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | 0 | $25.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | 0 | $50.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | 0 | $40.00 | No | 1363 |
| NAR | 05/08/2023 | 05/08/2023 | | 0 | $25.00 | No | 1363 |
| NAR | 05/09/2023 | 05/09/2023 | | | $40.00 | No | 1363 |
| NAR | 05/09/2023 | 05/09/2023 | | 0 | $50.00 | No | 1363 |
| NAR | 05/09/2023 | 05/09/2023 | | | $100.00 | No | 1363 |
| NAR | 05/09/2023 | 05/09/2023 | | | $246.45 | YES | 1355 |
| NAR | 05/09/2023 | 05/09/2023 | | | $100.00 | No | 1363 |
| NAR | 05/09/2023 | 05/09/2023 | | | $100.00 | No | 1363 |
| NAR | 05/09/2023 | 05/09/2023 | | 0 | $30.00 | No | 1363 |
| NAR | 05/09/2023 | 05/09/2023 | | | $200.00 | No | 1363 |
| NAR | 05/10/2023 | 05/10/2023 | | 0 | $150.00 | No | 1363 |
| NAR | 05/10/2023 | 05/10/2023 | | | $30.00 | No | 1363 |
| NAR | 05/10/2023 | 05/10/2023 | | 0 | $25.00 | No | 1363 |
| NAR | 05/10/2023 | 05/10/2023 | | 0 | $44.49 | No | 1363 |
| NAR | 05/10/2023 | 05/10/2023 | | 0 | $200.00 | No | 1363 |
| NAR | 05/10/2023 | 05/10/2023 | | 0 | $40.00 | No | 1363 |
| NAR | 05/10/2023 | 05/10/2023 | | | $50.00 | No | 1363 |
| NAR | 05/10/2023 | 05/10/2023 | | | $100.00 | No | 1363 |
| NAR | 05/10/2023 | 05/10/2023 | | 0 | $53.09 | No | 1363 |
| NAR | 05/10/2023 | 05/10/2023 | | 0 | $100.00 | No | 1363 |
| NAR | 05/10/2023 | 05/10/2023 | | 0 | $32.75 | No | 1363 |
| NAR | 05/10/2023 | 05/10/2023 | | | $30.00 | No | 1363 |
| NAR | 05/10/2023 | 05/10/2023 | | | $50.00 | No | 1363 |
| NAR | 05/10/2023 | 05/10/2023 | | 0 | $25.00 | No | 1363 |
| NAR | 05/10/2023 | 05/10/2023 | | | $350.00 | No | 1363 |

CONSTABLE000163

| | | | | | Amount | | Code |
|---|---|---|---|---|---|---|---|
| NAR | | 05/10/2023 | 05/10/2023 | | $150.00 | No | 1363 |
| NAR | | 05/10/2023 | 05/10/2023 | 0 | $50.00 | No | 1363 |
| NAR | | 05/10/2023 | 05/10/2023 | | $40.00 | No | 1363 |
| NAR | | 05/10/2023 | 05/10/2023 | | $150.00 | No | 1363 |
| NAR | | 05/10/2023 | 05/10/2023 | | $50.00 | No | 1363 |
| NAR | | 05/10/2023 | 05/10/2023 | 0 | $60.00 | No | 1363 |
| NAR | | 05/10/2023 | 05/10/2023 | 0 | $136.57 | No | 1363 |
| NAR | | 05/10/2023 | 05/10/2023 | 0 | $12.50 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $15.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $200.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $100.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $60.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $1821.79 | YES | 1356 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $40.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $200.00 | No | 1392 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $10.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $50.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $38.15 | YES | 1357 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $30.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $100.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $100.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $35.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $40.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $50.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $100.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $20.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $40.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $25.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $20.63 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $40.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $100.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $150.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $600.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $150.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $75.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $200.00 | No | 1392 |
| NAR | | 05/11/2023 | 05/11/2023 | | $150.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $250.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $50.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $25.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $200.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $60.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $100.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | 0 | $25.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $60.00 | No | 1363 |
| NAR | | 05/11/2023 | 05/11/2023 | | $50.00 | No | 1363 |
| NAR | | 05/12/2023 | 05/12/2023 | | $200.00 | No | 1363 |
| NAR | | 05/12/2023 | 05/12/2023 | 0 | $25.00 | No | 1363 |
| NAR | | 05/12/2023 | 05/12/2023 | | $100.00 | No | 1363 |

CONSTABLE000164

| | | | | | |
|---|---|---|---|---|---|
| NAR | 05/12/2023 | 05/12/2023 | | $80.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $1400.00 YES | 1358 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $25.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $200.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $113.16 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $30.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $60.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $461.83 YES | 1359 |
| NAR | 05/12/2023 | 05/12/2023 | | $50.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $119.04 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $732.03 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $955.51 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $200.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $135.36 YES | 1360 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $30.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $100.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $615.46 YES | 1361 |
| NAR | 05/12/2023 | 05/12/2023 | | $200.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $25.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $50.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $50.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $122.50 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $130.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $27.50 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $25.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $35.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $70.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $25.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $50.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $30.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $50.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $30.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $80.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $80.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $30.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $50.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $90.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $100.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $67.50 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $100.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $50.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $96.95 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $176.38 YES | 1362 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $332.50 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | 0 | $30.00 No | 1363 |
| NAR | 05/12/2023 | 05/12/2023 | | $70.00 No | 1363 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $39.27 No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $50.00 No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $80.00 No | 1369 |

CONSTABLE000165

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 05/15/2023 | 05/15/2023 | | $150.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $100.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $30.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $94.70 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $50.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $150.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $100.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $80.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $1444.41 | YES | 1370 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $50.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $100.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $50.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $100.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $50.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $400.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $130.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $70.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $338.30 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $25.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $50.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $150.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $100.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $113.26 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $12.50 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $25.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $40.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $20.00 | No | 1402 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $118.30 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $300.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $50.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $50.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $90.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $100.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $25.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $260.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $250.00 | No | 0 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $75.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $187.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $25.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | | $150.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $50.00 | No | 1369 |
| NAR | 05/15/2023 | 05/15/2023 | 0 | $30.00 | No | 1369 |
| NAR | 05/16/2023 | 05/16/2023 | | $50.00 | No | 1369 |
| NAR | 05/16/2023 | 05/16/2023 | | $50.00 | No | 1369 |
| NAR | 05/16/2023 | 05/16/2023 | 0 | $100.00 | No | 1369 |
| NAR | 05/16/2023 | 05/16/2023 | | $80.00 | No | 1369 |
| NAR | 05/16/2023 | 05/16/2023 | 0 | $40.00 | No | 1369 |
| NAR | 05/16/2023 | 05/16/2023 | 0 | $1409.48 | YES | 1371 |
| NAR | 05/16/2023 | 05/16/2023 | | $80.00 | No | 1369 |

CONSTABLE000166

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | | 05/16/2023 | 05/16/2023 | | 0 | $50.00 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | | $38.00 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | 0 | $140.00 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | | $528.81 | YES | 1372 |
| NAR | | 05/16/2023 | 05/16/2023 | | 0 | $90.00 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | 0 | $75.00 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | 0 | $25.00 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | | $200.00 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | 0 | $73.95 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | 0 | $40.00 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | | $500.00 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | | $100.00 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | 0 | $125.00 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | 0 | $30.00 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | 0 | $110.23 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | | $60.00 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | | $50.00 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | 0 | $589.05 | YES | 1373 |
| NAR | | 05/16/2023 | 05/16/2023 | | 0 | $25.00 | No | 1369 |
| NAR | | 05/16/2023 | 05/16/2023 | | 0 | $65.35 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | 0 | $40.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | 0 | $977.69 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $150.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | 0 | $14000.00 | YES | 1374 |
| NAR | | 05/17/2023 | 05/17/2023 | | 0 | $45.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $30.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $100.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | 0 | $280.00 | No | 1402 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $200.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $60.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | 0 | $30.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $150.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $100.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | 0 | $100.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $50.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $150.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $50.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $50.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | 0 | $50.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | 0 | $40.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $150.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | 0 | $195.76 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | 0 | $50.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $400.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $100.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $60.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | 0 | $75.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | | $40.00 | No | 1369 |
| NAR | | 05/17/2023 | 05/17/2023 | | 0 | $25.00 | No | 1369 |

CONSTABLE000167

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 05/17/2023 | 05/17/2023 | 0 | $180.00 | No | 1369 |
| NAR | 05/17/2023 | 05/17/2023 | 0 | $60.00 | No | 1369 |
| NAR | 05/17/2023 | 05/17/2023 | 0 | $40.00 | No | 1369 |
| NAR | 05/17/2023 | 05/17/2023 | 0 | $50.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $40.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $100.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $50.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $200.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $100.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $2000.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $200.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $144.64 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $30.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $37.07 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $25.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $45.01 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $200.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $50.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $90.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $100.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $170.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $60.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $96.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $100.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $122.56 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $100.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $100.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $50.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $40.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $50.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $150.90 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $40.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $75.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $129.76 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $236.66 | YES | 1375 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $75.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $60.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $30.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | | $200.00 | No | 1369 |
| NAR | 05/18/2023 | 05/18/2023 | 0 | $40.00 | No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $50.00 | No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $75.00 | No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $103.01 | No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $200.00 | No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $100.00 | No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $150.00 | No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $10.00 | No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $25.00 | No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $438.85 | YES | 1376 |

CONSTABLE000168

| | | | | | |
|---|---|---|---|---|---|
| NAR | 05/19/2023 | 05/19/2023 | | $150.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $100.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $50.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $100.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $12.50 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $55.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $25.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $150.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $50.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $15.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $200.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $50.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $50.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $494.25 YES | 1377 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $30.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $100.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $40.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $20.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $12.50 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $100.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $50.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $100.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $40.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $200.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $25.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $50.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $100.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $100.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | | $150.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $183.00 No | 1369 |
| NAR | 05/19/2023 | 05/19/2023 | 0 | $50.00 No | 1369 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $40.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $75.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $50.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $75.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $20.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $80.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $30.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $40.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $200.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $80.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $50.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $100.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $50.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $50.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $8.88 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $40.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $100.00 No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $11065.57 YES | 1393 |

CONSTABLE000169

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 05/22/2023 | 05/22/2023 | | $200.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $55.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $100.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $100.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $25.22 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $40.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $95.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $40.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $395.36 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $38.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $40.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $100.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $200.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $50.00 | No | 1430 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $10.00 | No | 1430 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $10.00 | No | 1430 |
| NAR | 05/22/2023 | 05/22/2023 | | $200.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $50.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $80.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $30.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $45.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $50.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $40.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $75.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $120.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $42.50 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $150.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $30.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $50.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $200.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $50.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $150.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $25.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $75.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $40.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $100.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $25.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $75.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $100.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | 0 | $25.00 | No | 1392 |
| NAR | 05/22/2023 | 05/22/2023 | | $200.00 | No | 1392 |
| NAR | 05/23/2023 | 05/23/2023 | 0 | $50.00 | No | 1392 |
| NAR | 05/23/2023 | 05/23/2023 | 0 | $20.00 | No | 1392 |
| NAR | 05/23/2023 | 05/23/2023 | 0 | $50.00 | No | 1392 |
| NAR | 05/23/2023 | 05/23/2023 | | $150.00 | No | 1392 |
| NAR | 05/23/2023 | 05/23/2023 | 0 | $83.66 | No | 1392 |
| NAR | 05/23/2023 | 05/23/2023 | 0 | $50.00 | No | 1392 |
| NAR | 05/23/2023 | 05/23/2023 | 0 | $35.00 | No | 1392 |
| NAR | 05/23/2023 | 05/23/2023 | | $200.00 | No | 1392 |

CONSTABLE000170

| | NAR | | 05/23/2023 | 05/23/2023 | | 0 | | $25.00 | No | | 1392 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAR | | 05/23/2023 | 05/23/2023 | | | | $157.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | 0 | | $30.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | 0 | | $30.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | | | $400.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | 0 | | $50.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | | | $60.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | | | $75.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | | | $100.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | 0 | | $25.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | 0 | | $126.76 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | | | $475.55 | YES | | 1394 |
| | NAR | | 05/23/2023 | 05/23/2023 | | 0 | | $30.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | | | $100.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | 0 | | $50.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | | | $50.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | | | $80.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | | | $200.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | 0 | | $75.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | 0 | | $40.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | | | $40.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | 0 | | $50.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | 0 | | $40.00 | No | | 1392 |
| | NAR | | 05/23/2023 | 05/23/2023 | | 0 | | $25.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | | | $150.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | 0 | | $40.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | | | $50.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | | | $49.21 | YES | | 1395 |
| | NAR | | 05/24/2023 | 05/24/2023 | | | | $50.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | 0 | | $35.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | | | $120.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | | | $100.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | | | $100.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | | | $48.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | | | $100.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | 0 | | $75.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | 0 | | $50.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | | | $160.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | 0 | | $40.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | 0 | | $40.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | 0 | | $25.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | 0 | | $50.00 | No | | 1392 |
| | NAR | | 05/24/2023 | 05/24/2023 | | | | $100.00 | No | | 1392 |
| | NAR | | 05/25/2023 | 05/25/2023 | | 0 | | $60.00 | No | | 1392 |
| | NAR | | 05/25/2023 | 05/25/2023 | | 0 | | $30.00 | No | | 1392 |
| | NAR | | 05/25/2023 | 05/25/2023 | | | | $200.00 | No | | 1392 |
| | NAR | | 05/25/2023 | 05/25/2023 | | 0 | | $15.00 | No | | 1392 |
| | NAR | | 05/25/2023 | 05/25/2023 | | | | $200.00 | No | | 1392 |
| | NAR | | 05/25/2023 | 05/25/2023 | | 0 | | $50.00 | No | | 1392 |

CONSTABLE000171

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $202.78 | YES | 1396 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | | █ | $150.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $30.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $165.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $137.50 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $50.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | | █ | $100.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | | █ | $50.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $10.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | | █ | $100.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | | █ | $254.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | | █ | $100.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | | █ | $50.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $25.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $50.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $50.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $95.50 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | | █ | $200.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | | █ | $50.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $40.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | | █ | $30.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $75.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $77.50 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $150.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $50.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $30.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $30.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | | █ | $50.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $50.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | | █ | $40.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $70.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | | █ | $100.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $100.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $160.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $100.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $170.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $42.60 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $80.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | 0 | █ | $50.00 | No | 1392 |
| █ | NAR | █ 05/25/2023 05/25/2023 █ | | █ | $73.79 | No | 1392 |
| █ | NAR | █ 05/26/2023 05/26/2023 █ | | █ | $200.00 | No | 1392 |
| █ | NAR | █ 05/26/2023 05/26/2023 █ | | █ | $160.00 | No | 1392 |
| █ | NAR | █ 05/26/2023 05/26/2023 █ | 0 | █ | $75.00 | No | 1392 |
| █ | NAR | █ 05/26/2023 05/26/2023 █ | 0 | █ | $83.65 | No | 1392 |
| █ | NAR | █ 05/26/2023 05/26/2023 █ | | █ | $50.00 | No | 1392 |
| █ | NAR | █ 05/26/2023 05/26/2023 █ | | █ | $50.00 | No | 1392 |
| █ | NAR | █ 05/26/2023 05/26/2023 █ | 0 | █ | $35.00 | No | 1392 |
| █ | NAR | █ 05/26/2023 05/26/2023 █ | 0 | █ | $50.00 | No | 1392 |

CONSTABLE000172

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $52.50 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $100.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $60.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $100.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $65.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $80.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $35.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $40.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $25.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $40.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $40.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $100.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $150.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $60.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $20.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $136.62 | YES | 1397 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $200.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $50.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $200.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $25.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $300.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $50.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $100.00 | No | 1430 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $50.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $60.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $64.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $75.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $50.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $50.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $395.16 | YES | 1398 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $50.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $200.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $2400.00 | YES | 1399 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $40.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $50.00 | No | 1430 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $629.84 | YES | 1400 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $200.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $100.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $200.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $150.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $200.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $100.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $40.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $1200.00 | YES | 1401 |
| NAR | | 05/26/2023 | 05/26/2023 | | 0 | $50.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $50.00 | No | 1392 |
| NAR | | 05/26/2023 | 05/26/2023 | | | $100.00 | No | 1392 |
| NAR | | 05/30/2023 | 05/30/2023 | | 0 | $40.00 | No | 1402 |
| NAR | | 05/30/2023 | 05/30/2023 | | 0 | $75.00 | No | 1402 |

CONSTABLE000173

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 05/30/2023 | 05/30/2023 | | $30.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $93.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $12.50 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $40.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $150.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $60.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $50.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $500.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $78.21 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $150.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $40.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $2428.96 | YES | 1403 |
| NAR | 05/30/2023 | 05/30/2023 | | $60.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $75.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $100.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $40.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $25.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $5000.00 | YES | 1404 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $40.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $100.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $150.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $25.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $100.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $40.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $200.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $50.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $120.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $75.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $100.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $180.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $100.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $38.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $150.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $100.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $25.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $100.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $75.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $789.66 | YES | 1405 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $72.51 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $50.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $75.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | 0 | $50.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $80.00 | No | 1402 |
| NAR | 05/30/2023 | 05/30/2023 | | $50.00 | No | 1402 |
| NAR | 05/31/2023 | 05/31/2023 | 0 | $75.00 | No | 1402 |
| NAR | 05/31/2023 | 05/31/2023 | | $100.00 | No | 1402 |
| NAR | 05/31/2023 | 05/31/2023 | | $50.00 | No | 1402 |
| NAR | 05/31/2023 | 05/31/2023 | 0 | $21.78 | No | 1402 |
| NAR | 05/31/2023 | 05/31/2023 | 0 | $40.00 | No | 1402 |

CONSTABLE000174

| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $40.00 | No | 1402 |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $40.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | | | $80.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | | | $5493.34 | YES | 1406 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $60.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $50.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $25.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $35.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $1280.00 | YES | 1407 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $100.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | | | $150.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $904.87 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $75.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $50.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | | | $200.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | | | $150.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $650.00 | YES | 1408 |
| | NAR | | 05/31/2023 | 05/31/2023 | | | | $200.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $213.00 | YES | 1409 |
| | NAR | | 05/31/2023 | 05/31/2023 | | | | $80.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $15.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $25.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | | | $300.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $776.74 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $75.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $30.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $186.80 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | | | $200.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $40.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | | | $20.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | | | $40.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $100.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $100.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $25.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | | | $35.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | | | $100.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $100.00 | No | 1402 |
| | NAR | | 05/31/2023 | 05/31/2023 | | 0 | | $38.00 | No | 1402 |
| | NAR | | 06/01/2023 | 06/01/2023 | | | | $200.00 | No | 1402 |
| | NAR | | 06/01/2023 | 06/01/2023 | | | | $150.00 | No | 1402 |
| | NAR | | 06/01/2023 | 06/01/2023 | | | | $100.00 | No | 1402 |
| | NAR | | 06/01/2023 | 06/01/2023 | | | | $50.00 | No | 1402 |
| | NAR | | 06/01/2023 | 06/01/2023 | | | | $60.00 | No | 1402 |
| | NAR | | 06/01/2023 | 06/01/2023 | | | | $160.00 | No | 1402 |
| | NAR | | 06/01/2023 | 06/01/2023 | | 0 | | $25.00 | No | 1402 |
| | NAR | | 06/01/2023 | 06/01/2023 | | 0 | | $25.00 | No | 1402 |
| | NAR | | 06/01/2023 | 06/01/2023 | | 0 | | $30.00 | No | 1402 |
| | NAR | | 06/01/2023 | 06/01/2023 | | 0 | | $30.00 | No | 1402 |
| | NAR | | 06/01/2023 | 06/01/2023 | | 0 | | $30.00 | No | 1402 |

CONSTABLE000175

| | | | | | |
|---|---|---|---|---|---|
| NAR | 06/01/2023 | 06/01/2023 | | $400.00 | No | 1402 |
| NAR | 06/01/2023 | 06/01/2023 | 0 | $44.03 | No | 1402 |
| NAR | 06/01/2023 | 06/01/2023 | 0 | $100.00 | No | 1402 |
| NAR | 06/01/2023 | 06/01/2023 | | $50.00 | No | 1402 |
| NAR | 06/01/2023 | 06/01/2023 | | $50.00 | No | 1430 |
| NAR | 06/01/2023 | 06/01/2023 | 0 | $50.00 | No | 1402 |
| NAR | 06/01/2023 | 06/01/2023 | | $100.00 | No | 1402 |
| NAR | 06/01/2023 | 06/01/2023 | 0 | $2.50 | No | 1402 |
| NAR | 06/01/2023 | 06/01/2023 | | $100.00 | No | 1402 |
| NAR | 06/01/2023 | 06/01/2023 | | $25.00 | No | 1402 |
| NAR | 06/01/2023 | 06/01/2023 | | | NO | 0 |
| NAR | 06/01/2023 | 06/01/2023 | 0 | $9314.39 | YES | 1410 |
| NAR | 06/01/2023 | 06/01/2023 | 0 | $50.00 | No | 1402 |
| NAR | 06/01/2023 | 06/01/2023 | 0 | $75.00 | No | 1402 |
| NAR | 06/01/2023 | 06/01/2023 | 0 | $30.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $200.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $150.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | 0 | $20.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | 0 | $50.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $60.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $80.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $150.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $100.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $140.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $100.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $80.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $150.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | 0 | $50.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | 0 | $30.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | 0 | $20.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $107.65 | YES | 1411 |
| NAR | 06/02/2023 | 06/02/2023 | | $100.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $100.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $100.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | 0 | $75.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | 0 | $50.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | 0 | $90.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | 0 | $30.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $120.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | 0 | $50.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $40.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | 0 | $62.64 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $150.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $125.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | 0 | $25.00 | No | 1430 |
| NAR | 06/02/2023 | 06/02/2023 | 0 | $163.58 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $50.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | | $100.00 | No | 1402 |
| NAR | 06/02/2023 | 06/02/2023 | 0 | $40.00 | No | 1402 |

CONSTABLE000176

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | | 06/02/2023 | 06/02/2023 | | 0 | $30.00 | No | 1402 |
| NAR | | 06/02/2023 | 06/02/2023 | | 0 | $30.00 | No | 1402 |
| NAR | | 06/02/2023 | 06/02/2023 | | | $100.00 | No | 1402 |
| NAR | | 06/02/2023 | 06/02/2023 | | 0 | $300.00 | No | 1402 |
| NAR | | 06/02/2023 | 06/02/2023 | | | $200.00 | No | 1402 |
| NAR | | 06/02/2023 | 06/02/2023 | | 0 | $40.00 | No | 1402 |
| NAR | | 06/02/2023 | 06/02/2023 | | | $117.67 | YES | 1412 |
| NAR | | 06/02/2023 | 06/02/2023 | | 0 | $125.00 | No | 1402 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $25.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $50.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $200.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $80.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $100.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $15.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $25.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $25.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $40.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $180.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $192.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $100.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $140.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $30.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $100.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $40.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $80.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $80.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $50.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $40.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $100.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $80.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $75.00 | No | 1430 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $10.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $75.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $100.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $150.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $50.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $60.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $68.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $100.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $38.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $50.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $136.39 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $300.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $200.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $138.11 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | | $200.00 | No | 1415 |
| NAR | | 06/05/2023 | 06/05/2023 | | 0 | $50.00 | No | 1415 |
| NAR | | 06/06/2023 | 06/06/2023 | | 0 | $50.00 | No | 1415 |
| NAR | | 06/06/2023 | 06/06/2023 | | 0 | $4149.16 | YES | 1416 |

CONSTABLE000177

| | Date 1 | Date 2 | | Amount | | ID |
|---|---|---|---|---|---|---|
| NAR | 06/06/2023 | 06/06/2023 | | $150.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $65.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $100.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | | $125.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | | $350.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | | $40.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $75.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | | $100.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $112.50 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $50.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | | $50.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $1193.82 | YES | 1417 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $30.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $490.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $62.50 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $170.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | | $60.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $75.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $140.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | | $280.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | | $50.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $25.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $267.50 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $50.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $736.89 | YES | 1418 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $50.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | | $400.00 | No | 1415 |
| NAR | 06/06/2023 | 06/06/2023 | 0 | $25.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | 0 | $87.33 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | | $50.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | 0 | $50.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | 0 | $50.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | | $208.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | | $100.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | | $60.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | 0 | $34.94 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | | $40.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | 0 | $30.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | | $150.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | 0 | $60.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | | $30.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | | $100.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | | $96.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | 0 | $30.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | 0 | $25.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | | $101.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | | $100.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | 0 | $50.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | | $40.00 | No | 1415 |

CONSTABLE000178

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 06/07/2023 | 06/07/2023 | | | $54.44 | YES | 1419 |
| NAR | 06/07/2023 | 06/07/2023 | 0 | | $60.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | | | $160.00 | No | 1415 |
| NAR | 06/07/2023 | 06/07/2023 | | | $160.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $75.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $75.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $15.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $65.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $150.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $25.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $60.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $25.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $100.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $100.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $55.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $30.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $40.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $100.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $80.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $100.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $50.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $50.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $42.84 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $100.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $50.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $100.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $100.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $200.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $25.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $200.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $25.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $100.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | 0 | | $40.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $100.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $100.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $250.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $200.00 | No | 1415 |
| NAR | 06/08/2023 | 06/08/2023 | | | $100.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | | $50.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | | | $200.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | | $70.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | | | $50.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | | $64.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | | $25.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | | $25.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | | $286.00 | YES | 1420 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | | $40.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | | $50.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | | $30.00 | No | 1415 |

CONSTABLE000179

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 06/09/2023 | 06/09/2023 | 0 | $50.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | $15.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | | $66.74 | YES | 1421 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | $30.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | $25.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | $62.50 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | $25.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | | $50.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | | $100.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | | $100.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | $50.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | $50.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | | $50.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | $40.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | | $200.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | $75.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | $35.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | | $300.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | | $200.00 | No | 1453 |
| NAR | 06/09/2023 | 06/09/2023 | | $25.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | $32.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | $50.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | $50.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | | $75.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | $80.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | 0 | $40.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | | $65.00 | No | 1415 |
| NAR | 06/09/2023 | 06/09/2023 | | $150.00 | No | 1415 |
| NAR | 06/12/2023 | 06/12/2023 | | $150.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | $150.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | 0 | $30.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | 0 | $321.72 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | 0 | $150.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | 0 | $25.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | 0 | $70.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | 0 | $112.50 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | $60.00 | No | 1470 |
| NAR | 06/12/2023 | 06/12/2023 | 0 | $50.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | $150.00 | No | 1470 |
| NAR | 06/12/2023 | 06/12/2023 | | $1050.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | 0 | $30.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | 0 | $1115.02 | YES | 1431 |
| NAR | 06/12/2023 | 06/12/2023 | | $50.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | 0 | $50.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | 0 | $512.56 | YES | 1432 |
| NAR | 06/12/2023 | 06/12/2023 | | $154.97 | YES | 1433 |
| NAR | 06/12/2023 | 06/12/2023 | | $50.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | 0 | $90.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | $200.00 | No | 1430 |

CONSTABLE000180

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 06/12/2023 | 06/12/2023 | | 0 | $120.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | | $50.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | | $200.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | 0 | $25.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | 0 | $50.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | 0 | $30.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | | $38.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | 0 | $85.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | 0 | $25.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | 0 | $117.50 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | | $1000.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | 0 | $75.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | | $60.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | 0 | $180.32 | YES | 1434 |
| NAR | 06/12/2023 | 06/12/2023 | | 0 | $50.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | 0 | $25.00 | No | 1430 |
| NAR | 06/12/2023 | 06/12/2023 | | 0 | $60.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | | YES | 0 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $100.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $770.65 | YES | 1435 |
| NAR | 06/13/2023 | 06/13/2023 | | | $1000.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $50.77 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $160.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $30.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $30.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | | $100.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $60.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $40.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $40.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $375.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $120.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $30.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | | $120.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $210.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $175.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | | $60.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $25.00 | No | 1430 |
| NAR | 06/13/2023 | 06/13/2023 | | 0 | $83.05 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | | | $100.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | | 0 | $80.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | | | $25.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | | | $60.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | | | $300.00 | No | 1470 |
| NAR | 06/14/2023 | 06/14/2023 | | | $100.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | | | $200.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | | 0 | $150.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | | 0 | $42.50 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | | | $100.00 | No | 1470 |
| NAR | 06/14/2023 | 06/14/2023 | | 0 | $128.00 | No | 1430 |

CONSTABLE000181

| | | | | | |
|---|---|---|---|---|---|
| NAR | 06/14/2023 | 06/14/2023 | | $80.00 | No | 1470 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $75.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $30.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | | $100.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | | $150.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $30.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $20.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $50.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | | $100.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $55.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $30.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $42.50 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $20.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $25.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $25.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $30.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $30.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $15.00 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $823.05 | YES | 1436 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $42.06 | No | 1430 |
| NAR | 06/14/2023 | 06/14/2023 | 0 | $50.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | $100.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $50.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | $80.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | $150.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | $50.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | $80.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | $100.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | $120.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $200.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $60.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $131.16 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $40.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | $75.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $45.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $50.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | $200.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $75.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | $150.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | $100.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $219.76 | YES | 1437 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $40.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $50.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $20.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $50.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $75.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | $100.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $97.85 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | 0 | $115.00 | No | 1430 |

CONSTABLE000182

| | | | | | Amount | | |
|---|---|---|---|---|---|---|---|
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $105.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $30.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $40.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $65.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $30.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $62.50 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $25.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | | $100.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $75.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $75.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $75.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $55.78 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $40.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $75.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $50.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | | $288.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $85.00 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | 0 | $39.89 | No | 1430 |
| NAR | 06/15/2023 | 06/15/2023 | | | $250.00 | No | 0 |
| NAR | 06/16/2023 | 06/16/2023 | | | $60.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $50.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $175.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $25.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $178.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $25.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $60.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $100.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $30.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $50.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | | $350.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | | $60.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $25.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $25.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $50.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | | $300.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $10.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $50.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $103.07 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $25.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $352.67 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $200.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $50.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $62.50 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $125.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $50.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $50.00 | No | 1430 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $82.50 | No | 1470 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $91.88 | YES | 1438 |
| NAR | 06/16/2023 | 06/16/2023 | | 0 | $453.90 | YES | 1439 |

CONSTABLE000183

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAR | | 06/16/2023 | 06/16/2023 | | 0 | $25.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | | $150.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | 0 | $50.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | 0 | $15.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | 0 | $40.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | 0 | $50.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | 0 | $30.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | 0 | $25.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | 0 | $50.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | | $300.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | | $50.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | 0 | $30.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | 0 | $171.52 | YES | 1440 |
| NAR | | 06/16/2023 | 06/16/2023 | | 0 | $30.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | 0 | $100.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | | $200.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | | $100.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | 0 | $25.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | 0 | $50.00 | No | 1430 |
| NAR | | 06/16/2023 | 06/16/2023 | | 0 | $25.00 | No | 1430 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | | No | 0 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $80.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | | $75.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | | $70.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $75.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | | $150.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $25.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | | $100.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $145.28 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | | $300.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $180.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $52.50 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $861.70 | YES | 1446 |
| NAR | | 06/19/2023 | 06/19/2023 | | | $200.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $30.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $75.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | | $50.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $75.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | | $38.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $36.85 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | | $55.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | | $100.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $72.50 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $90.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $53.19 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $30.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | 0 | $50.00 | No | 1453 |
| NAR | | 06/19/2023 | 06/19/2023 | | | $100.00 | No | 1453 |
| NAR | | 06/20/2023 | 06/20/2023 | | | $100.00 | No | 1453 |

CONSTABLE000184

| | NAR | 06/20/2023 | 06/20/2023 | 0 | $40.00 | No | 1453 |
|---|---|---|---|---|---|---|---|
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $50.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $40.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $50.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | | $50.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $25.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $95.41 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $195.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $52.50 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | | $150.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $50.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $20.00 | No | 1470 |
| | NAR | 06/20/2023 | 06/20/2023 | | $205.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $30.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $1263.61 | YES | 1447 |
| | NAR | 06/20/2023 | 06/20/2023 | | $55.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $50.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | | $200.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $100.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $50.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $124.29 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $1184.47 | YES | 1448 |
| | NAR | 06/20/2023 | 06/20/2023 | | $100.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | | $100.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $200.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | | $60.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | | $85.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $1525.89 | YES | 1449 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $25.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $60.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $150.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $45.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $495.97 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | | $300.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $30.00 | No | 1453 |
| | NAR | 06/20/2023 | 06/20/2023 | 0 | $60.00 | No | 1453 |
| | NAR | 06/21/2023 | 06/21/2023 | | $50.00 | No | 1453 |
| | NAR | 06/21/2023 | 06/21/2023 | 0 | $75.00 | No | 1453 |
| | NAR | 06/21/2023 | 06/21/2023 | | $50.00 | No | 1453 |
| | NAR | 06/21/2023 | 06/21/2023 | | $200.00 | No | 1453 |
| | NAR | 06/21/2023 | 06/21/2023 | | $200.00 | No | 1453 |
| | NAR | 06/21/2023 | 06/21/2023 | 0 | $150.00 | No | 1453 |
| | NAR | 06/21/2023 | 06/21/2023 | | $80.00 | No | 1453 |
| | NAR | 06/21/2023 | 06/21/2023 | 0 | $165.00 | No | 1453 |
| | NAR | 06/21/2023 | 06/21/2023 | 0 | $60.00 | No | 1453 |
| | NAR | 06/21/2023 | 06/21/2023 | | $200.00 | No | 1453 |
| | NAR | 06/21/2023 | 06/21/2023 | 0 | $77.28 | No | 1453 |
| | NAR | 06/21/2023 | 06/21/2023 | 0 | $65.00 | No | 1453 |
| | NAR | 06/21/2023 | 06/21/2023 | | $75.00 | No | 1453 |

CONSTABLE000185

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 06/21/2023 | 06/21/2023 | | $50.00 | No | 1453 |
| NAR | 06/21/2023 | 06/21/2023 | | $100.00 | No | 1453 |
| NAR | 06/21/2023 | 06/21/2023 | | $80.00 | No | 1453 |
| NAR | 06/21/2023 | 06/21/2023 | 0 | $45.00 | No | 1453 |
| NAR | 06/21/2023 | 06/21/2023 | 0 | $75.00 | No | 1453 |
| NAR | 06/21/2023 | 06/21/2023 | | $20.00 | No | 1453 |
| NAR | 06/21/2023 | 06/21/2023 | | $40.00 | No | 1453 |
| NAR | 06/21/2023 | 06/21/2023 | | $500.00 | No | 0 |
| NAR | 06/21/2023 | 06/21/2023 | 0 | $93.80 | No | 1453 |
| NAR | 06/21/2023 | 06/21/2023 | | $100.00 | No | 1453 |
| NAR | 06/21/2023 | 06/21/2023 | 0 | $1533.39 | YES | 1450 |
| NAR | 06/21/2023 | 06/21/2023 | 0 | $50.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $50.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $100.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $25.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $100.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $40.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $100.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $15.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $100.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $25.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $30.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $20.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $50.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $35.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $30.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $50.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $100.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $1609.16 | YES | 1451 |
| NAR | 06/22/2023 | 06/22/2023 | | $100.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $50.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $50.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $200.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $30.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $478.16 | YES | 1452 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $50.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $40.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $60.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $200.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $46.11 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $90.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $30.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $30.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $135.99 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $30.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $50.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $50.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $170.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $100.00 | No | 1453 |

CONSTABLE000186

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 06/22/2023 | 06/22/2023 | | $200.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $50.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $100.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $100.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $50.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $350.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $12.50 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $50.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $50.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | | $40.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $40.00 | No | 1453 |
| NAR | 06/22/2023 | 06/22/2023 | 0 | $90.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $100.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $50.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $50.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $25.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $50.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $50.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $40.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $50.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $150.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $157.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $70.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $70.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $40.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $100.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $30.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $50.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $150.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $70.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $60.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $150.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $250.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $25.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $100.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $150.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $100.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $316.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $25.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $190.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $25.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $60.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $74.40 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $50.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $175.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $30.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $176.93 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $200.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $50.00 | No | 1453 |

CONSTABLE000187

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 06/23/2023 | 06/23/2023 | | $100.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $150.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $75.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $50.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $12.50 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $286.71 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $100.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $122.50 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $30.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $150.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $137.50 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $65.90 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $200.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $268.13 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $15.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $100.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $40.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $25.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $30.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | | $100.00 | No | 1453 |
| NAR | 06/23/2023 | 06/23/2023 | 0 | $30.00 | No | 1453 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $50.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | | $100.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $25.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | | $200.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $50.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $108.37 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $50.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $25.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | | $60.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | | $100.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | | $200.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $40.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $40.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $50.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | | $200.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $50.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $50.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | | $116.62 | YES | 1459 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $40.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | | $254.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $442.44 | YES | 1460 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $35.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $77.12 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $20.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $50.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | | $200.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | | $150.00 | No | 1470 |
| NAR | 06/26/2023 | 06/26/2023 | 0 | $20.00 | No | 1470 |

CONSTABLE000188

| | Type | Date 1 | Date 2 | | Amount | Flag | Code |
|---|---|---|---|---|---|---|---|
| | NAR | 06/26/2023 | 06/26/2023 | 0 | $50.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | | $25.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | 0 | $50.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | | $25.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | | $25.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | 0 | $60.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | | $50.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | 0 | $50.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | 0 | $25.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | 0 | $131.58 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | | $100.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | | $150.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | | $200.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | | $200.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | 0 | $50.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | 0 | $50.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | 0 | $359.95 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | 0 | $50.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | 0 | $50.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | | $600.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | 0 | $75.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | 0 | $354.30 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | | $100.00 | No | 1470 |
| | NAR | 06/26/2023 | 06/26/2023 | 0 | $63.77 | No | 1490 |
| | NAR | 06/26/2023 | 06/26/2023 | | $30.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | | $38.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $50.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $75.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $50.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $20.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $75.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $100.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $40.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | | $75.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $60.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $202.50 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $40.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $40.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | | $200.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $50.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $40.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $50.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $40.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $30.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $90.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $799.03 | YES | 1461 |
| | NAR | 06/27/2023 | 06/27/2023 | 0 | $50.00 | No | 1470 |
| | NAR | 06/27/2023 | 06/27/2023 | | $60.00 | No | 1470 |

CONSTABLE000189

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | | 06/27/2023 | 06/27/2023 | 0 | $50.00 | No | 1470 |
| NAR | | 06/27/2023 | 06/27/2023 | | $200.00 | No | 1470 |
| NAR | | 06/27/2023 | 06/27/2023 | | $100.00 | No | 1470 |
| NAR | | 06/27/2023 | 06/27/2023 | 0 | $75.00 | No | 1470 |
| NAR | | 06/27/2023 | 06/27/2023 | 0 | $50.97 | No | 1470 |
| NAR | | 06/27/2023 | 06/27/2023 | 0 | $146.00 | No | 1470 |
| NAR | | 06/27/2023 | 06/27/2023 | 0 | $50.00 | No | 1470 |
| NAR | | 06/27/2023 | 06/27/2023 | | $100.00 | No | 1470 |
| NAR | | 06/27/2023 | 06/27/2023 | 0 | $100.00 | No | 1470 |
| NAR | | 06/27/2023 | 06/27/2023 | 0 | $50.00 | No | 1470 |
| NAR | | 06/27/2023 | 06/27/2023 | 0 | $759.68 | YES | 1462 |
| NAR | | 06/28/2023 | 06/28/2023 | 0 | $40.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | 0 | $96.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | | $200.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | 0 | $30.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | | $125.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | | $100.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | | $150.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | 0 | $75.89 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | | $10.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | | $100.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | 0 | $50.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | 0 | $30.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | | $100.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | 0 | $891.78 | YES | 1463 |
| NAR | | 06/28/2023 | 06/28/2023 | | $200.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | 0 | $4655.99 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | | $100.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | | $150.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | 0 | $50.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | | $100.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | | $1250.51 | YES | 1464 |
| NAR | | 06/28/2023 | 06/28/2023 | | $100.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | | $80.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | | $100.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | | $20.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | 0 | $50.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | 0 | $50.00 | No | 1470 |
| NAR | | 06/28/2023 | 06/28/2023 | 0 | $20.00 | No | 1470 |
| NAR | | 06/29/2023 | 06/29/2023 | 0 | $40.00 | No | 1470 |
| NAR | | 06/29/2023 | 06/29/2023 | 0 | $50.00 | No | 1470 |
| NAR | | 06/29/2023 | 06/29/2023 | | $60.00 | No | 1470 |
| NAR | | 06/29/2023 | 06/29/2023 | 0 | $25.00 | No | 1470 |
| NAR | | 06/29/2023 | 06/29/2023 | | $117.21 | YES | 1465 |
| NAR | | 06/29/2023 | 06/29/2023 | | $100.00 | No | 1470 |
| NAR | | 06/29/2023 | 06/29/2023 | | $50.00 | No | 1470 |
| NAR | | 06/29/2023 | 06/29/2023 | | $50.00 | No | 1470 |
| NAR | | 06/29/2023 | 06/29/2023 | 0 | $40.00 | No | 1470 |
| NAR | | 06/29/2023 | 06/29/2023 | 0 | $150.00 | No | 1470 |

CONSTABLE000190

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 06/29/2023 | 06/29/2023 | 0 | $40.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | | $500.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | | $50.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | | $50.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | | $64.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $260.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $30.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $50.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $42.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $320.39 | YES | 1466 |
| NAR | 06/29/2023 | 06/29/2023 | | $100.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $160.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $40.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $138.91 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $20.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $30.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $25.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $20.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $40.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $937.17 | YES | 1467 |
| NAR | 06/29/2023 | 06/29/2023 | | $160.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $58.12 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $25.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $30.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | | $78.88 | YES | 1468 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $50.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $35.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $116.72 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | | $50.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $30.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $25.00 | No | 1470 |
| NAR | 06/29/2023 | 06/29/2023 | 0 | $50.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $50.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $50.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $53.50 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $50.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $400.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $30.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $30.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $50.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $25.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $120.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $100.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $60.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $124.54 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $187.50 | No | 1490 |
| NAR | 06/30/2023 | 06/30/2023 | | $200.00 | No | 1490 |
| NAR | 06/30/2023 | 06/30/2023 | | $100.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $150.00 | No | 1470 |

CONSTABLE000191

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 06/30/2023 | 06/30/2023 | 0 | $25.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $15.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $41.88 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $75.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $80.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $80.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $68.74 | YES | 1469 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $657.50 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $73.37 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $25.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $200.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $150.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $290.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $45.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $25.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $25.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $75.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $30.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $167.50 | No | 1490 |
| NAR | 06/30/2023 | 06/30/2023 | | $100.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $50.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $30.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $65.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $80.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $102.50 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $15.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $100.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $200.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $60.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $12.50 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $65.08 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $248.43 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $50.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $48.60 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $75.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $40.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $100.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | | $70.00 | No | 1470 |
| NAR | 06/30/2023 | 06/30/2023 | 0 | $100.00 | No | 1470 |
| NAR | 07/03/2023 | 07/03/2023 | | $200.00 | No | 1476 |
| NAR | 07/03/2023 | 07/03/2023 | 0 | $75.00 | No | 1476 |
| NAR | 07/03/2023 | 07/03/2023 | 0 | $100.00 | No | 1476 |
| NAR | 07/03/2023 | 07/03/2023 | 0 | $60.00 | No | 1476 |
| NAR | 07/03/2023 | 07/03/2023 | 0 | $30.00 | No | 1476 |
| NAR | 07/03/2023 | 07/03/2023 | 0 | $20.00 | No | 1476 |
| NAR | 07/03/2023 | 07/03/2023 | 0 | $40.00 | No | 1476 |
| NAR | 07/03/2023 | 07/03/2023 | 0 | $40.00 | No | 1476 |
| NAR | 07/03/2023 | 07/03/2023 | | $120.00 | No | 1476 |
| NAR | 07/03/2023 | 07/03/2023 | | $150.00 | No | 1476 |

CONSTABLE000192

| | | | | | Amount | Flag | |
|---|---|---|---|---|---|---|---|
| NAR | | 07/03/2023 | 07/03/2023 | | $60.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | | $100.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | 0 | $35.04 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | | $150.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | 0 | $25.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | 0 | $40.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | 0 | $75.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | 0 | $50.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | | $100.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | 0 | $50.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | 0 | $50.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | 0 | $100.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | | $150.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | | $300.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | | $200.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | 0 | $40.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | | $100.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | 0 | $75.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | 0 | $40.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | | $400.00 | YES | 1471 |
| NAR | | 07/03/2023 | 07/03/2023 | 0 | $40.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | 0 | $40.00 | No | 1476 |
| NAR | | 07/03/2023 | 07/03/2023 | 0 | $25.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $50.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $50.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $30.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $60.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $50.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $70.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $164.01 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $84.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $38.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $100.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $75.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $50.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $125.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $200.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $200.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $100.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $100.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $37.50 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $300.00 | No | 1512 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $25.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $50.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $3238.99 | YES | 1472 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $20.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $36.42 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $27.50 | No | 1476 |

CONSTABLE000193

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | | 07/05/2023 | 07/05/2023 | | $50.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $50.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $25.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $50.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $20.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $75.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $50.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $30.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $30.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $50.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $100.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $50.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $50.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $40.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | | $80.00 | No | 1476 |
| NAR | | 07/05/2023 | 07/05/2023 | 0 | $155.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $30.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $50.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $112.09 | YES | 1473 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $26.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $100.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $160.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $50.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | | $120.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $25.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $60.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | | $100.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $47.50 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $123.08 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | | $200.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | | $100.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $65.29 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | | $127.60 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $175.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $70.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | | $150.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | | $80.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | | $150.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $87.50 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | | $100.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $25.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $10601.34 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | | $350.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $100.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | | $75.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $40.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | | $100.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $180.00 | No | 1476 |
| NAR | | 07/06/2023 | 07/06/2023 | 0 | $154.14 | No | 1476 |

CONSTABLE000194

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 07/06/2023 | 07/06/2023 | | $48.00 | No | 1476 |
| NAR | 07/06/2023 | 07/06/2023 | 0 | $40.00 | No | 1476 |
| NAR | 07/06/2023 | 07/06/2023 | | $60.00 | No | 1476 |
| NAR | 07/06/2023 | 07/06/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/06/2023 | 07/06/2023 | 0 | $75.00 | No | 1476 |
| NAR | 07/06/2023 | 07/06/2023 | 0 | $35.00 | No | 1476 |
| NAR | 07/06/2023 | 07/06/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/06/2023 | 07/06/2023 | 0 | $100.00 | No | 1476 |
| NAR | 07/06/2023 | 07/06/2023 | 0 | $25.00 | No | 1476 |
| NAR | 07/06/2023 | 07/06/2023 | 0 | $67.50 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $171.28 | YES | 1474 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $89.05 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $100.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $90.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $105.40 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $733.35 | YES | 1475 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $100.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $97.50 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $150.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $40.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $100.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $100.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $41.89 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $162.50 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $75.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $30.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $50.00 | No | 1512 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $200.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $100.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $135.18 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $60.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $25.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $12.50 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $125.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $100.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $150.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $40.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $25.00 | No | 1476 |

CONSTABLE000195

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 07/07/2023 | 07/07/2023 | 0 | $35.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $25.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $200.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $100.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $200.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $40.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $15.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $100.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $62.19 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | | $100.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $46.48 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $55.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $194.11 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $40.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $40.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $50.00 | No | 1476 |
| NAR | 07/07/2023 | 07/07/2023 | 0 | $102.50 | No | 1476 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $30.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | | $60.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $50.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $50.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $35.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | | $150.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | | $208.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $25.00 | No | 1512 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $40.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | | $300.00 | No | 1512 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $2497.21 | YES | 1491 |
| NAR | 07/10/2023 | 07/10/2023 | | $140.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $235.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $25.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | | $40.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $50.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | | $200.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $50.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $25.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $50.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $710.65 | YES | 1492 |
| NAR | 07/10/2023 | 07/10/2023 | | $80.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | | $100.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $15.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $40.00 | No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $190.00 | No | 1490 |

CONSTABLE000196

| | | | | | |
|---|---|---|---|---|---|
| NAR | 07/10/2023 | 07/10/2023 | 0 | $25.00 No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $50.00 No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | | $40.00 No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $60.00 No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $65.00 No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $30.00 No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | | $38.00 No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $75.00 No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $40.00 No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $40.00 No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | | $169.10 YES | 1493 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $50.00 No | 1490 |
| NAR | 07/10/2023 | 07/10/2023 | 0 | $50.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $100.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | | $50.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $150.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $100.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $537.13 YES | 1494 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $48.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | | $60.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $40.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | | $300.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $100.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $20.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $40.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $30.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | | $75.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $25.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $100.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $84.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | | $1000.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $25.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $40.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $100.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $30.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | | $200.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | | $300.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $30.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $50.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | | $25.93 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | | $200.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $50.00 No | 1490 |
| NAR | 07/11/2023 | 07/11/2023 | 0 | $50.00 No | 1490 |
| NAR | 07/12/2023 | 07/12/2023 | | $50.00 No | 1490 |
| NAR | 07/12/2023 | 07/12/2023 | 0 | $100.00 No | 1490 |
| NAR | 07/12/2023 | 07/12/2023 | 0 | $50.00 No | 1490 |
| NAR | 07/12/2023 | 07/12/2023 | | $60.00 No | 1490 |
| NAR | 07/12/2023 | 07/12/2023 | | $100.00 No | 1490 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | | 07/12/2023 | 07/12/2023 | | $281.77 | YES | 1495 |
| NAR | | 07/12/2023 | 07/12/2023 | 0 | $100.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | | $555.26 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | | $171.39 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | 0 | $50.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | 0 | $50.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | | $80.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | 0 | $59.75 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | 0 | $91.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | | $100.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | | $50.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | 0 | $75.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | | $100.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | 0 | $40.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | | $150.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | | $70.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | 0 | $50.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | | $300.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | 0 | $100.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | 0 | $50.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | 0 | $110.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | 0 | $35.17 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | | $25.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | 0 | $30.00 | No | 1490 |
| NAR | | 07/12/2023 | 07/12/2023 | | $75.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | | $200.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $88.31 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $50.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $75.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | | $150.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | | $60.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $100.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $12.50 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $50.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $120.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | | $300.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $50.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $82.50 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $1553.79 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $1960.16 | YES | 1496 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $40.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $320.47 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | | $75.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | | $100.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $40.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $25.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | | $100.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | 0 | $30.00 | No | 1490 |
| NAR | | 07/13/2023 | 07/13/2023 | | $60.00 | No | 1490 |

CONSTABLE000198

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| █████ | NAR | ████ | 07/13/2023 | 07/13/2023 | ████ | ███ | $100.00 No | 1490 |
| █████ | NAR | ████ | 07/13/2023 | 07/13/2023 | ████ | ███ | $750.00 No | 1490 |
| █████ | NAR | ████ | 07/13/2023 | 07/13/2023 | ████ | 0 | $100.00 No | 1490 |
| █████ | NAR | ████ | 07/13/2023 | 07/13/2023 | ████ | ███ | $100.00 No | 1490 |
| █████ | NAR | ████ | 07/13/2023 | 07/13/2023 | ████ | 0 | $40.00 No | 1490 |
| █████ | NAR | ████ | 07/13/2023 | 07/13/2023 | ████ | 0 | $120.00 No | 1490 |
| █████ | NAR | ████ | 07/13/2023 | 07/13/2023 | ████ | 0 | $30.00 No | 1490 |
| █████ | NAR | ████ | 07/13/2023 | 07/13/2023 | ████ | 0 | $120.00 No | 1490 |
| █████ | NAR | ████ | 07/13/2023 | 07/13/2023 | ████ | 0 | $40.00 No | 1490 |
| █████ | NAR | ████ | 07/13/2023 | 07/13/2023 | ████ | 0 | $15.00 No | 1490 |
| █████ | NAR | ████ | 07/13/2023 | 07/13/2023 | ████ | 0 | $25.00 No | 1490 |
| █████ | NAR | ████ | 07/13/2023 | 07/13/2023 | ████ | 0 | $75.00 No | 1490 |
| █████ | NAR | ████ | 07/13/2023 | 07/13/2023 | ████ | 0 | $60.00 No | 1490 |
| █████ | NAR | ████ | 07/13/2023 | 07/13/2023 | ████ | 0 | $122.77 YES | 1497 |
| █████ | NAR | ████ | 07/13/2023 | 07/13/2023 | ████ | 0 | $80.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $20.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $40.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $70.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | ███ | $100.00 YES | 1498 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $25.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $30.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $51.46 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $50.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | ███ | $200.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $20.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $80.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $25.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $50.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $61.89 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $50.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $25.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | ███ | $75.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $25.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $60.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $28.51 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $190.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $35.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | ███ | $80.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $75.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $40.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | ███ | $98.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | ███ | $200.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | ███ | $200.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $50.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | ███ | $100.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $50.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $30.00 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | 0 | $172.50 No | 1490 |
| █████ | NAR | ████ | 07/14/2023 | 07/14/2023 | ████ | ███ | $100.00 No | 1490 |

CONSTABLE000199

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | NAR | | 07/14/2023 | 07/14/2023 | | 0 | | $50.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | 0 | | $25.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | | | $60.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | | | $50.08 YES | 1499 |
| | NAR | | 07/14/2023 | 07/14/2023 | | 0 | | $30.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | 0 | | $2700.00 YES | 1500 |
| | NAR | | 07/14/2023 | 07/14/2023 | | | | $100.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | 0 | | $75.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | 0 | | $15.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | 0 | | $25.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | 0 | | $40.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | 0 | | $30.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | | | $200.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | 0 | | $25.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | 0 | | $270.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | | | $75.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | | | $130.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | | | $50.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | 0 | | $100.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | 0 | | $20.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | 0 | | $40.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | | | $100.00 No | 1490 |
| | NAR | | 07/14/2023 | 07/14/2023 | | 0 | | $100.00 No | 1490 |
| | NAR | | 07/17/2023 | 07/17/2023 | | | | $100.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | 0 | | $63.77 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | | | $80.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | | | $120.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | | | $100.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | 0 | | $200.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | | | $100.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | 0 | | $20.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | 0 | | $50.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | | | $120.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | | | $60.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | 0 | | $75.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | 0 | | $1262.32 YES | 1501 |
| | NAR | | 07/17/2023 | 07/17/2023 | | | | $100.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | | | $100.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | | | $70.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | 0 | | $20.00 No | 1546 |
| | NAR | | 07/17/2023 | 07/17/2023 | | | | $60.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | 0 | | $7.50 No | 1546 |
| | NAR | | 07/17/2023 | 07/17/2023 | | 0 | | $7.50 No | 1546 |
| | NAR | | 07/17/2023 | 07/17/2023 | | 0 | | $50.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | 0 | | $40.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | | | $80.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | 0 | | $100.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | | | $80.00 No | 1512 |
| | NAR | | 07/17/2023 | 07/17/2023 | | 0 | | $30.00 No | 1512 |

CONSTABLE000200

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 07/17/2023 | 07/17/2023 | | $80.00 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | 0 | $137.50 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | | $400.00 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | 0 | $75.00 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | | $100.00 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | 0 | $25.00 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | 0 | $50.00 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | 0 | $45.00 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | | $80.00 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | 0 | $30.00 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | 0 | $25.00 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | 0 | $100.00 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | 0 | $107.15 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | | $200.00 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | | $50.00 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | | $60.00 | No | 1546 |
| NAR | 07/17/2023 | 07/17/2023 | 0 | $45.00 | No | 1546 |
| NAR | 07/17/2023 | 07/17/2023 | | $100.00 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | | $150.00 | No | 1546 |
| NAR | 07/17/2023 | 07/17/2023 | | $150.00 | No | 1512 |
| NAR | 07/17/2023 | 07/17/2023 | 0 | $75.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | | $150.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | 0 | $2.50 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | 0 | $35.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | 0 | $30.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | 0 | $37.50 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | | $120.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | 0 | $88.59 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | 0 | $37.50 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | | $100.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | | $150.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | 0 | $75.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | | $100.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | | $75.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | 0 | $160.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | 0 | $30.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | 0 | $42.96 | YES | 1502 |
| NAR | 07/18/2023 | 07/18/2023 | | $150.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | 0 | $60.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | 0 | $50.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | | $80.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | | $50.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | 0 | $30.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | | $38.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | | $80.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | 0 | $100.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | | $150.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | | $34.56 | YES | 1503 |
| NAR | 07/18/2023 | 07/18/2023 | 0 | $100.00 | No | 1512 |

CONSTABLE000201

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 07/18/2023 | 07/18/2023 | 0 | $250.00 | No | 1512 |
| NAR | 07/18/2023 | 07/18/2023 | | $200.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $100.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $50.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | | $50.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | | $60.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $30.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | | $200.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $50.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | | $100.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $50.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $100.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $50.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | | $100.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $30.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | | $150.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $2586.13 | YES | 1504 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $50.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | | $100.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $80.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | | $50.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $40.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | | $200.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $75.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | | $100.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $50.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $70.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | | $242.10 | YES | 1505 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $60.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $50.00 | No | 1512 |
| NAR | 07/19/2023 | 07/19/2023 | 0 | $8625.15 | YES | 1506 |
| NAR | 07/19/2023 | 07/19/2023 | | $120.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $100.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $50.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $60.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $50.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $50.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $80.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $53.02 | YES | 1507 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $40.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $40.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $150.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $250.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $40.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $50.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $25.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $44.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $200.00 | No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $885.09 | YES | 1508 |

CONSTABLE000202

| | | | | | |
|---|---|---|---|---|---|
| NAR | 07/20/2023 | 07/20/2023 | | $50.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $100.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $40.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $75.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $30.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $20.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $150.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $200.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $30.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $30.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $50.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $65.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $50.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $25.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $100.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $200.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $100.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $25.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $150.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $75.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $50.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $60.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $70.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $25.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $25.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $30.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $102.50 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $100.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $40.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $30.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $100.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $50.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $50.00 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | | $4726.84 YES | 1509 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $37.50 No | 1512 |
| NAR | 07/20/2023 | 07/20/2023 | 0 | $100.00 No | 1512 |
| NAR | 07/21/2023 | 07/21/2023 | | $150.00 No | 1512 |
| NAR | 07/21/2023 | 07/21/2023 | 0 | $50.00 No | 1512 |
| NAR | 07/21/2023 | 07/21/2023 | 0 | $75.00 No | 1512 |
| NAR | 07/21/2023 | 07/21/2023 | 0 | $150.00 No | 1512 |
| NAR | 07/21/2023 | 07/21/2023 | 0 | $20.00 No | 1512 |
| NAR | 07/21/2023 | 07/21/2023 | 0 | $40.00 No | 1512 |
| NAR | 07/21/2023 | 07/21/2023 | | $150.00 No | 1512 |
| NAR | 07/21/2023 | 07/21/2023 | 0 | $75.00 No | 1512 |
| NAR | 07/21/2023 | 07/21/2023 | | $148.80 YES | 1510 |
| NAR | 07/21/2023 | 07/21/2023 | 0 | $25.00 No | 1512 |
| NAR | 07/21/2023 | 07/21/2023 | 0 | $50.00 No | 1512 |
| NAR | 07/21/2023 | 07/21/2023 | 0 | $62.50 No | 1512 |
| NAR | 07/21/2023 | 07/21/2023 | 0 | $190.00 No | 1512 |

CONSTABLE000203

| | | | | Amount | | |
|---|---|---|---|---|---|---|
| NAR | | 07/21/2023 | 07/21/2023 | | $200.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $43.21 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $200.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $100.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $50.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $60.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $92.50 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $100.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $100.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $50.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $80.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $80.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $50.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $400.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $120.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $150.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $37.50 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $15.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $12.50 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $150.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $100.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $75.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $200.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $350.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $40.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $300.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $100.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $45.36 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $50.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $1812.50 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $37.50 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $70.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $25.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $55.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $50.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $100.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $50.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $99.82 | YES | 1511 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $35.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | | $100.00 | No | 1512 |
| NAR | | 07/21/2023 | 07/21/2023 | 0 | $25.00 | No | 1512 |
| NAR | | 07/25/2023 | 07/25/2023 | | $50.00 | No | 1533 |
| NAR | | 07/25/2023 | 07/25/2023 | 0 | $50.00 | No | 1533 |
| NAR | | 07/25/2023 | 07/25/2023 | | $200.00 | No | 1533 |
| NAR | | 07/25/2023 | 07/25/2023 | 0 | $72.50 | No | 1533 |
| NAR | | 07/25/2023 | 07/25/2023 | | $80.00 | No | 1533 |
| NAR | | 07/25/2023 | 07/25/2023 | 0 | $50.00 | No | 1533 |
| NAR | | 07/25/2023 | 07/25/2023 | | $100.00 | No | 1533 |
| NAR | | 07/25/2023 | 07/25/2023 | 0 | $70.00 | No | 1533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 07/25/2023 | 07/25/2023 | 0 | $25.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $137.50 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $100.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $1804.82 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $30.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $160.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $20.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $20.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $40.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $40.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $25.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $80.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $30.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $100.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $30.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $50.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $56.77 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $50.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $40.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $120.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $100.00 | No | 1562 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $110.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $100.06 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $75.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $100.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $316.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $200.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $100.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $95.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $157.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $60.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $125.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $57.50 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $100.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $75.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $50.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $340.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $100.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $40.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $250.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $100.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $250.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $100.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $100.00 | No | 1533 |

CONSTABLE000205

| | | | | | |
|---|---|---|---|---|---|
| NAR | 07/25/2023 | 07/25/2023 | | $20.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $1153.93 | YES | 1524 |
| NAR | 07/25/2023 | 07/25/2023 | | $38.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $200.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $225.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $75.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $50.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $50.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | | $200.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $40.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $40.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $25.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $165.00 | No | 1533 |
| NAR | 07/25/2023 | 07/25/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | | $200.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $51.87 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | | $50.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | | $100.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $40.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $108.49 | YES | 1525 |
| NAR | 07/26/2023 | 07/26/2023 | | $150.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $100.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | | $20.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $107.07 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | | $100.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $55.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $65.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $48.68 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | | $60.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | | $48.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | | $200.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | | $200.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | | $20.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | | $80.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | | $120.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | | $250.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $100.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | | $100.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $40.00 | No | 1533 |
| NAR | 07/26/2023 | 07/26/2023 | 0 | $35.00 | No | 1533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 07/27/2023 | 07/27/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $25.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | | $75.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $90.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $25.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | | $120.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | | $125.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | | $60.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $25.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | | $60.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | | $200.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | | $200.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $40.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $49.26 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | | $450.62 | YES | 1526 |
| NAR | 07/27/2023 | 07/27/2023 | | $40.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | | $100.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | | $40.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $30.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | | $300.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | | $1220.13 | YES | 1527 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $100.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | | $225.63 | YES | 1528 |
| NAR | 07/27/2023 | 07/27/2023 | | $100.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $130.94 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $75.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $815.58 | YES | 1529 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $40.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $75.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $30.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $70.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | | $100.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | | $50.00 | No | 1533 |
| NAR | 07/27/2023 | 07/27/2023 | 0 | $75.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $150.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $48.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $60.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $50.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $40.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $200.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $50.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $50.00 | No | 1533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 07/28/2023 | 07/28/2023 | | $25.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $80.81 | YES | 1530 |
| NAR | 07/28/2023 | 07/28/2023 | | $25.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $200.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $40.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $1336.28 | YES | 1531 |
| NAR | 07/28/2023 | 07/28/2023 | | $200.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $100.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $100.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $100.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $100.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $98.23 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $100.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $100.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $200.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $200.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $100.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $30.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $100.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $40.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $50.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $40.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $100.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $25.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $30.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $30.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $80.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $380.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $25.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $58.78 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $50.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $25.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $70.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $125.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $120.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $50.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $40.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $110.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $150.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $75.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | 0 | $50.00 | No | 1533 |
| NAR | 07/28/2023 | 07/28/2023 | | $254.00 | No | 1533 |

CONSTABLE000208

| | | | | | | Amount | Refunded | Code |
|---|---|---|---|---|---|---|---|---|
| NAR | | 07/28/2023 | 07/28/2023 | | | $500.00 | No | 1533 |
| NAR | | 07/28/2023 | 07/28/2023 | 0 | | $100.00 | No | 1533 |
| NAR | | 07/28/2023 | 07/28/2023 | 0 | | $40.00 | No | 1533 |
| NAR | | 07/28/2023 | 07/28/2023 | | | $200.00 | No | 1533 |
| NAR | | 07/28/2023 | 07/28/2023 | | | $50.00 | No | 1533 |
| NAR | | 07/28/2023 | 07/28/2023 | 0 | | $50.00 | No | 1533 |
| NAR | | 07/28/2023 | 07/28/2023 | | | $25.00 | No | 1533 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $128.63 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | | | $50.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $50.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | | | $50.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $100.00 | No | 1582 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $25.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $50.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $1409.96 | YES | 1536 |
| NAR | | 07/31/2023 | 07/31/2023 | | | $1997.08 | YES | 1537 |
| NAR | | 07/31/2023 | 07/31/2023 | | | $200.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | | | $200.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $60.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | | | $100.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | | | $200.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $12.50 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | | | $100.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $40.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $30.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $30.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $25.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $50.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $53.37 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $50.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | | | $200.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $40.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $51.12 | YES | 1538 |
| NAR | | 07/31/2023 | 07/31/2023 | | | $150.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $200.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | | | $75.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $100.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $100.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $215.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $50.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | | | $100.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $25.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $804.95 | YES | 1539 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $60.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $40.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $30.00 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | 0 | | $56.50 | No | 1546 |
| NAR | | 07/31/2023 | 07/31/2023 | | | $60.00 | No | 1546 |

CONSTABLE000209

| | | | | Amount | | Code |
|---|---|---|---|---|---|---|
| NAR | 07/31/2023 | 07/31/2023 | | $300.00 | No | 1582 |
| NAR | 07/31/2023 | 07/31/2023 | | $50.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | 0 | $50.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | 0 | $40.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | | $40.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | | $70.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | | $75.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | 0 | $182.26 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | | $100.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | | $100.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | 0 | $75.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | | $300.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | 0 | $30.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | | $1396.71 | YES | 1540 |
| NAR | 07/31/2023 | 07/31/2023 | | $200.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | | $38.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | 0 | $50.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | 0 | $376.57 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | | $75.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | | $200.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | 0 | $25.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | 0 | $190.04 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | 0 | $50.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | 0 | $30.00 | No | 1546 |
| NAR | 07/31/2023 | 07/31/2023 | 0 | $50.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $30.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $40.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $30.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $20.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $266.97 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $50.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $80.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | | $100.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | | $312.50 | YES | 1541 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $50.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $30.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $75.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $75.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | | $100.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | | $400.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $25.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | | $50.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $50.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | | $45.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | | $400.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | | $100.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $50.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | | $60.00 | No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | | $150.00 | No | 1546 |

CONSTABLE000210

| | | | | |
|---|---|---|---|---|
| NAR | 08/01/2023 | 08/01/2023 | 0 | $1327.26 YES | 1542 |
| NAR | 08/01/2023 | 08/01/2023 | | $80.00 No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $50.00 No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $84.03 No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $438.39 No | 1546 |
| NAR | 08/01/2023 | 08/01/2023 | 0 | $100.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $100.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $50.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $50.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $25.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $115.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | | $50.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $50.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | | $100.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $20.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $50.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $50.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $30.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $50.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $40.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $50.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $50.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $417.26 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | | $200.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $25.00 No | 1546 |
| NAR | 08/02/2023 | 08/02/2023 | 0 | $50.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $50.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $50.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $2.50 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | | $200.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $139.31 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $30.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | | $208.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $35.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $50.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $50.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $35.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $50.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $59.21 YES | 1543 |
| NAR | 08/03/2023 | 08/03/2023 | | $1008.51 YES | 1544 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $182.72 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $25.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $25.00 No | 1582 |
| NAR | 08/03/2023 | 08/03/2023 | | $100.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $25.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | | $70.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $40.00 No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $100.00 No | 1546 |

CONSTABLE000211

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 08/03/2023 | 08/03/2023 | | $250.00 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | | $30.00 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | | $100.00 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $102.81 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | | $80.00 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $30.00 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $50.00 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | | $100.00 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $40.00 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | | $108.00 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $50.00 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $167.49 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | | $75.00 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $52.45 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $55.35 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $35.00 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | | $100.00 | No | 1546 |
| NAR | 08/03/2023 | 08/03/2023 | 0 | $215.26 | YES | 1575 |
| NAR | 08/04/2023 | 08/04/2023 | | $50.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | $50.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $30.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | $520.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | $100.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | $180.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $52.02 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $12.50 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $50.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | $80.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $48.44 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $50.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $65.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $100.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $40.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | $925.85 | YES | 1545 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $50.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | $50.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $25.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | $350.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $25.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | $125.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $30.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | $50.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $75.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | $100.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | $125.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | $50.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $25.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $12.50 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | $99.89 | No | 1546 |

CONSTABLE000212

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 08/04/2023 | 08/04/2023 | 0 | | $25.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | | $40.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | | $50.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | | $100.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | | $100.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | | $60.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | | $30.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | | $150.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | | $50.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | | $50.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | | $50.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | | $150.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | | $126.31 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | | $40.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | | $150.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | | | $100.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | | $60.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | | $50.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | | $30.00 | No | 1546 |
| NAR | 08/04/2023 | 08/04/2023 | 0 | | $40.00 | No | 1546 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $75.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | | | $200.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $50.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $42.42 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | | | $200.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | | | $100.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $100.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $75.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $127.13 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $50.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $20.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $22.50 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $75.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $50.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $90.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $235.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | | | $339.09 | YES | 1547 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $75.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | | | $170.98 | YES | 1548 |
| NAR | 08/07/2023 | 08/07/2023 | | | $100.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $15.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $40.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $100.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $35.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $12619.25 | YES | 1583 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $100.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | | | $80.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | | | $50.00 | No | 1562 |
| NAR | 08/07/2023 | 08/07/2023 | 0 | | $25.00 | No | 1589 |

CONSTABLE000213

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | ███ | $100.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | ███ | $100.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | ███ | $25.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | ███ | $100.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | ███ | $200.00 No | 1589 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $25.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $40.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | | $10.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | | $200.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $314.99 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $80.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $85.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | | $150.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $50.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | | $219.38 YES | 1549 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | | $200.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $50.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $50.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $40.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $25.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $100.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $25.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $50.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $325.00 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $267.50 No | 1562 |
| ███ | NAR | ███ | 08/07/2023 | 08/07/2023 | 0 | $30.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | | $200.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | 0 | $100.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | 0 | $175.35 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | 0 | $30.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | | $100.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | | $300.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | | $150.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | | $150.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | 0 | $50.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | 0 | $30.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | | $75.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | | $100.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | 0 | $25.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | 0 | $60.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | 0 | $30.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | | $40.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | | $1082.19 YES | 1550 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | 0 | $300.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | | $80.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | | $50.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | | $100.00 No | 1589 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | 0 | $25.00 No | 1562 |
| ███ | NAR | ███ | 08/08/2023 | 08/08/2023 | 0 | $50.00 No | 1562 |

CONSTABLE000214

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 08/08/2023 | 08/08/2023 | | $40.00 | No | 1562 |
| NAR | 08/08/2023 | 08/08/2023 | | $166.21 | YES | 1551 |
| NAR | 08/08/2023 | 08/08/2023 | | $100.00 | No | 1562 |
| NAR | 08/08/2023 | 08/08/2023 | | $100.00 | No | 1562 |
| NAR | 08/08/2023 | 08/08/2023 | | $50.00 | No | 1562 |
| NAR | 08/08/2023 | 08/08/2023 | | $64.56 | YES | 1552 |
| NAR | 08/08/2023 | 08/08/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/08/2023 | 08/08/2023 | | $200.00 | No | 1562 |
| NAR | 08/08/2023 | 08/08/2023 | | $100.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | | $80.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | | $80.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | | $200.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | | $82.81 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | | $200.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | | $150.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | | $60.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | 0 | $100.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | 0 | $127.50 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | 0 | $37.53 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | 0 | $125.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | | $100.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | 0 | $150.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | | $101.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | | $50.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | 0 | $75.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | 0 | $100.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | 0 | $40.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | | $417.50 | YES | 1553 |
| NAR | 08/09/2023 | 08/09/2023 | | $50.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | | $50.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | 0 | $100.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | | $40.00 | No | 1562 |
| NAR | 08/09/2023 | 08/09/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | | $150.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $71.06 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | | $50.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $25.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $75.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | | $60.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | | $79.60 | YES | 1554 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $30.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $40.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | | $120.00 | No | 1562 |

CONSTABLE000215

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 08/10/2023 | 08/10/2023 | | $100.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | | $120.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | | $100.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | | $60.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $7990.45 | YES | 1555 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $30.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | | $150.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $30.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $101.08 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | | $273.38 | YES | 1556 |
| NAR | 08/10/2023 | 08/10/2023 | | $50.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | | $120.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | | $120.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $75.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $1344.49 | YES | 1557 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $25.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | | $200.00 | No | 1562 |
| NAR | 08/10/2023 | 08/10/2023 | 0 | $25.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $30.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $164.07 | YES | 1558 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $80.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $200.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $150.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $271.89 | YES | 1559 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $20.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $35.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $1357.30 | YES | 1560 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $40.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $100.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $40.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $200.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $60.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $75.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $20.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $150.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $75.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $63.59 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $25.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $120.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $30.00 | No | 1562 |

CONSTABLE000216

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 08/11/2023 | 08/11/2023 | 0 | $60.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $12.50 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $30.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $200.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $10.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $200.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $50.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $75.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $200.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $60.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $87.72 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $200.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $75.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $150.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $80.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $85.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $200.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $30.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $15.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $200.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $1370.57 | YES | 1561 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $60.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $50.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $200.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $30.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $40.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $25.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $200.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | | $200.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $25.00 | No | 1562 |
| NAR | 08/11/2023 | 08/11/2023 | 0 | $35.00 | No | 1562 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $75.00 | No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $40.00 | No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $30.00 | No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $25.00 | No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $300.00 | No | 1610 |
| NAR | 08/14/2023 | 08/14/2023 | | $150.00 | No | 1610 |
| NAR | 08/14/2023 | 08/14/2023 | | $100.00 | No | 1610 |
| NAR | 08/14/2023 | 08/14/2023 | | $100.00 | No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $134.82 | No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $25.00 | No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $75.00 | No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $50.00 | No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $150.00 | No | 1582 |

CONSTABLE000217

| | | | | | |
|---|---|---|---|---|---|
| NAR | 08/14/2023 | 08/14/2023 | | $76.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $12.50 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $532.07 YES | 1576 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $100.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $25.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $80.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $60.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $100.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $80.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $80.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $300.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $100.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $50.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $80.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $100.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $89.10 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $35.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $150.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $150.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $200.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $70.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $35.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $50.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $150.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | 0 | $120.00 No | 1582 |
| NAR | 08/14/2023 | 08/14/2023 | | $150.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $80.02 YES | 1577 |
| NAR | 08/15/2023 | 08/15/2023 | | $100.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $150.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $150.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $100.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $60.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $50.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $75.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $500.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $70.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $100.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $50.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $25.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $52.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $100.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $100.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $150.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $25.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $146.56 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $40.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $40.00 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $91.76 No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $62.50 No | 1582 |

CONSTABLE000218

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 08/15/2023 | 08/15/2023 | | $75.00 | No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $100.00 | No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $150.00 | No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $150.00 | No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $100.00 | No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $50.00 | No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $300.00 | No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $100.00 | No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $30.00 | No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $60.00 | No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $30.00 | No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | | $80.00 | No | 1582 |
| NAR | 08/15/2023 | 08/15/2023 | 0 | $25.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $43.81 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | | $100.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | | $60.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $90.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $30.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | | $100.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $112.15 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $40.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $90.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $85.56 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $132.49 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $100.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $69.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $50.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $50.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $87.50 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | | $200.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $100.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $20.00 | No | 1610 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $41.17 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $25.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $60.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | | $250.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $155.42 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $40.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | | $100.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $50.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | | $365.83 | YES | 1578 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $65.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | | $100.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | | $100.00 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | 0 | $82.09 | No | 1582 |
| NAR | 08/16/2023 | 08/16/2023 | | $100.00 | No | 1582 |
| NAR | 08/17/2023 | 08/17/2023 | 0 | $60.00 | No | 1582 |
| NAR | 08/17/2023 | 08/17/2023 | | $200.00 | No | 1582 |
| NAR | 08/17/2023 | 08/17/2023 | 0 | $50.00 | No | 1582 |

CONSTABLE000219

| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $380.00 | No | 1582 |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $100.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $25.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $25.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $50.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $75.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $25.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | | | $200.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $96.29 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $25.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $50.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $50.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | | | $50.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $12.50 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $100.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $85.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $30.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | | | $50.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $100.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | | | $200.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $50.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $60.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $344.58 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | | | $170.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $128.14 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $100.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $73.91 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $15.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | | | $100.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | | | $60.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $40.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | | | $150.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $75.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | | | $120.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $50.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $50.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | | | $40.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | | | $400.00 | No | 1582 |
| | NAR | | 08/17/2023 | 08/17/2023 | | 0 | | $25.00 | No | 1582 |
| | NAR | | 08/18/2023 | 08/18/2023 | | 0 | | $50.00 | No | 1582 |
| | NAR | | 08/18/2023 | 08/18/2023 | | | | $100.00 | No | 1582 |
| | NAR | | 08/18/2023 | 08/18/2023 | | | | $100.00 | No | 1582 |
| | NAR | | 08/18/2023 | 08/18/2023 | | 0 | | $75.00 | No | 1582 |
| | NAR | | 08/18/2023 | 08/18/2023 | | 0 | | $30.00 | No | 1582 |
| | NAR | | 08/18/2023 | 08/18/2023 | | | | $60.00 | No | 1582 |
| | NAR | | 08/18/2023 | 08/18/2023 | | | | $50.00 | No | 1582 |
| | NAR | | 08/18/2023 | 08/18/2023 | | 0 | | $75.00 | No | 1582 |
| | NAR | | 08/18/2023 | 08/18/2023 | | 0 | | $35.00 | No | 1582 |
| | NAR | | 08/18/2023 | 08/18/2023 | | | | $100.00 | No | 1582 |

CONSTABLE000220

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 08/18/2023 | 08/18/2023 | | | $200.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $15.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $42.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $85.22 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $25.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $50.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $100.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $55.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $1792.12 | NO | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $100.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $30.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $30.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $102.78 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $25.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $200.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $150.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $40.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $200.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $150.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $1683.16 | YES | 1579 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $50.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $120.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $100.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $75.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $26.02 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $50.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $109.59 | YES | 1580 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $12.50 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $50.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $300.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $65.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $200.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $50.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $70.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $62.50 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $25.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $50.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $25.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $200.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $100.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $100.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $60.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $100.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | | $40.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $100.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $50.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $50.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | | | $100.00 | No | 1582 |

CONSTABLE000221

| | | | | Amount | | ID |
|---|---|---|---|---|---|---|
| NAR | 08/18/2023 | 08/18/2023 | | $100.00 | No | 1582 |
| NAR | 08/18/2023 | 08/18/2023 | 0 | $2694.99 | YES | 1581 |
| NAR | 08/21/2023 | 08/21/2023 | | $150.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $30.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $40.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $25.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $200.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $200.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $40.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $150.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $79.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $70.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $40.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $250.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $200.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $160.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $80.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $100.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $90.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $146.17 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $75.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $301.77 | YES | 1584 |
| NAR | 08/21/2023 | 08/21/2023 | | $100.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $888.26 | YES | 1585 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $85.17 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $100.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $250.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $150.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $140.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $30.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $589.00 | YES | 1586 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $75.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $100.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $50.00 | No | 1626 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $60.42 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $40.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $50.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $1709.84 | YES | 1613 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $100.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $50.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $25.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $35.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $80.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $40.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $80.00 | No | 1589 |

CONSTABLE000222

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 08/21/2023 | 08/21/2023 | 0 | $70.50 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $20.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $38.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $400.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | | $100.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $30.00 | No | 1589 |
| NAR | 08/21/2023 | 08/21/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $170.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $250.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $200.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $30.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $80.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $100.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $100.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $119.57 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $60.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $60.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $150.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $75.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $50.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $200.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $115.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $100.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $250.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $75.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $125.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $50.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $160.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $100.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $120.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $150.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $30.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $200.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $100.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $75.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $75.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $300.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $20.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $60.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $100.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | 0 | $25.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $80.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $200.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $80.00 | No | 1589 |
| NAR | 08/22/2023 | 08/22/2023 | | $200.00 | No | 1589 |

CONSTABLE000223

| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $50.00 | No | 1589 |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAR | | 08/23/2023 | 08/23/2023 | | | | $125.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | | | $100.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $75.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $30.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $81.75 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $25.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | | | $120.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | | | $80.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $50.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | | | $60.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | | | $50.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | | | $100.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | | | $200.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | | | $100.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $89.87 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $40.52 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | | | $100.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $50.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $50.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $50.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $30.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $50.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $147.77 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $25.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $40.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $50.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | | | $120.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | | | $100.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $13.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $100.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $60.00 | No | 1589 |
| | NAR | | 08/23/2023 | 08/23/2023 | | 0 | | $50.00 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | 0 | | $25.00 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | | | $200.00 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | 0 | | $50.00 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | | | $200.00 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | 0 | | $40.00 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | 0 | | $50.00 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | 0 | | $70.00 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | | | $150.00 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | 0 | | $50.00 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | 0 | | $50.00 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | | | $150.00 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | 0 | | $40.00 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | | | $50.00 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | 0 | | $12.50 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | | | $150.00 | No | 1589 |
| | NAR | | 08/24/2023 | 08/24/2023 | | | | $60.00 | No | 1589 |

CONSTABLE000224

| | | | | | |
|---|---|---|---|---|---|
| NAR | 08/24/2023 | 08/24/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | | $64.24 | YES | 1587 |
| NAR | 08/24/2023 | 08/24/2023 | | $100.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | | $200.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | | $80.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | 0 | $49.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | 0 | $70.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | | $200.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | | $100.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | 0 | $25.00 | No | 1626 |
| NAR | 08/24/2023 | 08/24/2023 | 0 | $79.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | | $157.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | | $50.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | 0 | $70.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | | $100.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | 0 | $45.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | 0 | $39.11 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | 0 | $30.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | | $75.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | 0 | $100.00 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | 0 | $42.83 | No | 1589 |
| NAR | 08/24/2023 | 08/24/2023 | 0 | $25.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $94.93 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $25.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $75.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $25.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $15.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $25.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $25.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $50.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $200.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $25.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $75.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $20.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $12.50 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $20.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $30.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $25.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $80.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $34.33 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $200.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $40.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $100.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $40.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $25.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $25.00 | No | 1589 |

CONSTABLE000225

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 08/25/2023 | 08/25/2023 | | $100.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $100.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $200.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $40.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $150.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $200.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $25.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $15.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $75.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $30.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $48.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $25.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $200.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $75.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $100.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $60.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $25.63 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $45.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $75.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $80.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $81.49 | YES | 1588 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $75.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $50.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $60.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $150.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $75.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | 0 | $30.00 | No | 1589 |
| NAR | 08/25/2023 | 08/25/2023 | | $50.00 | No | 1589 |
| NAR | 08/28/2023 | 08/28/2023 | 0 | $85.09 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | | $160.00 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | | $300.00 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | | $102.92 | YES | 1606 |
| NAR | 08/28/2023 | 08/28/2023 | 0 | $40.00 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | | $100.00 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | 0 | $50.00 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | 0 | $30.00 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | 0 | $30.00 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | | $100.00 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | | $30.00 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | 0 | $209.92 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | 0 | $200.00 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | | $80.00 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | 0 | $40.00 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | | $125.00 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | | $50.00 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | 0 | $50.00 | No | 1610 |
| NAR | 08/28/2023 | 08/28/2023 | | $200.00 | No | 1610 |

CONSTABLE000226

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $75.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $52.50 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $100.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $50.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $50.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $120.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $500.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $50.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $40.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $60.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $50.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $80.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $100.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $100.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $100.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $50.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $50.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $200.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $50.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $30.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $50.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $100.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $50.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $200.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $254.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $50.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $250.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $200.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $30.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $50.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $65.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $100.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $100.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $50.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $25.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $47.50 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $40.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $100.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $30.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $100.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $25.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | | $50.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $20.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $35.00 | No | 1610 |
| NAR | ████ | 08/28/2023 | 08/28/2023 | 0 | $25.00 | No | 1610 |
| NAR | ████ | 08/29/2023 | 08/29/2023 | | $60.00 | No | 1610 |
| NAR | ████ | 08/29/2023 | 08/29/2023 | | $38.00 | No | 1610 |
| NAR | ████ | 08/29/2023 | 08/29/2023 | 0 | $100.00 | No | 1610 |

CONSTABLE000227

| | | | | | |
|---|---|---|---|---|---|
| NAR | 08/29/2023 | 08/29/2023 | 0 | $50.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $100.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | | $150.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $40.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $50.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | | $150.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $137.43 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $70.90 | YES | 1607 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $40.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | | $50.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $40.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $40.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $100.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $75.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $54.73 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $77.80 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $361.12 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $50.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | | $200.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | | $75.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $65.00 | No | 1610 |
| NAR | 08/29/2023 | 08/29/2023 | 0 | $80.87 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | | $100.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | | $200.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $85.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | | $60.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $30.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $100.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $100.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $50.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | | $100.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $50.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $30.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $30.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | | $75.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $781.11 | YES | 1608 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $109.71 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $92.46 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | | $70.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | | $100.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $60.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | | $100.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $25.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $50.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $50.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | 0 | $15.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | | $150.00 | No | 1610 |
| NAR | 08/30/2023 | 08/30/2023 | | $600.00 | No | 1649 |
| NAR | 08/30/2023 | 08/30/2023 | | $64.00 | No | 1610 |

CONSTABLE000228

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAR | | 08/30/2023 | 08/30/2023 | | 0 | $69.99 | No | 1610 |
| NAR | | 08/30/2023 | 08/30/2023 | | 0 | $50.00 | No | 1610 |
| NAR | | 08/30/2023 | 08/30/2023 | | 0 | $30.00 | No | 1610 |
| NAR | | 08/30/2023 | 08/30/2023 | | 0 | $75.00 | No | 1610 |
| NAR | | 08/30/2023 | 08/30/2023 | | 0 | $100.00 | No | 1610 |
| NAR | | 08/30/2023 | 08/30/2023 | | 0 | $75.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $25.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $120.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $100.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $50.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $100.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $50.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $50.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $40.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $25.00 | No | 1649 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $480.27 | YES | 1609 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $200.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $895.64 | YES | 1611 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $50.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $200.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $200.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $262.50 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $50.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $40.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $120.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $100.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $50.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $100.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $100.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $100.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $25.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $122.50 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $150.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $40.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $100.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $500.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $135.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $100.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $300.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $85.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $30.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | | $200.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $50.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $30.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $75.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $40.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $50.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $73.89 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $60.00 | No | 1610 |

CONSTABLE000229

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $75.00 | No | 1610 |
| NAR | | 08/31/2023 | 08/31/2023 | | 0 | $20.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $83.99 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $40.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $200.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $25.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $150.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $75.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $28.84 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $50.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $30.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $100.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $160.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $48.96 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $100.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $192.08 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $80.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $50.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $50.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $200.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $40.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $50.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $100.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $50.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $75.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $100.00 | No | 1649 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $100.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $100.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $200.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $40.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $80.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $25.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $100.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $100.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $150.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $50.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $40.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $100.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $50.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $60.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $57.24 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $200.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $70.42 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | | $60.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $50.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $60.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $30.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $50.00 | No | 1610 |
| NAR | | 09/01/2023 | 09/01/2023 | | 0 | $50.00 | No | 1610 |

CONSTABLE000230

| | | Date 1 | Date 2 | | Amount | Flag | Code |
|---|---|---|---|---|---|---|---|
| | NAR | 09/01/2023 | 09/01/2023 | 0 | $79.62 | No | 1610 |
| | NAR | 09/01/2023 | 09/01/2023 | 0 | $15.00 | No | 1610 |
| | NAR | 09/01/2023 | 09/01/2023 | 0 | $8232.97 | YES | 1610 |
| | NAR | 09/01/2023 | 09/01/2023 | 0 | $100.00 | No | 1610 |
| | NAR | 09/01/2023 | 09/01/2023 | | $75.00 | No | 1610 |
| | NAR | 09/01/2023 | 09/01/2023 | 0 | $20.00 | No | 1610 |
| | NAR | 09/01/2023 | 09/01/2023 | 0 | $20.00 | No | 1610 |
| | NAR | 09/01/2023 | 09/01/2023 | | $150.00 | No | 1610 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $25.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $25.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $50.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | | $200.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $81.27 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $20.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $40.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $30.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | | $200.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | | $75.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $25.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $50.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $1291.81 | YES | 1614 |
| | NAR | 09/05/2023 | 09/05/2023 | | $100.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | | $100.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $25.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $15.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | | $100.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | | $140.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $73.83 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $52.73 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | | $100.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | | $50.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | | $50.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $40.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | | $50.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | | $100.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $25.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $69.92 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | | $50.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $40.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $75.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | | $50.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | | $365.91 | YES | 1615 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $100.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $455.67 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $25.00 | No | 1657 |
| | NAR | 09/05/2023 | 09/05/2023 | | $100.00 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $966.79 | YES | 1616 |
| | NAR | 09/05/2023 | 09/05/2023 | 0 | $283.49 | No | 1626 |
| | NAR | 09/05/2023 | 09/05/2023 | | $125.00 | No | 1626 |

CONSTABLE000231

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 09/05/2023 | 09/05/2023 | | $80.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | | $50.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | 0 | $33.65 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | | $200.00 | No | 1657 |
| NAR | 09/05/2023 | 09/05/2023 | | $50.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | | $100.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | | $100.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | | $200.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | 0 | $40.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | | $800.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | | $80.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | | $200.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | | $150.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | 0 | $30.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | | $38.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | 0 | $30.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | | $100.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | | $100.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | | $50.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | 0 | $1017.19 | YES | 1617 |
| NAR | 09/05/2023 | 09/05/2023 | | $30.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | | $538.29 | YES | 1618 |
| NAR | 09/05/2023 | 09/05/2023 | 0 | $75.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | 0 | $30.00 | No | 1626 |
| NAR | 09/05/2023 | 09/05/2023 | 0 | $35.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | | $60.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | | $150.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | | $60.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | | $75.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $75.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | | $40.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | | $50.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $75.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | | $60.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | | $149.05 | YES | 1619 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $40.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | | $60.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $140.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $10.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $120.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | | $50.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $2369.45 | YES | 1620 |

CONSTABLE000232

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 09/06/2023 | 09/06/2023 | | $150.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $51.72 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | | $100.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | | $250.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $40.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $30.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | | $100.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $30.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $40.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | | $100.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $12.50 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/06/2023 | 09/06/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | 0 | $100.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | 0 | $227.50 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | 0 | $10.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | 0 | $137.59 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | | $150.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | | $80.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | | $200.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | | $208.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | 0 | $25.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | | $106.51 | YES | 1621 |
| NAR | 09/07/2023 | 09/07/2023 | | $100.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | | $200.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | 0 | $727.07 | YES | 1622 |
| NAR | 09/07/2023 | 09/07/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | 0 | $175.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | | $30.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | 0 | $35.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | | $38.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/07/2023 | 09/07/2023 | | $54.03 | No | 1626 |
| NAR | 09/08/2023 | 09/08/2023 | 0 | $10.00 | No | 1626 |
| NAR | 09/08/2023 | 09/08/2023 | | $120.00 | No | 1626 |
| NAR | 09/08/2023 | 09/08/2023 | | $200.00 | No | 1626 |
| NAR | 09/08/2023 | 09/08/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/08/2023 | 09/08/2023 | | $200.00 | No | 1626 |
| NAR | 09/08/2023 | 09/08/2023 | | $80.00 | No | 1626 |
| NAR | 09/08/2023 | 09/08/2023 | 0 | $78.62 | YES | 1623 |
| NAR | 09/08/2023 | 09/08/2023 | | $250.00 | No | 1626 |

CONSTABLE000233

| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $100.00 | No | 1626 |
|---|---|---|---|---|---|---|---|---|---|
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $15.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $153.13 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $71.82 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $75.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $60.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $4706.17 | YES | 1624 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $120.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $1907.65 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $50.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $50.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $50.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $75.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $25.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $50.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $400.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $50.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $100.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $50.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $50.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $30.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $123.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $123.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $40.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $61.81 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $60.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $101.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $200.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $68.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $120.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $100.93 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $200.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $25.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $175.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $175.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $25.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $40.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $199.42 | YES | 1625 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $320.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $26.69 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $50.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $75.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $39.82 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $25.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | | | $100.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $50.00 | No | 1626 |
| | NAR | 09/08/2023 | 09/08/2023 | | 0 | | $30.00 | No | 1626 |

CONSTABLE000234

| | | | | | |
|---|---|---|---|---|---|
| NAR | 09/08/2023 | 09/08/2023 | | $50.00 | No | 1626 |
| NAR | 09/08/2023 | 09/08/2023 | 0 | $25.00 | No | 1626 |
| NAR | 09/08/2023 | 09/08/2023 | 0 | $50.00 | No | 1626 |
| NAR | 09/08/2023 | 09/08/2023 | 0 | $25.00 | No | 1626 |
| NAR | 09/08/2023 | 09/08/2023 | 0 | $85.05 | No | 1626 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $118.01 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $80.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $100.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $100.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $350.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $40.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $100.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $80.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $80.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $77.55 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $66.23 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $60.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $50.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $60.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $60.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $176.01 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $200.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $150.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $50.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $100.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $30.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $100.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $28.86 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $45.00 | No | 1673 |
| NAR | 09/11/2023 | 09/11/2023 | | $150.00 | No | 1673 |
| NAR | 09/11/2023 | 09/11/2023 | | $80.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $471.91 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $75.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $108.99 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $30.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $100.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $25.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $100.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $40.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $78.41 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $137.68 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $100.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $15.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $130.00 | No | 1649 |

CONSTABLE000235

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAR | 09/11/2023 | 09/11/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $25.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $400.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $40.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $100.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $125.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $60.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $40.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $100.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/11/2023 | 09/11/2023 | | $200.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | | $113.21 | YES | 1640 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | | $75.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | | $100.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $1043.18 | YES | 1641 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $40.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | | $300.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | | $164.70 | YES | 1642 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $30.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | | $80.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | | $300.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | | $75.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $139.60 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | | $150.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $92.81 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | | $138.94 | YES | 1643 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $100.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $40.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | | $309.67 | YES | 1644 |
| NAR | 09/12/2023 | 09/12/2023 | | $160.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | | $100.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/12/2023 | 09/12/2023 | | $100.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | | $120.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | | $100.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $100.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $123.47 | No | 1673 |

CONSTABLE000236

| | | | | | |
|---|---|---|---|---|---|
| NAR | 09/13/2023 | 09/13/2023 | | $150.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $1455.08 | YES | 1645 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $95.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | | $170.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | | $50.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | | $120.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | | $50.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | | $38.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $30.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $30.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | | $760.00 | YES | 1646 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/13/2023 | 09/13/2023 | | $100.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $100.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $60.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $200.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $395.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $200.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $15.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $42.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $15.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $100.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $10.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $150.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $500.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $150.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $344.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $100.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $40.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $100.85 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $50.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $100.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $50.00 | No | 1649 |

CONSTABLE000237

| | | | | | |
|---|---|---|---|---|---|
| NAR | 09/14/2023 | 09/14/2023 | 0 | $40.70 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $100.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $42.23 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $150.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $20.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $200.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $60.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $190.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $100.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $50.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $159.98 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $100.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $65.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $50.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $40.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $100.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $100.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $75.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | 0 | $30.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $500.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $200.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $60.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $70.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $200.00 | No | 1649 |
| NAR | 09/14/2023 | 09/14/2023 | | $500.00 | No | 1649 |
| NAR | 09/15/2023 | 09/14/2023 | 0 | $62.50 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $100.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $60.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $100.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $300.00 | No | 1673 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $122.98 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $15.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $90.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $50.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $50.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $200.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $100.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $29.01 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $30.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $200.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $120.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $200.00 | No | 1649 |

CONSTABLE000238

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAR | 09/15/2023 | 09/15/2023 | 0 | $100.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $100.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $66.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $60.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $100.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $100.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $14.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $100.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $100.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $160.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $40.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $75.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $50.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $160.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $160.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $200.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $193.65 | YES | 1647 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $165.27 | YES | 1648 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $100.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $250.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $120.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $30.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $80.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $150.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $50.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $25.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $100.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $200.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $259.28 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | 0 | $49.02 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $50.00 | No | 1649 |
| NAR | 09/15/2023 | 09/15/2023 | | $80.00 | No | 1649 |
| NAR | 09/18/2023 | 09/18/2023 | 0 | $30.00 | No | 1657 |
| NAR | 09/18/2023 | 09/18/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/18/2023 | 09/18/2023 | | $100.00 | No | 1657 |
| NAR | 09/18/2023 | 09/18/2023 | | $800.00 | No | 1657 |
| NAR | 09/18/2023 | 09/18/2023 | 0 | $25.00 | No | 1657 |
| NAR | 09/18/2023 | 09/18/2023 | | $105.00 | No | 1657 |
| NAR | 09/18/2023 | 09/18/2023 | | $45.00 | No | 1657 |
| NAR | 09/18/2023 | 09/18/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/18/2023 | 09/18/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/18/2023 | 09/18/2023 | 0 | $200.00 | No | 1657 |
| NAR | 09/18/2023 | 09/18/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/18/2023 | 09/18/2023 | | $50.00 | No | 1657 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | | 09/18/2023 | 09/18/2023 | | | $100.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $143.87 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | | $400.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $100.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | | $40.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | | $80.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $50.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $25.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $25.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | | $97.13 | YES | 1650 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $50.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $100.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $25.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | | $150.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | | $200.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $50.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | | $200.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | | $100.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $141.72 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $37.00 | No | 1684 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $100.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | | $100.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $16.50 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $30.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $25.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $50.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | | $200.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $40.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | | $100.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $50.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | | $150.00 | No | 1657 |
| NAR | | 09/18/2023 | 09/18/2023 | | 0 | $60.00 | No | 1657 |
| NAR | | 09/19/2023 | 09/19/2023 | | 0 | $60.00 | No | 1657 |
| NAR | | 09/19/2023 | 09/19/2023 | | | $80.00 | No | 1657 |
| NAR | | 09/19/2023 | 09/19/2023 | | | $100.00 | No | 1657 |
| NAR | | 09/19/2023 | 09/19/2023 | | | $200.00 | No | 1657 |
| NAR | | 09/19/2023 | 09/19/2023 | | | $200.00 | No | 1657 |
| NAR | | 09/19/2023 | 09/19/2023 | | | $200.00 | No | 1657 |
| NAR | | 09/19/2023 | 09/19/2023 | | | $100.00 | No | 1657 |
| NAR | | 09/19/2023 | 09/19/2023 | | 0 | $40.00 | No | 1657 |
| NAR | | 09/19/2023 | 09/19/2023 | | | $77.94 | No | 1657 |
| NAR | | 09/19/2023 | 09/19/2023 | | | $100.00 | No | 1657 |
| NAR | | 09/19/2023 | 09/19/2023 | | 0 | $5516.60 | YES | 1658 |
| NAR | | 09/19/2023 | 09/19/2023 | | | $160.00 | No | 1657 |
| NAR | | 09/19/2023 | 09/19/2023 | | | $150.00 | No | 1657 |
| NAR | | 09/19/2023 | 09/19/2023 | | 0 | $50.00 | No | 1657 |
| NAR | | 09/19/2023 | 09/19/2023 | | | $38.00 | No | 1657 |
| NAR | | 09/19/2023 | 09/19/2023 | | 0 | $615.82 | YES | 1651 |
| NAR | | 09/19/2023 | 09/19/2023 | | 0 | $100.00 | No | 1657 |

CONSTABLE000240

| | | | | | |
|---|---|---|---|---|---|
| NAR | 09/19/2023 | 09/19/2023 | 0 | $500.00 | No | 1657 |
| NAR | 09/19/2023 | 09/19/2023 | 0 | $30.00 | No | 1657 |
| NAR | 09/19/2023 | 09/19/2023 | | $150.00 | No | 1657 |
| NAR | 09/19/2023 | 09/19/2023 | | $100.00 | No | 1657 |
| NAR | 09/19/2023 | 09/19/2023 | 0 | $2696.89 | YES | 1652 |
| NAR | 09/19/2023 | 09/19/2023 | 0 | $25.00 | No | 1657 |
| NAR | 09/19/2023 | 09/19/2023 | | $50.00 | No | 1657 |
| NAR | 09/19/2023 | 09/19/2023 | 0 | $30.00 | No | 1657 |
| NAR | 09/19/2023 | 09/19/2023 | | $50.00 | No | 1657 |
| NAR | 09/19/2023 | 09/19/2023 | | $75.00 | No | 1657 |
| NAR | 09/19/2023 | 09/19/2023 | 0 | $100.00 | No | 1657 |
| NAR | 09/19/2023 | 09/19/2023 | 0 | $75.00 | No | 1657 |
| NAR | 09/19/2023 | 09/19/2023 | 0 | $300.00 | No | 1657 |
| NAR | 09/19/2023 | 09/19/2023 | | $100.00 | No | 1657 |
| NAR | 09/19/2023 | 09/19/2023 | 0 | $30.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $25.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $25.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $150.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $150.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $75.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $20.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $50.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $75.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $90.50 | YES | 1653 |
| NAR | 09/20/2023 | 09/20/2023 | | $200.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $37.65 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $25.00 | No | 1684 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $175.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $69.75 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $100.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $200.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $300.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $150.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $50.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $21.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $60.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $100.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $300.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $100.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $30.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $75.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $30.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $100.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $70.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | | $100.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $70.00 | No | 1657 |
| NAR | 09/20/2023 | 09/20/2023 | 0 | $16123.95 | YES | 1654 |

CONSTABLE000241

| | | | | | |
|---|---|---|---|---|---|
| NAR | 09/20/2023 | 09/20/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $300.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $80.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $120.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $80.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $70.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $75.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $100.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $80.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $150.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $40.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $75.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $200.00 | No | 1657 |
| NARN | 09/21/2023 | 09/21/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $75.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $1000.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $40.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $55.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $30.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $30.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $75.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $59.90 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $60.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $75.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $30.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $25.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $72.88 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $60.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $200.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $500.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $100.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $24.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $200.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $100.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $30.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $25.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $200.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $40.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $40.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/21/2023 | 09/21/2023 | | $200.00 | No | 1657 |

CONSTABLE000242

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 09/21/2023 | 09/21/2023 | | $200.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $100.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $80.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $100.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $35.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $200.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $35.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $200.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $80.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $30.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $150.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $300.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $40.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $343.28 | YES | 1655 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $40.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $291.32 | YES | 1656 |
| NAR | 09/22/2023 | 09/22/2023 | | $100.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $200.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $30.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $200.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $15.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $47.50 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $80.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $80.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $20.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $50.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $50.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $60.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $100.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $100.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $200.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $100.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $500.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $25.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $100.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $60.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $100.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $200.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $100.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $40.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $60.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $100.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $30.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $100.00 | No | 1657 |

CONSTABLE000243

| | | | | | |
|---|---|---|---|---|---|
| NAR | 09/22/2023 | 09/22/2023 | | $250.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $100.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $54.39 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | | $100.00 | No | 1657 |
| NAR | 09/22/2023 | 09/22/2023 | 0 | $75.00 | No | 1657 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $50.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $120.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $30.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $40.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $100.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $75.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $50.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $80.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $100.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $40.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $75.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $69.76 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $60.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $50.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $48.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $40.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $75.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $75.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $30.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $100.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $250.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $100.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $100.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $157.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $50.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $50.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $54.10 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $100.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $75.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $150.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $50.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $60.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $100.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $20.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | | $60.00 | No | 1673 |
| NAR | 09/25/2023 | 09/25/2023 | 0 | $40.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $100.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $80.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $25.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | 0 | $100.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | 0 | $1482.28 | YES | 1666 |
| NAR | 09/26/2023 | 09/26/2023 | | $150.00 | No | 1673 |

CONSTABLE000244

| | | | | | |
|---|---|---|---|---|---|
| NAR | 09/26/2023 | 09/26/2023 | | $80.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | 0 | $1512.51 | YES | 1667 |
| NAR | 09/26/2023 | 09/26/2023 | | $100.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | 0 | $180.86 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $100.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $50.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $50.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | 0 | $75.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | 0 | $50.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | 0 | $75.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $200.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | 0 | $25.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $120.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $50.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $150.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | 0 | $50.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $50.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $100.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | 0 | $50.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $254.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | 0 | $50.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $100.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $50.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $80.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $38.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $200.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $300.00 | No | 1673 |
| NAR | 09/26/2023 | 09/26/2023 | | $75.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | 0 | $40.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | | $50.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | | $20.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | | $50.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | | $1500.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | | $50.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | | $200.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | 0 | $30.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | 0 | $40.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | | $100.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | 0 | $25.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | 0 | $40.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | | $50.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | 0 | $30.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | 0 | $50.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | | $100.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | | $200.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | 0 | $30.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | | $40.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | 0 | $60.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | 0 | $50.00 | No | 1673 |

CONSTABLE000245

| | | | | | Amount | | |
|---|---|---|---|---|---|---|---|
| NAR | 09/27/2023 | 09/27/2023 | | 0 | $30.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | | 0 | $25.00 | No | 1673 |
| NAR | 09/27/2023 | 09/27/2023 | | | $200.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $100.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $50.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $100.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $30.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $15.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $75.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $100.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $40.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $96.71 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $50.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $160.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $69.20 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $69.44 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $94.16 | YES | 1695 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $50.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $60.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $25.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $25.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $784.09 | YES | 1668 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $30.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $40.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $100.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $100.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $25.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $500.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $500.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $200.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $100.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $90.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $100.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $50.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $75.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $100.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $50.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $106.93 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $200.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $200.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $100.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $100.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $40.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $200.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $764.25 | YES | 1669 |
| NAR | 09/28/2023 | 09/28/2023 | | | $150.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $40.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $100.00 | No | 1673 |
| NAR | 09/28/2023 | 09/28/2023 | | | $100.00 | No | 1673 |

CONSTABLE000246

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 09/28/2023 | 09/28/2023 | | 0 | $80.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $275.17 | YES | 1670 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $50.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $100.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $50.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $75.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $48.52 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $70.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $150.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $367.89 | YES | 1671 |
| NAR | 09/29/2023 | 09/29/2023 | | | $700.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $50.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $25.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $150.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $200.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $50.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $100.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $100.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $118.40 | YES | 1672 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $50.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $100.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $100.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $100.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $200.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $100.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $100.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $60.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $125.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $30.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $30.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $55.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $50.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $200.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $100.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $50.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $25.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $40.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $200.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $50.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $20.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $60.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $125.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $75.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $50.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $5.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | | $200.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | 0 | $60.00 | No | 1673 |

CONSTABLE000247

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 09/29/2023 | 09/29/2023 | 0 | $25.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | $150.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | $200.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | $200.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | 0 | $40.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | 0 | $80.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | 0 | $100.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | $100.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | $100.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | 0 | $150.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | 0 | $30.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | 0 | $51.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | $200.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | 0 | $50.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | 0 | $187.50 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | 0 | $30.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | 0 | $50.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | $125.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | 0 | $694.25 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | $50.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | 0 | $75.00 | No | 1673 |
| NAR | 09/29/2023 | 09/29/2023 | | $200.00 | No | 1673 |
| NAR | 10/02/2023 | 10/02/2023 | | $100.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $100.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $154.94 | YES | 1674 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $25.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $50.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $75.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $750.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $50.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $60.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $200.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $75.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $50.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $200.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $50.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $25.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $19.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $50.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $30.00 | No | 1751 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $40.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $25.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $15.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $69.89 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $50.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $100.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $150.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $200.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $30.00 | No | 1684 |

CONSTABLE000248

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 10/02/2023 | 10/02/2023 | | $400.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $50.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $60.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $200.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $80.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $60.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $50.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $876.01 | YES | 1675 |
| NAR | 10/02/2023 | 10/02/2023 | | $100.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $250.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $100.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $38.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $150.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $100.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $64.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $50.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $200.00 | No | 1751 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $150.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $200.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $910.54 | YES | 1676 |
| NAR | 10/02/2023 | 10/02/2023 | | $200.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $30.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $10.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $25.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $300.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $20.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $200.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | 0 | $25.00 | No | 1684 |
| NAR | 10/02/2023 | 10/02/2023 | | $150.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | | $150.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | 0 | $25.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | | $100.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | | $200.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | | $100.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | | $75.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | 0 | $40.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | 0 | $133.14 | YES | 1677 |
| NAR | 10/03/2023 | 10/03/2023 | | $150.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | 0 | $25.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | | $50.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | | $150.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | | $60.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | | $50.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | 0 | $35.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | | $50.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | | $75.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | 0 | $50.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | | $200.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | | $80.00 | No | 1684 |

CONSTABLE000249

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 10/03/2023 | 10/03/2023 | | $50.00 | No | 1684 |
| NAR | 10/03/2023 | 10/03/2023 | 0 | $40.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | | $100.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $1179.99 | YES | 1678 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $100.00 | No | 1751 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $133.58 | YES | 1741 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $80.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $30.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $4034.99 | YES | 1679 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $40.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | | $50.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | | $300.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $40.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $30.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | | $75.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $75.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $30.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | | $150.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | | $40.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $30.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | | $50.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | | $200.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | | $200.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $26.98 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $100.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | | $150.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $882.46 | YES | 1680 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $25.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | | $100.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $100.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $40.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $50.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $50.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $50.00 | No | 1684 |
| NAR | 10/04/2023 | 10/04/2023 | 0 | $20.00 | No | 1684 |
| NAR | 10/05/2023 | 10/05/2023 | 0 | $40.00 | No | 1684 |
| NAR | 10/05/2023 | 10/05/2023 | 0 | $50.00 | No | 1684 |
| NAR | 10/05/2023 | 10/05/2023 | 0 | $25.00 | No | 1684 |
| NAR | 10/05/2023 | 10/05/2023 | | $100.00 | No | 1684 |
| NAR | 10/05/2023 | 10/05/2023 | 0 | $75.00 | No | 1684 |
| NAR | 10/05/2023 | 10/05/2023 | 0 | $107.74 | No | 1684 |
| NAR | 10/05/2023 | 10/05/2023 | 0 | $25.00 | No | 1684 |
| NAR | 10/05/2023 | 10/05/2023 | 0 | $48.00 | No | 1751 |
| NAR | 10/05/2023 | 10/05/2023 | 0 | $35.00 | No | 1684 |
| NAR | 10/05/2023 | 10/05/2023 | | $208.00 | No | 1684 |
| NAR | 10/05/2023 | 10/05/2023 | | $360.00 | No | 1684 |
| NAR | 10/05/2023 | 10/05/2023 | 0 | $30.00 | No | 1684 |
| NAR | 10/05/2023 | 10/05/2023 | 0 | $50.00 | No | 1684 |
| NAR | 10/05/2023 | 10/05/2023 | | $80.00 | No | 1684 |

CONSTABLE000250

| | | | | | | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $30.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $100.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | | | $100.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $25.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $54.77 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $50.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | | | $200.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $40.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | | | $80.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $25.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $50.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $113.96 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $100.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | | | $150.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | | | $200.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | | | $50.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | | | $150.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $50.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $82.56 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $25.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $40.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | | | $125.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $25.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $25.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $681.87 | YES | 1681 |
| NAR | | 10/05/2023 | 10/05/2023 | | | | $200.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $30.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $30.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $168.48 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | | | $60.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $50.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | | | $200.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $50.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $50.00 | No | 1684 |
| NAR | | 10/05/2023 | 10/05/2023 | | 0 | | $50.00 | No | 1684 |
| NAR | | 10/06/2023 | 10/06/2023 | | 0 | | $677.02 | No | 1684 |
| NAR | | 10/06/2023 | 10/06/2023 | | | | $100.00 | No | 1684 |
| NAR | | 10/06/2023 | 10/06/2023 | | 0 | | $40.00 | No | 1684 |
| NAR | | 10/06/2023 | 10/06/2023 | | 0 | | $67.15 | No | 1684 |
| NAR | | 10/06/2023 | 10/06/2023 | | 0 | | $40.00 | No | 1684 |
| NAR | | 10/06/2023 | 10/06/2023 | | | | $80.00 | No | 1684 |
| NAR | | 10/06/2023 | 10/06/2023 | | 0 | | $50.00 | No | 1684 |
| NAR | | 10/06/2023 | 10/06/2023 | | 0 | | $83.36 | YES | 1682 |
| NAR | | 10/06/2023 | 10/06/2023 | | 0 | | $250.00 | No | 1751 |
| NAR | | 10/06/2023 | 10/06/2023 | | | | $150.00 | No | 1684 |
| NAR | | 10/06/2023 | 10/06/2023 | | 0 | | $100.00 | No | 1684 |
| NAR | | 10/06/2023 | 10/06/2023 | | 0 | | $100.00 | No | 1684 |
| NAR | | 10/06/2023 | 10/06/2023 | | 0 | | $75.00 | No | 1684 |
| NAR | | 10/06/2023 | 10/06/2023 | | | | $50.00 | No | 1684 |

| | NAR | 10/06/2023 | 10/06/2023 | | | $200.00 | No | 1684 |
|---|---|---|---|---|---|---|---|---|
| | NAR | 10/06/2023 | 10/06/2023 | | | $200.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $35.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $40.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $40.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $227.79 | YES | 1683 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $200.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $50.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $50.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $15.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $75.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $75.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $350.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $300.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $140.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $12.50 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $25.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $100.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $125.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $30.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $20.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $200.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $100.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $100.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $375.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $200.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $110.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $30.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $73.87 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $25.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $100.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $25.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $50.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $30.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $200.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $25.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $187.18 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $30.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $30.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $45.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $75.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $50.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $39.78 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $30.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $50.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | | $100.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $50.00 | No | 1684 |
| | NAR | 10/06/2023 | 10/06/2023 | | 0 | $12.50 | No | 1684 |
| | NAR | 10/10/2023 | 10/10/2023 | | 0 | $57.30 | No | 1702 |
| | NAR | 10/10/2023 | 10/10/2023 | | 0 | $40.00 | No | 1702 |

CONSTABLE000252

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 10/10/2023 | 10/10/2023 | 0 | $125.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $200.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $100.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $30.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $100.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $100.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $150.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $400.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $45.00 | No | 1715 |
| NAR | 10/10/2023 | 10/10/2023 | | $80.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $40.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $15.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $70.61 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $1585.05 | YES | 1710 |
| NAR | 10/10/2023 | 10/10/2023 | | $200.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $233.03 | YES | 1696 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $100.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $300.00 | No | 1715 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $50.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $120.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $101.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $30.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $70.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $300.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $80.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $60.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $50.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $100.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $50.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $80.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $30.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $100.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $471.91 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $50.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $100.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $50.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $100.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $30.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $100.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $200.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $120.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $25.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $24.49 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $15.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $30.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $205.89 | YES | 1697 |
| NAR | 10/10/2023 | 10/10/2023 | 0 | $250.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $100.00 | No | 1702 |
| NAR | 10/10/2023 | 10/10/2023 | | $350.00 | No | 1702 |

CONSTABLE000253

| | | Date 1 | Date 2 | | | Amount | Flag | Code |
|---|---|---|---|---|---|---|---|---|
| | NAR | 10/10/2023 | 10/10/2023 | | 0 | $100.00 | No | 1702 |
| | NAR | 10/10/2023 | 10/10/2023 | | | $120.00 | No | 1702 |
| | NAR | 10/10/2023 | 10/10/2023 | | 0 | $50.00 | No | 1702 |
| | NAR | 10/10/2023 | 10/10/2023 | | | $75.00 | No | 1702 |
| | NAR | 10/10/2023 | 10/10/2023 | | | $80.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | 0 | $34301.68 | YES | 1698 |
| | NAR | 10/11/2023 | 10/11/2023 | | | $38.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | | $120.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | | $520.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | 0 | $50.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | | $300.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | 0 | $75.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | 0 | $25.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | 0 | $50.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | | $100.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | 0 | $25.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | | $150.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | 0 | $112.50 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | | $200.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | 0 | $50.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | | $150.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | | $480.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | 0 | $60.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | | $50.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | | $50.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | | $80.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | | $300.00 | No | 1702 |
| | NAR | 10/11/2023 | 10/11/2023 | | | $100.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | | $100.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | 0 | $25.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | 0 | $50.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | 0 | $50.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | 0 | $20.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | 0 | $50.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | 0 | $40.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | | $80.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | 0 | $50.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | 0 | $30.69 | No | 1715 |
| | NAR | 10/12/2023 | 10/12/2023 | | 0 | $50.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | | $60.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | | $120.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | | $50.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | 0 | $85.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | 0 | $80.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | | $50.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | | $200.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | | $250.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | 0 | $60.00 | No | 1702 |
| | NAR | 10/12/2023 | 10/12/2023 | | 0 | $57.83 | No | 1702 |

CONSTABLE000254

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 10/12/2023 | 10/12/2023 | 0 | $50.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $67.41 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $75.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | | $100.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $50.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $30.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $75.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $100.87 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | | $100.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $30.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $50.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $22.25 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $50.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | | $500.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | | $100.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | | $100.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | | $300.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $40.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | | $40.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $50.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $50.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | | $75.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | | $100.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $40.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $40.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $57.44 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $195.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | 0 | $30.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | | $80.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | | $100.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | | $60.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | | $150.00 | No | 1702 |
| NAR | 10/12/2023 | 10/12/2023 | | $150.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | $25.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | $50.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | $200.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | $200.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | $100.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | $29.18 | YES | 1699 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | $168.50 | YES | 1700 |
| NAR | 10/13/2023 | 10/13/2023 | | $100.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | $100.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | $25.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | $150.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | $150.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | $50.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | $100.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | $100.00 | No | 1702 |

CONSTABLE000255

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 10/13/2023 | 10/13/2023 | | | $80.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $75.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $50.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $150.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $100.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $216.37 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $100.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $25.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $25.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $65.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $25.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $50.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $100.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $25.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $120.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $142.72 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $25.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $50.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $40.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $85.75 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $50.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $50.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $1564.89 | YES | 1701 |
| NAR | 10/13/2023 | 10/13/2023 | | | $100.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $60.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $200.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $170.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $200.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $25.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $50.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $100.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | 0 | | $50.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $150.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $50.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $250.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $70.00 | No | 1702 |
| NAR | 10/13/2023 | 10/13/2023 | | | $80.00 | No | 1702 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | | $50.00 | No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | | $30.00 | No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | | $50.00 | No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | | $50.00 | No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | | $70.00 | No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | | $30.00 | No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | | $200.00 | No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | | $575.00 | No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | | $80.00 | No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | | $30.00 | No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | | $25.00 | No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | | $50.00 | No | 1751 |

CONSTABLE000256

| | | | | | |
|---|---|---|---|---|---|
| NAR | 10/16/2023 | 10/16/2023 | | $100.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | $50.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $150.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $200.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | $50.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | $47.50 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $100.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | $40.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | $50.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $100.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $100.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $75.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $100.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | $50.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | $50.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | $50.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $150.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | $50.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | $25.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $120.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $120.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | $100.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $400.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | $35.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $500.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $100.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $60.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $100.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $38.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $200.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $60.03 YES | 1716 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | $60.00 No | 1751 |
| NAR | 10/16/2023 | 10/16/2023 | | $162.27 YES | 1742 |
| NAR | 10/16/2023 | 10/16/2023 | 0 | $25.00 No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $60.00 No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $100.00 No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $100.00 No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $50.00 No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $75.00 No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $440.16 YES | 1743 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $50.00 No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $100.00 No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $74.33 No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $100.00 No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $200.00 No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $150.00 No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $150.00 No | 1726 |
| NAR | 10/17/2023 | 10/17/2023 | | $150.00 No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $50.00 No | 1751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 10/17/2023 | 10/17/2023 | 0 | $30.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $100.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $40.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $40.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $50.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $30.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $25.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $100.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $240.00 | No | 1726 |
| NAR | 10/17/2023 | 10/17/2023 | | $200.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $25.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $197.32 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $30.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $40.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $78.03 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $75.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $40.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $200.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $40.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $100.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | 0 | $40.00 | No | 1751 |
| NAR | 10/17/2023 | 10/17/2023 | | $150.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $40.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $30.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $25.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $200.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $100.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $60.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $75.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $50.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $60.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $50.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $30.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $200.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $30.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $60.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $31.74 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $15.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $100.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $30.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $872.66 | YES | 1744 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $75.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $50.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $40.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $100.00 | No | 1751 |

| | Date | Date | | Amount | | Code |
|---|---|---|---|---|---|---|
| NAR | 10/18/2023 | 10/18/2023 | | $80.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $150.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $64.86 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $60.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $100.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $80.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $30.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | 0 | $75.00 | No | 1751 |
| NAR | 10/18/2023 | 10/18/2023 | | $400.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $25.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $150.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $60.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $100.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $75.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $100.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $100.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $50.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $25.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $25.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $97.41 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $60.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $55.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $200.00 | No | 1726 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $315.63 | YES | 1745 |
| NAR | 10/19/2023 | 10/19/2023 | | $100.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $200.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $80.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $100.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $60.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $62.50 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $157.25 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $40.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $35.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $60.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $40.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $79.12 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $85.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $100.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $100.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $25.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $75.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $50.00 | No | 1751 |

CONSTABLE000259

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 10/19/2023 | 10/19/2023 | | $69.24 | YES | 1746 |
| NAR | 10/19/2023 | 10/19/2023 | 0 | $57.44 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $100.00 | No | 1751 |
| NAR | 10/19/2023 | 10/19/2023 | | $250.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $40.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $40.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $80.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $40.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $40.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $200.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $25.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $50.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $50.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $200.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $150.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $3277.25 | YES | 1747 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $214.41 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $75.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $30.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $400.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $200.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $60.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $170.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $88.67 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $75.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $200.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $40.00 | No | 1726 |
| NAR | 10/20/2023 | 10/20/2023 | | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $150.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $32.04 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $91.78 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $240.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $30.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $200.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $74.02 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $68.86 | No | 1751 |

CONSTABLE000260

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 10/20/2023 | 10/20/2023 | | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $128.49 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $150.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $40.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $150.04 | YES | 1748 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $30.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $300.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $60.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $60.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $154.88 | YES | 1749 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $25.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $80.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $30.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $38.33 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $50.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $50.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $100.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $50.00 | No | 1751 |
| NAR | 10/20/2023 | 10/20/2023 | | $544.43 | YES | 1750 |
| NAR | 10/20/2023 | 10/20/2023 | 0 | $20.00 | No | 1751 |
| NAR | 10/23/2023 | 10/23/2023 | | $100.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $80.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $50.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $100.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $50.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $200.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $50.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $52.59 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $40.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $200.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $80.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $775.26 | No | 1753 |
| NAR | 10/23/2023 | 10/23/2023 | | $60.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $100.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $200.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $50.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $100.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $52.91 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $120.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $125.32 | No | 1715 |

CONSTABLE000261

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 10/23/2023 | 10/23/2023 | 0 | $60.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $51.98 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $120.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $50.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $25.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $200.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $80.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $60.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $50.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $42.78 | YES | 1711 |
| NAR | 10/23/2023 | 10/23/2023 | | $50.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $200.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $38.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $100.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $120.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $100.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $40.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $20.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $60.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $230.85 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $100.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $100.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $347.78 | YES | 1712 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $30.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $50.00 | No | 1753 |
| NAR | 10/23/2023 | 10/23/2023 | | $150.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $68.38 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | | $100.00 | No | 1715 |
| NAR | 10/23/2023 | 10/23/2023 | 0 | $50.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | | $300.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | | $150.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | | $80.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | | $50.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | 0 | $30.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | | $100.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | 0 | $100.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | 0 | $125.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | | $50.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | | $300.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | | $150.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | 0 | $200.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | | $80.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | 0 | $40.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | 0 | $100.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | 0 | $198.36 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | | $200.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | | $200.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | 0 | $12.50 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | | $500.00 | No | 1715 |

CONSTABLE000262

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 10/24/2023 | 10/24/2023 | 0 | $100.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | 0 | $35.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | 0 | $36.56 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | 0 | $50.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | 0 | $300.00 | No | 1715 |
| NAR | 10/24/2023 | 10/24/2023 | 0 | $30.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | | $60.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | | $50.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | | $50.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | 0 | $30.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | | $80.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | | $50.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | | $120.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | 0 | $71.78 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | | $70.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | | $200.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | | $600.00 | No | 1753 |
| NAR | 10/25/2023 | 10/25/2023 | | $250.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | | $100.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | 0 | $50.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | 0 | $100.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | | $100.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | 0 | $25.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | | $50.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | 0 | $30.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | 0 | $40.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | | $150.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | 0 | $43.65 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | | $100.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | 0 | $50.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | 0 | $20.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | 0 | $40.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | | $100.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | 0 | $100.00 | No | 1715 |
| NAR | 10/25/2023 | 10/25/2023 | 0 | $40.00 | No | 1715 |
| NAR | 10/26/2023 | 10/26/2023 | | $75.00 | No | 1715 |
| NAR | 10/26/2023 | 10/26/2023 | | $150.00 | No | 1715 |
| NAR | 10/26/2023 | 10/26/2023 | 0 | $25.00 | No | 1715 |
| NAR | 10/26/2023 | 10/26/2023 | 0 | $50.00 | No | 1715 |
| NAR | 10/26/2023 | 10/26/2023 | | $60.00 | No | 1715 |
| NAR | 10/26/2023 | 10/26/2023 | | $200.00 | No | 1715 |
| NAR | 10/26/2023 | 10/26/2023 | 0 | $50.00 | No | 1715 |
| NAR | 10/26/2023 | 10/26/2023 | | $150.00 | No | 1715 |
| NAR | 10/26/2023 | 10/26/2023 | | $100.00 | No | 1715 |
| NAR | 10/26/2023 | 10/26/2023 | 0 | $147.50 | No | 1715 |
| NAR | 10/26/2023 | 10/26/2023 | 0 | $50.00 | No | 1715 |
| NAR | 10/26/2023 | 10/26/2023 | 0 | $25.00 | No | 1715 |
| NAR | 10/26/2023 | 10/26/2023 | | $100.00 | No | 1715 |
| NAR | 10/26/2023 | 10/26/2023 | 0 | $40.00 | No | 1715 |

CONSTABLE000263

| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $25.00 | No | 1715 |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAR | | 10/26/2023 | 10/26/2023 | | | | $50.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | | | $200.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | | | $200.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $40.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | | | $200.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $75.68 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $50.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $40.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $30.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $500.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $25.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $25.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | | | $100.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $50.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $35.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $25.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | | | $100.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $60.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $50.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $40.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $30.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $900.41 | YES | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $30.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $122.69 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $67.53 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | | | $100.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | 0 | | $40.00 | No | 1715 |
| | NAR | | 10/26/2023 | 10/26/2023 | | | | $200.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | | | $20.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | | | $70.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | | | $63.64 | YES | 1713 |
| | NAR | | 10/27/2023 | 10/27/2023 | | | | $194.17 | YES | 1714 |
| | NAR | | 10/27/2023 | 10/27/2023 | | | | $100.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | | | $100.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | 0 | | $40.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | | | $80.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | | | $100.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | | | $100.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | | | $80.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | 0 | | $75.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | | | $80.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | | | $100.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | | | $200.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | | | $100.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | 0 | | $50.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | 0 | | $30.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | 0 | | $100.00 | No | 1715 |
| | NAR | | 10/27/2023 | 10/27/2023 | | 0 | | $608.47 | No | 1715 |

CONSTABLE000264

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $100.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $1785.75 | YES | 1717 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $50.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $50.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $100.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $200.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $150.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $150.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $200.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $57.50 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $50.00 | No | 1715 |
| NARN | | 10/27/2023 | 10/27/2023 | 0 | $50.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $50.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $50.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $200.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $50.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $50.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $60.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $50.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $120.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $60.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $160.82 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $50.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $30.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $30.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $50.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $40.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $65.16 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $30.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $30.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $100.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | 0 | $75.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $25.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $254.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $200.00 | No | 1715 |
| NAR | | 10/27/2023 | 10/27/2023 | | $200.00 | No | 1715 |
| NAR | | 10/30/2023 | 10/30/2023 | | $50.00 | No | 1726 |
| NAR | | 10/30/2023 | 10/30/2023 | | $80.00 | No | 1726 |
| NAR | | 10/30/2023 | 10/30/2023 | 0 | $50.00 | No | 1726 |
| NAR | | 10/30/2023 | 10/30/2023 | | $150.00 | No | 1726 |
| NAR | | 10/30/2023 | 10/30/2023 | 0 | $25.00 | No | 1726 |
| NAR | | 10/30/2023 | 10/30/2023 | 0 | $50.00 | No | 1726 |
| NAR | | 10/30/2023 | 10/30/2023 | | $80.00 | No | 1726 |
| NAR | | 10/30/2023 | 10/30/2023 | | $150.00 | No | 1726 |
| NAR | | 10/30/2023 | 10/30/2023 | 0 | $125.00 | No | 1726 |
| NAR | | 10/30/2023 | 10/30/2023 | | $60.00 | No | 1726 |
| NAR | | 10/30/2023 | 10/30/2023 | | $200.00 | No | 1726 |
| NAR | | 10/30/2023 | 10/30/2023 | | $100.00 | No | 1726 |

CONSTABLE000265

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 10/30/2023 | 10/30/2023 | | $100.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $25.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $25.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | | $130.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $15.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $75.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $2922.39 | YES | 1718 |
| NAR | 10/30/2023 | 10/30/2023 | | $1628.57 | YES | 1719 |
| NAR | 10/30/2023 | 10/30/2023 | | $100.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | | $150.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $25.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | | $38.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | | $400.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $50.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $116.52 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $25.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $42.21 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | | $100.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | | $200.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | | $50.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $25.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $50.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $51.90 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $50.19 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | | $200.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | | $200.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $100.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | | $150.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $50.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | | $100.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $20.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $30.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $150.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $436.95 | YES | 1720 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $75.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | | $500.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | 0 | $35.00 | No | 1726 |
| NAR | 10/30/2023 | 10/30/2023 | | $50.00 | No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $50.00 | No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | | $100.00 | No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $60.00 | No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $60.00 | No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $2179.03 | YES | 1721 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $2160.16 | YES | 1722 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $30.00 | No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $50.00 | No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | | $100.00 | No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | | $200.00 | No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $25.00 | No | 1726 |

CONSTABLE000266

| | | | | | |
|---|---|---|---|---|---|
| NAR | 10/31/2023 | 10/31/2023 | | $200.00 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | | $200.00 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $112.50 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | | $100.00 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | | $120.00 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $67.36 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | | $757.42 YES | 1723 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $44.84 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $12.50 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $105.59 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | | $200.00 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $35.00 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | | $200.00 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $50.00 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $50.00 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $50.00 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | | $100.00 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $50.00 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $372.95 YES | 1724 |
| NAR | 10/31/2023 | 10/31/2023 | | $64.00 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $100.00 No | 1726 |
| NAR | 10/31/2023 | 10/31/2023 | 0 | $6487.97 YES | 1764 |
| NAR | 10/31/2023 | 10/31/2023 | | $100.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | | $200.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | 0 | $150.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | 0 | $30.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | 0 | $45.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | 0 | $125.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | 0 | $185.00 No | 1776 |
| NAR | 11/01/2023 | 11/01/2023 | 0 | $77.18 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | 0 | $50.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | | $312.37 YES | 1765 |
| NAR | 11/01/2023 | 11/01/2023 | | $160.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | | $100.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | 0 | $20.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | 0 | $100.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | | $60.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | 0 | $27.22 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | | $160.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | 0 | $100.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | | $150.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | | $50.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | | $80.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | 0 | $50.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | 0 | $219.35 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | | $200.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | | $200.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | | $100.00 No | 1726 |
| NAR | 11/01/2023 | 11/01/2023 | | $100.00 No | 1726 |

CONSTABLE000267

| | | Date 1 | Date 2 | | Amount | Flag | Code |
|---|---|---|---|---|---|---|---|
| | NAR | 11/01/2023 | 11/01/2023 | | $616.00 | No | 1726 |
| | NAR | 11/01/2023 | 11/01/2023 | 0 | $75.00 | No | 1726 |
| | NAR | 11/01/2023 | 11/01/2023 | | $100.00 | No | 1726 |
| | NAR | 11/01/2023 | 11/01/2023 | | $80.00 | No | 1726 |
| | NAR | 11/01/2023 | 11/01/2023 | | $50.00 | No | 1726 |
| | NAR | 11/01/2023 | 11/01/2023 | 0 | $50.00 | No | 1726 |
| | NAR | 11/01/2023 | 11/01/2023 | 0 | $30.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $80.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | 0 | $50.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $50.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $150.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $120.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $200.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $80.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | 0 | $50.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $100.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $100.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | 0 | $69.11 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | 0 | $10.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $100.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | 0 | $249.26 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $150.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | 0 | $150.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $60.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $80.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | 0 | $30.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | 0 | $60.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $100.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $100.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $150.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $100.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $200.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $100.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $100.00 | No | 1726 |
| | NAR | | 11/02/2023 | 11/02/2023 | $276.28 | YES | 1725 |
| | NAR | 11/02/2023 | 11/02/2023 | 0 | $60.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | 0 | $50.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | 0 | $25.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $50.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | 0 | $50.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | | $60.00 | No | 1726 |
| | NAR | 11/02/2023 | 11/02/2023 | 0 | $68.33 | No | 1726 |
| | NAR | 11/03/2023 | 11/03/2023 | | $120.00 | No | 1726 |
| | NAR | 11/03/2023 | 11/03/2023 | | $50.00 | No | 1726 |
| | NAR | 11/03/2023 | 11/03/2023 | 0 | $30.00 | No | 1726 |
| | NAR | 11/03/2023 | 11/03/2023 | | $75.00 | No | 1726 |
| | NAR | 11/03/2023 | 11/03/2023 | | $70.00 | No | 1726 |
| | NAR | 11/03/2023 | 11/03/2023 | | $150.00 | No | 1726 |
| | NAR | 11/03/2023 | 11/03/2023 | 0 | $25.00 | No | 1726 |

CONSTABLE000268

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 11/03/2023 | 11/03/2023 | | $100.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | 0 | $25.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $100.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $150.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $100.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | 0 | $43.80 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $120.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $80.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $300.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $75.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $100.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $100.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $100.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | 0 | $37.96 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $125.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | 0 | $35.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | 0 | $80.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $100.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $100.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | 0 | $35.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | 0 | $50.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | 0 | $25.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $50.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $50.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $100.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $50.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $50.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $50.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $60.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | 0 | $73.31 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $150.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $100.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $30.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | 0 | $43.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | 0 | $75.69 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | 0 | $50.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | 0 | $25.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | 0 | $15.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $200.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $200.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $100.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | 0 | $75.00 | No | 1726 |
| NAR | 11/03/2023 | 11/03/2023 | | $200.00 | No | 1726 |
| NAR | 11/06/2023 | 11/06/2023 | | $200.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | | $160.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $100.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $734.53 | YES | 1730 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $25.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | | $60.00 | No | 1753 |

CONSTABLE000269

| | | | | | |
|---|---|---|---|---|---|
| NAR | 11/06/2023 | 11/06/2023 | 0 | $50.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $40.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $56.64 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $3505.05 | YES | 1731 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $179.80 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | | $100.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | | $125.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | | $100.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | | $50.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | | $200.00 | No | 1786 |
| NAR | 11/06/2023 | 11/06/2023 | | $100.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $100.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $104.96 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $40.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | | $300.60 | YES | 1732 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $40.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | | $700.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $50.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | | $100.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | | $250.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $50.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | | $100.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $25.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $40.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $40.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | | $100.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | | $60.00 | No | 1753 |
| NAR | 11/06/2023 | 11/06/2023 | 0 | $198.18 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | | $100.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | | $100.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | 0 | $50.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | | $46.24 | YES | 1733 |
| NAR | 11/07/2023 | 11/07/2023 | 0 | $25.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | 0 | $50.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | | $100.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | | $300.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | 0 | $40.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | 0 | $75.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | 0 | $50.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | 0 | $150.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | | $1008.99 | YES | 1734 |
| NAR | 11/07/2023 | 11/07/2023 | 0 | $62.50 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | 0 | $76.57 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | | $70.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | | $30.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | 0 | $49.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | 0 | $50.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | | $80.00 | No | 1753 |
| NAR | 11/07/2023 | 11/07/2023 | | $100.00 | No | 1753 |

CONSTABLE000270

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | | 11/07/2023 | 11/07/2023 | | $40.00 | No | 1753 |
| NAR | | 11/07/2023 | 11/07/2023 | 0 | $85.25 | No | 1753 |
| NAR | | 11/07/2023 | 11/07/2023 | 0 | $35.00 | No | 1753 |
| NAR | | 11/07/2023 | 11/07/2023 | | $120.00 | No | 1753 |
| NAR | | 11/07/2023 | 11/07/2023 | 0 | $57.02 | No | 1753 |
| NAR | | 11/07/2023 | 11/07/2023 | 0 | $100.00 | No | 1753 |
| NAR | | 11/07/2023 | 11/07/2023 | | $60.00 | No | 1753 |
| NAR | | 11/07/2023 | 11/07/2023 | | $60.00 | No | 1753 |
| NAR | | 11/07/2023 | 11/07/2023 | | $100.00 | No | 1753 |
| NAR | | 11/07/2023 | 11/07/2023 | | $400.00 | No | 1753 |
| NAR | | 11/07/2023 | 11/07/2023 | | $350.00 | No | 1753 |
| NAR | | 11/07/2023 | 11/07/2023 | 0 | $70.00 | No | 1753 |
| NAR | | 11/07/2023 | 11/07/2023 | | $200.00 | No | 1753 |
| NAR | | 11/07/2023 | 11/07/2023 | | $200.00 | No | 1753 |
| NAR | | 11/07/2023 | 11/07/2023 | | $160.00 | No | 1753 |
| NAR | | 11/07/2023 | 11/07/2023 | | $38.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $30.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $30.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $50.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | | $60.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | | $120.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $681.00 | YES | 1735 |
| NAR | | 11/08/2023 | 11/08/2023 | | $50.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $135.48 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $50.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | | $101.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | | $25.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | | $100.00 | YES | 1736 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $58.73 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | | $80.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $100.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | | $50.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $20.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $30.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $25.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $30.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | | $100.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $75.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $75.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | | $100.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | | $50.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | | $100.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $40.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | | $300.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $50.49 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $25.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | | $100.00 | No | 1753 |
| NAR | | 11/08/2023 | 11/08/2023 | 0 | $1573.25 | YES | 1737 |

CONSTABLE000271

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 11/08/2023 | 11/08/2023 | 0 | $50.00 | No | 1753 |
| NAR | 11/08/2023 | 11/08/2023 | 0 | $25.00 | No | 1753 |
| NAR | 11/08/2023 | 11/08/2023 | 0 | $75.00 | No | 1753 |
| NAR | 11/08/2023 | 11/08/2023 | 0 | $51.27 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | | $150.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $35.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $60.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $50.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | | $150.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $1174.86 | YES | 1738 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $40.00 | No | 1786 |
| NAR | 11/09/2023 | 11/09/2023 | | $100.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $50.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | | $60.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $111.58 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $12.50 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | | $100.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | | $140.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $40.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $25.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $300.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $175.50 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $50.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | | $120.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | | $150.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $12.50 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | | $100.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $40.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | | $80.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | | $80.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | | $80.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $35.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $20.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | | $100.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $75.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $75.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $50.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $65.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $25.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $50.00 | No | 1753 |
| NAR | 11/09/2023 | 11/09/2023 | 0 | $50.00 | No | 1753 |
| NAR | 11/10/2023 | 11/10/2023 | | $100.00 | No | 1753 |
| NAR | 11/10/2023 | 11/10/2023 | | $100.00 | No | 1753 |
| NAR | 11/10/2023 | 11/10/2023 | | $200.00 | No | 1753 |
| NAR | 11/10/2023 | 11/10/2023 | | $100.00 | No | 1753 |
| NAR | 11/10/2023 | 11/10/2023 | 0 | $30.00 | No | 1753 |
| NAR | 11/10/2023 | 11/10/2023 | | $609.55 | YES | 1739 |
| NAR | 11/10/2023 | 11/10/2023 | | $104.78 | YES | 1740 |

CONSTABLE000272

| | NAR | 11/10/2023 | 11/10/2023 | | 0 | | $40.00 | No | 1753 |
|---|---|---|---|---|---|---|---|---|---|
| | NAR | 11/10/2023 | 11/10/2023 | | 0 | | $15.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $80.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $520.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | 0 | | $25.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $1000.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $204.69 | YES | 1752 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $50.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | 0 | | $30.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $125.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | 0 | | $50.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $50.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $100.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $60.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | 0 | | $80.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $50.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | 0 | | $30.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $50.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $50.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $200.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $50.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | 0 | | $60.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $100.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | 0 | | $91.84 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | 0 | | $50.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | 0 | | $75.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $50.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | 0 | | $50.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $50.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $100.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | 0 | | $20.00 | No | 1753 |
| | NAR | 11/10/2023 | 11/10/2023 | | | | $50.00 | No | 1753 |
| | NAR | 11/13/2023 | 11/13/2023 | | | | $100.00 | No | 1776 |
| | NAR | 11/13/2023 | 11/13/2023 | | 0 | | $75.00 | No | 1776 |
| | NAR | 11/13/2023 | 11/13/2023 | | 0 | | $1008.00 | YES | 1766 |
| | NAR | 11/13/2023 | 11/13/2023 | | | | $120.00 | No | 1776 |
| | NAR | 11/13/2023 | 11/13/2023 | | | | $80.00 | No | 1776 |
| | NAR | 11/13/2023 | 11/13/2023 | | 0 | | $50.00 | No | 1776 |
| | NAR | 11/13/2023 | 11/13/2023 | | 0 | | $25.00 | No | 1776 |
| | NAR | 11/13/2023 | 11/13/2023 | | 0 | | $15.00 | No | 1776 |
| | NAR | 11/13/2023 | 11/13/2023 | | | | $80.00 | No | 1776 |
| | NAR | 11/13/2023 | 11/13/2023 | | | | $150.00 | No | 1776 |
| | NAR | 11/13/2023 | 11/13/2023 | | 0 | | $50.00 | No | 1776 |
| | NAR | 11/13/2023 | 11/13/2023 | | | | $200.00 | No | 1776 |
| | NAR | 11/13/2023 | 11/13/2023 | | 0 | | $40.00 | No | 1776 |
| | NAR | 11/13/2023 | 11/13/2023 | | | | $100.00 | No | 1776 |
| | NAR | 11/13/2023 | 11/13/2023 | | 0 | | $23.94 | No | 1776 |
| | NAR | 11/13/2023 | 11/13/2023 | | 0 | | $45.00 | No | 1801 |
| | NAR | 11/13/2023 | 11/13/2023 | | | | $471.91 | No | 1776 |

CONSTABLE000273

| | | | | | |
|---|---|---|---|---|---|
| NAR | 11/13/2023 | 11/13/2023 | | $917.87 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | | $150.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | | $80.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | | $100.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | 0 | $15.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | 0 | $40.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | 0 | $100.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | 0 | $75.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | 0 | $1117.33 | YES | 1767 |
| NAR | 11/13/2023 | 11/13/2023 | 0 | $30.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | | $100.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | 0 | $15.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | | $100.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | 0 | $10.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | | $75.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | | $75.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | | $40.00 | No | 1801 |
| NAR | 11/13/2023 | 11/13/2023 | | $75.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | | $100.00 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | 0 | $42.74 | No | 1776 |
| NAR | 11/13/2023 | 11/13/2023 | 0 | $30.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $62.50 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $25.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $40.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | | $100.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $58.00 | No | 1801 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $25.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $25.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | | $200.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $50.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | | $131.63 | YES | 1768 |
| NAR | 11/14/2023 | 11/14/2023 | | $150.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | | $200.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $12.50 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $25.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | | $80.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $25.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $50.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $42.74 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | | $150.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | | $100.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | | $200.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | | $500.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $25.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $30.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $197.63 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $1622.00 | YES | 1769 |
| NAR | 11/14/2023 | 11/14/2023 | | $200.00 | No | 1776 |

CONSTABLE000274

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 11/14/2023 | 11/14/2023 | | $38.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | | $80.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $50.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | | $100.00 | No | 1776 |
| NAR | 11/14/2023 | 11/14/2023 | 0 | $30.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $300.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | 0 | $97.27 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $75.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $60.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $150.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $70.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | 0 | $8907.89 | YES | 1770 |
| NAR | 11/15/2023 | 11/15/2023 | | $150.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $300.00 | No | 1801 |
| NAR | 11/15/2023 | 11/15/2023 | | $150.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | 0 | $30.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | 0 | $50.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | 0 | $39.12 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $100.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $100.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | 0 | $50.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $100.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $300.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $80.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $100.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $200.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $200.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | 0 | $40.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | 0 | $132.77 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | 0 | $79.89 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | 0 | $50.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $200.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $100.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $30.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | 0 | $25.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $50.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | 0 | $59.30 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | 0 | $50.00 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | 0 | $402.35 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | 0 | $363.75 | No | 1776 |
| NAR | 11/15/2023 | 11/15/2023 | | $100.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $50.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $200.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $50.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $100.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $88.17 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $30.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $30.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $100.00 | No | 1776 |

CONSTABLE000275

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 11/16/2023 | 11/16/2023 | | $40.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $150.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $50.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $100.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $140.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $90.67 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $30.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $30.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $1442.82 | YES | 1771 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $50.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $84.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $100.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $75.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $87.09 | YES | 1772 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $25.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $50.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $80.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $43.69 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $50.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $220.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $100.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $40.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $100.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $30.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $250.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | | $120.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $50.00 | No | 1776 |
| NAR | 11/16/2023 | 11/16/2023 | 0 | $25.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | | $250.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | | $100.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | 0 | $25.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | | $60.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | | $1000.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | 0 | $35.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | | $55.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | | $208.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | | $200.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | | $400.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | | $150.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | 0 | $40.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | 0 | $221.95 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | 0 | $50.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | | $100.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | | $100.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | 0 | $25.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | | $100.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | | $100.00 | No | 1776 |
| NAR | 11/17/2023 | 11/17/2023 | 0 | $50.00 | No | 1776 |

CONSTABLE000276

| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $169.34 | No | 1776 |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $50.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $15.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $25.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $60.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $25.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $50.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $100.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $50.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $25.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $40.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $25.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $50.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $400.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $100.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $180.12 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $50.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $71.08 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $60.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $75.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $200.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $100.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $73.45 | YES | 1773 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $60.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $50.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $100.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $107.25 | YES | 1774 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $100.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $276.84 | YES | 1775 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $150.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $150.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $92.77 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $60.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $50.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | | | $25.00 | No | 1776 |
| | NAR | | 11/17/2023 | 11/17/2023 | | 0 | | $50.00 | No | 1776 |
| | NAR | | 11/20/2023 | 11/20/2023 | | | | $100.00 | No | 1786 |
| | NAR | | 11/20/2023 | 11/20/2023 | | 0 | | $50.00 | No | 1786 |
| | NAR | | 11/20/2023 | 11/20/2023 | | | | $200.00 | No | 1786 |
| | NAR | | 11/20/2023 | 11/20/2023 | | | | $100.00 | No | 1786 |
| | NAR | | 11/20/2023 | 11/20/2023 | | 0 | | $60.00 | No | 1786 |
| | NAR | | 11/20/2023 | 11/20/2023 | | | | $100.00 | No | 1786 |
| | NAR | | 11/20/2023 | 11/20/2023 | | 0 | | $75.00 | No | 1786 |
| | NAR | | 11/20/2023 | 11/20/2023 | | 0 | | $150.00 | No | 1786 |
| | NAR | | 11/20/2023 | 11/20/2023 | | | | $50.00 | No | 1786 |
| | NAR | | 11/20/2023 | 11/20/2023 | | | | $150.00 | No | 1786 |
| | NAR | | 11/20/2023 | 11/20/2023 | | 0 | | $40.00 | No | 1786 |
| | NAR | | 11/20/2023 | 11/20/2023 | | | | $75.00 | No | 1786 |
| | NAR | | 11/20/2023 | 11/20/2023 | | | | $9.96 | YES | 1777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 11/20/2023 | 11/20/2023 | 0 | $50.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $50.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $40.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $50.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $20.89 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $150.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $1000.00 | No | 1813 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $86.69 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $200.00 | No | 1813 |
| NAR | 11/20/2023 | 11/20/2023 | | $120.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $50.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $5633.13 | YES | 1778 |
| NAR | 11/20/2023 | 11/20/2023 | | $80.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $120.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $200.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $100.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $25.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $52.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $60.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $170.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $30.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $150.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $120.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $100.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $175.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $100.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $25.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $100.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $50.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $50.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $30.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $80.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $200.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $125.25 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $75.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $700.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $50.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $500.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $12.50 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $150.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $100.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | | $100.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $30.00 | No | 1786 |
| NAR | 11/20/2023 | 11/20/2023 | 0 | $40.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | 0 | $47.99 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | 0 | | No | 0 |
| NAR | 11/21/2023 | 11/21/2023 | 0 | $124.63 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | 0 | $50.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | 0 | $40.00 | No | 1786 |

CONSTABLE000278

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 11/21/2023 | 11/21/2023 | | $80.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | | $145.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | | $200.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | | $189.15 | YES | 1779 |
| NAR | 11/21/2023 | 11/21/2023 | 0 | $75.83 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | | $200.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | | $100.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | | $100.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | | $40.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | | $200.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | 0 | $50.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | | $200.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | | $100.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | 0 | $50.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | | $100.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | | $50.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | | $300.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | 0 | $956.55 | YES | 1780 |
| NAR | 11/21/2023 | 11/21/2023 | | $75.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | | $100.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | | $499.75 | YES | 1781 |
| NAR | 11/21/2023 | 11/21/2023 | 0 | $50.00 | No | 1786 |
| NAR | 11/21/2023 | 11/21/2023 | 0 | $40.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $1212.94 | YES | 1782 |
| NAR | 11/22/2023 | 11/22/2023 | | $150.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | | $200.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $25.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $81.72 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $34.95 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | | $800.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $30.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | | $20.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $50.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $100.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $50.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $52.74 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $30.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $47.25 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | | $100.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | | $350.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | | $100.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | | $200.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $1431.84 | YES | 1783 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $559.00 | No | 1813 |
| NAR | 11/22/2023 | 11/22/2023 | | $50.00 | No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $490.92 | YES | 1784 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $2753.65 | YES | 1785 |
| NAR | 11/22/2023 | 11/22/2023 | | $50.00 | No | 1786 |

CONSTABLE000279

| | | | | | |
|---|---|---|---|---|---|
| NAR | 11/22/2023 | 11/22/2023 | | $50.00 No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | | $60.00 No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $45.14 No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | | $60.00 No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $80.00 No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $333.45 No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | | $100.00 No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | | $100.00 No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | | $353.50 No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | | $200.00 No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $50.00 No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $50.00 No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | 0 | $75.00 No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | | $200.00 No | 1786 |
| NAR | 11/22/2023 | 11/22/2023 | | $150.00 No | 1786 |
| NAR | 11/27/2023 | 11/27/2023 | | $100.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $100.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | 0 | $50.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $200.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | 0 | $50.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | 0 | $80.36 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $60.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | 0 | $30.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | 0 | $50.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $80.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $50.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $100.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | 0 | $91.12 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | 0 | $50.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $100.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | 0 | $20.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $200.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $100.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $40.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $150.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | 0 | $25.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $100.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $50.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | 0 | $40.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $60.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | 0 | $50.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | 0 | $3869.07 YES | 1793 |
| NAR | 11/27/2023 | 11/27/2023 | | $100.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | 0 | $25.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | 0 | $2.50 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $80.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | 0 | $40.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $200.00 No | 1801 |
| NAR | 11/27/2023 | 11/27/2023 | | $60.00 No | 1801 |

CONSTABLE000280

| | NAR | 11/27/2023 | 11/27/2023 | | | $200.00 | No | 1801 |
|---|---|---|---|---|---|---|---|---|
| | NAR | 11/27/2023 | 11/27/2023 | | | $200.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $25.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $200.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $200.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $200.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $290.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $116.83 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $200.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $50.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $150.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $50.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $100.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $47.95 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $50.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $80.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $80.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $50.00 | No | 1827 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $15.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $60.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $100.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $60.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $300.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $250.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $50.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $50.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $100.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $254.98 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $50.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $70.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $75.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $50.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $254.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $94.74 | YES | 1794 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $30.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $75.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $50.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $30.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $100.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $150.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $25.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $200.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $80.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $50.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $30.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $40.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | 0 | $30.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $50.00 | No | 1801 |
| | NAR | 11/27/2023 | 11/27/2023 | | | $100.00 | No | 1801 |

CONSTABLE000281

| | | | | | |
|---|---|---|---|---|---|
| NAR | 11/28/2023 | 11/28/2023 | | $200.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $100.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $100.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $234.38 YES | 1795 |
| NAR | 11/28/2023 | 11/28/2023 | | $100.00 No | 1801 |
| NARN | 11/28/2023 | 11/28/2023 | 0 | $50.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $40.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $200.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $80.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $50.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $50.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | 0 | $15.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | 0 | $50.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $200.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $150.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $200.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $80.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | 0 | $50.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | 0 | $75.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $75.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $100.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $100.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $613.66 YES | 1796 |
| NAR | 11/28/2023 | 11/28/2023 | | $100.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $150.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | 0 | $60.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $100.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $50.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $3118.50 YES | 1797 |
| NAR | 11/28/2023 | 11/28/2023 | 0 | $133.68 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $200.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | | $100.00 No | 1801 |
| NAR | 11/28/2023 | 11/28/2023 | 0 | $40.00 No | 1801 |
| NAR | 11/29/2023 | 11/29/2023 | | $150.00 No | 1801 |
| NAR | 11/29/2023 | 11/29/2023 | | $150.00 No | 1801 |
| NAR | 11/29/2023 | 11/29/2023 | 0 | $52.69 No | 1801 |
| NAR | 11/29/2023 | 11/29/2023 | | $80.00 No | 1801 |
| NAR | 11/29/2023 | 11/29/2023 | | $80.00 No | 1801 |
| NAR | 11/29/2023 | 11/29/2023 | 0 | $75.00 No | 1801 |
| NAR | 11/29/2023 | 11/29/2023 | | $100.00 No | 1801 |
| NAR | 11/29/2023 | 11/29/2023 | | $60.00 No | 1801 |
| NAR | 11/29/2023 | 11/29/2023 | | $40.00 No | 1801 |
| NAR | 11/29/2023 | 11/29/2023 | | $80.00 No | 1801 |
| NAR | 11/29/2023 | 11/29/2023 | | $200.00 No | 1801 |
| NAR | 11/29/2023 | 11/29/2023 | 0 | $50.00 No | 1801 |
| NAR | 11/29/2023 | 11/29/2023 | 0 | $25.00 No | 1801 |
| NAR | 11/29/2023 | 11/29/2023 | 0 | $73.20 No | 1801 |
| NAR | 11/29/2023 | 11/29/2023 | 0 | $324.63 No | 1827 |
| NAR | 11/29/2023 | 11/29/2023 | 0 | $30.00 No | 1801 |

CONSTABLE000282

| | NAR | | 11/29/2023 | 11/29/2023 | | 0 | | $50.00 | No | 1801 |
| | NAR | | 11/29/2023 | 11/29/2023 | | | | $500.00 | No | 1801 |
| | NAR | | 11/29/2023 | 11/29/2023 | | | | $150.00 | No | 1801 |
| | NAR | | 11/29/2023 | 11/29/2023 | | | | $50.00 | No | 1801 |
| | NAR | | 11/29/2023 | 11/29/2023 | | | | $100.00 | No | 1801 |
| | NAR | | 11/29/2023 | 11/29/2023 | | | | $200.00 | No | 1801 |
| | NAR | | 11/29/2023 | 11/29/2023 | | | | $200.00 | No | 1801 |
| | NAR | | 11/29/2023 | 11/29/2023 | | | | $20.00 | No | 1801 |
| | NAR | | 11/29/2023 | 11/29/2023 | | 0 | | $50.00 | No | 1801 |
| | NAR | | 11/29/2023 | 11/29/2023 | | | | $200.00 | No | 1801 |
| | NAR | | 11/29/2023 | 11/29/2023 | | 0 | | $30.00 | No | 1801 |
| | NAR | | 11/29/2023 | 11/29/2023 | | | | $50.00 | No | 1801 |
| | NAR | | 11/29/2023 | 11/29/2023 | | 0 | | $25.00 | No | 1801 |
| | NAR | | 11/29/2023 | 11/29/2023 | | 0 | | $65.00 | No | 1801 |
| | NAR | | 11/29/2023 | 11/29/2023 | | | | $200.00 | No | 1801 |
| | NAR | | 11/29/2023 | 11/29/2023 | | 0 | | $50.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | 0 | | $50.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $80.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | 0 | | $50.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | 0 | | $40.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $120.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $80.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $50.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $50.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $100.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $60.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $200.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | 0 | | $60.37 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | 0 | | $20.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | 0 | | $50.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $100.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $150.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $100.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $300.00 | No | 1827 |
| | NAR | | 11/30/2023 | 11/30/2023 | | 0 | | $50.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $50.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | 0 | | $50.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $200.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | 0 | | $309.01 | YES | 1798 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $100.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $100.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $80.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $74.90 | YES | 1799 |
| | NAR | | 11/30/2023 | 11/30/2023 | | 0 | | $25.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | 0 | | $30.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | 0 | | $261.01 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | 0 | | $50.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | | | $150.00 | No | 1801 |
| | NAR | | 11/30/2023 | 11/30/2023 | | 0 | | $120.06 | No | 1801 |

CONSTABLE000283

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 11/30/2023 | 11/30/2023 | 0 | $35.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | 0 | $12.50 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | | $150.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | | $100.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | 0 | $192.86 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | | $100.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | 0 | $320.67 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | | $200.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | 0 | $330.21 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | 0 | $227.50 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | 0 | $50.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | | $50.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | 0 | $25.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | | $100.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | | $200.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | | $50.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | | $100.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | | $100.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | 0 | $30.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | 0 | $30.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | | $160.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | 0 | $60.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | 0 | $40.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | | $100.00 | No | 1801 |
| NAR | 11/30/2023 | 11/30/2023 | 0 | $165.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $40.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $25.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | | $150.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $30.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $50.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $75.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | | $100.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $50.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | | $100.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $50.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $90.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | | $50.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | | $100.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | | $25.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $20.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $50.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $30.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $15.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $50.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $25.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $30.00 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | 0 | $98.66 | No | 1801 |
| NAR | 12/01/2023 | 12/01/2023 | | $60.00 | No | 1801 |

CONSTABLE000284

| | | | | | Amount | | ID |
|---|---|---|---|---|---|---|---|
| NAR | | 12/01/2023 | 12/01/2023 | | | $60.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | 0 | | $40.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $100.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $50.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | 0 | | $100.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $200.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $200.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | 0 | | $50.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $120.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $100.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $75.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $50.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $60.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $30.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $75.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | 0 | | $60.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $100.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | 0 | | $37550.32 | YES | 1819 |
| NAR | | 12/01/2023 | 12/01/2023 | 0 | | $50.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | 0 | | $50.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | 0 | | $40.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $200.00 | No | 1827 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $50.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | 0 | | $50.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | 0 | | $100.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $226.93 | YES | 1800 |
| NAR | | 12/01/2023 | 12/01/2023 | 0 | | $50.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | 0 | | $50.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | 0 | | $50.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $100.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | 0 | | $75.00 | No | 1801 |
| NAR | | 12/01/2023 | 12/01/2023 | | | $50.00 | No | 1801 |
| NAR | | 12/04/2023 | 12/04/2023 | | | $200.00 | No | 1813 |
| NAR | | 12/04/2023 | 12/04/2023 | | | $163.82 | YES | 1804 |
| NAR | | 12/04/2023 | 12/04/2023 | 0 | | $25.00 | No | 1813 |
| NAR | | 12/04/2023 | 12/04/2023 | 0 | | $75.00 | No | 1813 |
| NAR | | 12/04/2023 | 12/04/2023 | | | $100.00 | No | 1813 |
| NAR | | 12/04/2023 | 12/04/2023 | | | $50.00 | No | 1813 |
| NAR | | 12/04/2023 | 12/04/2023 | | | $280.75 | YES | 1805 |
| NAR | | 12/04/2023 | 12/04/2023 | 0 | | $40.00 | No | 1813 |
| NAR | | 12/04/2023 | 12/04/2023 | 0 | | $100.00 | No | 1813 |
| NAR | | 12/04/2023 | 12/04/2023 | 0 | | $25.00 | No | 1813 |
| NAR | | 12/04/2023 | 12/04/2023 | 0 | | $40.00 | No | 1813 |
| NAR | | 12/04/2023 | 12/04/2023 | | | $100.00 | No | 1813 |
| NAR | | 12/04/2023 | 12/04/2023 | | | $150.00 | No | 1813 |
| NAR | | 12/04/2023 | 12/04/2023 | 0 | | $60.00 | No | 1813 |
| NAR | | 12/04/2023 | 12/04/2023 | 0 | | $50.00 | No | 1813 |
| NAR | | 12/04/2023 | 12/04/2023 | 0 | | $30.00 | No | 1813 |

CONSTABLE000285

| | | | | | |
|---|---|---|---|---|---|
| NAR | 12/04/2023 | 12/04/2023 | | $100.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $150.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | 0 | $713.60 | YES | 1806 |
| NAR | 12/04/2023 | 12/04/2023 | 0 | $150.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | 0 | $125.03 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $60.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $160.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $150.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $60.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | 0 | $100.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $320.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $50.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $300.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $100.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $100.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | 0 | $75.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $150.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $100.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | 0 | $40.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $350.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | 0 | $25.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $50.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $100.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | 0 | $38.96 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $60.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $300.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $38.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $100.00 | No | 1813 |
| NAR | 12/04/2023 | 12/04/2023 | | $300.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $30.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $40.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $100.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $100.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $140.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $35.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $30.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $80.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $50.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $150.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $131.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $520.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $51.23 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $80.90 | No | 1813 |

CONSTABLE000286

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 12/05/2023 | 12/05/2023 | | $30.41 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $200.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $42.04 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $65.36 | YES | 1807 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $3438.42 | YES | 1808 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $337.08 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $100.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $30.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $150.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $400.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $25.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $25.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $60.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $25.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $53.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | | $200.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/05/2023 | 12/05/2023 | 0 | $49.58 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $30.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $43.40 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $25.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $25.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $100.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | | $50.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | | $1620.09 | YES | 1809 |
| NAR | 12/06/2023 | 12/06/2023 | | $50.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $20.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | | $1496.14 | YES | 1810 |
| NAR | 12/06/2023 | 12/06/2023 | | $208.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | | $200.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | | $80.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | | $80.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $420.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $25.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $100.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | | $200.00 | No | 1836 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $82.27 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | | $100.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $30.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $115.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | | $100.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $20.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/06/2023 | 12/06/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | 0 | $30.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | | $200.00 | No | 1813 |

CONSTABLE000287

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 12/07/2023 | 12/07/2023 | | $50.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | | $100.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | | $50.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | | $50.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | | $200.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | | $100.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | 0 | $75.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | 0 | $25.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | 0 | $30.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | 0 | $10.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | | $183.61 | YES | 1811 |
| NAR | 12/07/2023 | 12/07/2023 | | $60.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | 0 | $35.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | | $100.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | 0 | $72.86 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | | $75.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | 0 | $30.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | | $200.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | 0 | $20.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | 0 | $75.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | | $200.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | | $467.16 | YES | 1812 |
| NAR | 12/07/2023 | 12/07/2023 | | $100.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | 0 | $12.50 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | 0 | $40.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | 0 | $25.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | | $160.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | 0 | $40.00 | No | 1813 |
| NAR | 12/07/2023 | 12/07/2023 | | $50.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $25.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $100.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $25.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $80.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $50.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $10.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $50.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $100.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $100.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $100.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $25.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $200.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $35.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $300.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $347.18 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $150.00 | No | 1813 |

CONSTABLE000288

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 12/08/2023 | 12/08/2023 | | $150.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $80.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $25.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $100.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $25.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $50.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $64.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $101.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $50.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $50.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $100.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $100.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $125.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $40.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $200.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $25.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $100.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $50.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $75.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $100.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $400.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $200.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $60.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $200.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $30.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $100.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $75.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $25.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | | $150.00 | No | 1813 |
| NAR | 12/08/2023 | 12/08/2023 | 0 | $46.57 | No | 1813 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $28.61 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $40.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $51.91 | YES | 1820 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $24.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $6.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $100.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $80.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $150.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $100.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $114.63 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $80.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $80.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $100.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $61.22 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $15.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $71.83 | No | 1827 |

CONSTABLE000289

| | | | | | |
|---|---|---|---|---|---|
| NAR | 12/11/2023 | 12/11/2023 | | $80.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $471.91 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $2.50 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $70.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $654.88 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $15.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $15.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $150.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $40.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $100.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $60.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $30.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $100.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $100.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $100.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $30.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $96.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $200.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $100.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | | $200.00 | No | 1827 |
| NAR | 12/11/2023 | 12/11/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | | $100.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | | $150.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | | $200.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | 0 | $30.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | 0 | $65.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | | $150.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | 0 | $10.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | 0 | $25.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | 0 | $25.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | 0 | $40.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | 0 | $25.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | 0 | $62.50 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | | $100.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | 0 | $30.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | | $38.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | | $200.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | | $100.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | | $100.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | | $80.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | | $200.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | | $200.00 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | 0 | $40.54 | No | 1827 |
| NAR | 12/12/2023 | 12/12/2023 | | $50.00 | No | 1827 |

CONSTABLE000290

| | NAR | | 12/12/2023 | 12/12/2023 | | 0 | | $50.00 | No | 1827 |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAR | | 12/12/2023 | 12/12/2023 | | 0 | | $125.00 | No | 1827 |
| | NAR | | 12/12/2023 | 12/12/2023 | | 0 | | $35.00 | No | 1827 |
| | NAR | | 12/12/2023 | 12/12/2023 | | 0 | | $30.00 | No | 1827 |
| | NAR | | 12/12/2023 | 12/12/2023 | | | | $160.00 | No | 1827 |
| | NAR | | 12/12/2023 | 12/12/2023 | | | | $160.00 | No | 1827 |
| | NAR | | 12/12/2023 | 12/12/2023 | | | | $50.00 | No | 1827 |
| | NAR | | 12/12/2023 | 12/12/2023 | | | | $150.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | 0 | | $30.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | | | $150.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | 0 | | $50.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | | | $50.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | 0 | | $75.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | 0 | | $50.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | | | $100.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | | | $45.54 | YES | 1821 |
| | NAR | | 12/13/2023 | 12/13/2023 | | | | $30.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | 0 | | $40.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | 0 | | $82.75 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | | | $150.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | | | $100.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | 0 | | $15.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | 0 | | $102.57 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | | | $50.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | 0 | | $30.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | 0 | | $30.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | 0 | | $25.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | | | $200.00 | No | 1827 |
| | NAR | | 12/13/2023 | 12/13/2023 | | | | $148.15 | YES | 1822 |
| | NAR | | 12/14/2023 | 12/14/2023 | | | | $70.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | | | $100.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | | | $500.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | 0 | | $75.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | 0 | | $30.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | | | $100.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | 0 | | $132.99 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | | | $80.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | | | $60.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | | | $100.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | 0 | | $25.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | | | $25.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | | | $120.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | 0 | | $41.22 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | 0 | | $30.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | | | $125.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | 0 | | $75.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | 0 | | $25.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | 0 | | $35.00 | No | 1827 |
| | NAR | | 12/14/2023 | 12/14/2023 | | | | $200.00 | No | 1827 |

CONSTABLE000291

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 12/14/2023 | 12/14/2023 | | $200.00 | No | 1827 |
| NAR | 12/14/2023 | 12/14/2023 | | $250.00 | No | 1827 |
| NAR | 12/14/2023 | 12/14/2023 | | $300.00 | No | 1827 |
| NAR | 12/14/2023 | 12/14/2023 | 0 | $60.00 | No | 1827 |
| NAR | 12/14/2023 | 12/14/2023 | | $100.00 | No | 1827 |
| NAR | 12/14/2023 | 12/14/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/14/2023 | 12/14/2023 | | $500.00 | No | 1827 |
| NAR | 12/14/2023 | 12/14/2023 | 0 | $75.00 | No | 1827 |
| NAR | 12/14/2023 | 12/14/2023 | | $200.00 | No | 1827 |
| NAR | 12/14/2023 | 12/14/2023 | | $80.00 | No | 1827 |
| NAR | 12/14/2023 | 12/14/2023 | | $50.00 | No | 1827 |
| NAR | 12/14/2023 | 12/14/2023 | | $100.00 | No | 1827 |
| NAR | 12/14/2023 | 12/14/2023 | | $500.00 | No | 1827 |
| NAR | 12/14/2023 | 12/14/2023 | | $100.00 | No | 1827 |
| NAR | 12/14/2023 | 12/14/2023 | 0 | $283.87 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $150.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $40.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $60.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $80.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $65.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $25.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $200.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $40.99 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $80.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $60.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $48.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $84.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $113.08 | YES | 1823 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $92.33 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $100.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $30.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $200.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $100.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $370.59 | YES | 1824 |
| NAR | 12/15/2023 | 12/15/2023 | | $60.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $100.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $100.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $30.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $80.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $25.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $150.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $30.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $100.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $115.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $35.00 | No | 1827 |

CONSTABLE000292

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 12/15/2023 | 12/15/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $45.08 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $240.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $200.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $122.45 | YES | 1825 |
| NAR | 12/15/2023 | 12/15/2023 | | $60.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $100.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $100.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $30.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $100.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $50.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $100.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $200.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $150.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $100.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $15.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $25.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $150.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $25.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $425.04 | YES | 1826 |
| NAR | 12/15/2023 | 12/15/2023 | | $500.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $50.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $500.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | | $50.00 | No | 1827 |
| NAR | 12/15/2023 | 12/15/2023 | 0 | $25.00 | No | 1827 |
| NAR | 12/18/2023 | 12/18/2023 | | $100.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $30.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | | $80.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $40.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $75.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $30.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | | $100.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $766.83 | YES | 1828 |
| NAR | 12/18/2023 | 12/18/2023 | | $200.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | | $200.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $161.71 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | | $50.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | | $200.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $75.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | | $100.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | | $40.00 | No | 1865 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | | $25.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $75.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | | $150.00 | No | 1836 |

CONSTABLE000293

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 12/18/2023 | 12/18/2023 | 0 | $50.00 | No | 1865 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $817.44 | YES | 1829 |
| NAR | 12/18/2023 | 12/18/2023 | | $160.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $30.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $75.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $292.54 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $30.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | | $200.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | | $100.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $25.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | | $200.00 | No | 1836 |
| NAR | 12/18/2023 | 12/18/2023 | 0 | $40.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $200.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $200.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $200.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $150.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $80.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $100.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $115.66 | YES | 1830 |
| NAR | 12/19/2023 | 12/19/2023 | | $50.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | 0 | $30.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $80.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $50.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $125.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $100.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $50.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | 0 | $40.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | 0 | $12.50 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $100.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $934.20 | YES | 1831 |
| NAR | 12/19/2023 | 12/19/2023 | | $80.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $40.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $100.00 | No | 1836 |
| NAR | 12/19/2023 | 12/19/2023 | | $120.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | 0 | $69.59 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $100.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $160.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $20.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $100.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $150.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $55.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $200.00 | No | 1836 |

CONSTABLE000294

| | | | | | |
|---|---|---|---|---|---|
| NAR | 12/20/2023 | 12/20/2023 | | $1000.00 | No | 1865 |
| NAR | 12/20/2023 | 12/20/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $60.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $75.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $100.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $200.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $100.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | 0 | $100.00 | No | 1865 |
| NAR | 12/20/2023 | 12/20/2023 | 0 | $1062.26 | YES | 1832 |
| NAR | 12/20/2023 | 12/20/2023 | 0 | $60.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $120.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $200.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $200.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $100.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $1000.00 | No | 1865 |
| NAR | 12/20/2023 | 12/20/2023 | 0 | $63.65 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | 0 | $72.87 | No | 1836 |
| NAR | 12/20/2023 | 12/20/2023 | | $150.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $100.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | 0 | $20.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $60.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $100.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $200.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $150.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | 0 | $25.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $100.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $50.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $100.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $60.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $120.05 | YES | 1833 |
| NAR | 12/21/2023 | 12/21/2023 | | $150.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | 0 | $52.13 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | 0 | $1022.12 | YES | 1834 |
| NAR | 12/21/2023 | 12/21/2023 | | $100.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $50.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $60.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | 0 | $30.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | 0 | $17341.14 | YES | 1835 |
| NAR | 12/21/2023 | 12/21/2023 | 0 | $80.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $80.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $300.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $200.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | 0 | $25.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | | $100.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | 0 | $75.00 | No | 1836 |
| NAR | 12/21/2023 | 12/21/2023 | 0 | $47.21 | No | 1836 |

CONSTABLE000295

| | | | | | |
|---|---|---|---|---|---|
| NAR | 12/21/2023 12/21/2023 | 0 | $150.00 | No | 1836 |
| NAR | 12/21/2023 12/21/2023 | 0 | $30.00 | No | 1836 |
| NAR | 12/21/2023 12/21/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/21/2023 12/21/2023 | | $40.00 | No | 1836 |
| NAR | 12/21/2023 12/21/2023 | | $100.00 | No | 1836 |
| NAR | 12/21/2023 12/21/2023 | | $50.00 | No | 1836 |
| NAR | 12/21/2023 12/21/2023 | | $100.00 | No | 1836 |
| NAR | 12/21/2023 12/21/2023 | 0 | $12.50 | No | 1836 |
| NAR | 12/21/2023 12/21/2023 | 0 | $35.71 | No | 1836 |
| NAR | 12/21/2023 12/21/2023 | | $150.00 | No | 1836 |
| NAR | 12/21/2023 12/21/2023 | | $100.00 | No | 1836 |
| NAR | 12/21/2023 12/21/2023 | | $150.00 | No | 1836 |
| NAR | 12/21/2023 12/21/2023 | 0 | $70.00 | No | 1836 |
| NAR | 12/21/2023 12/21/2023 | | $150.00 | No | 1836 |
| NAR | 12/21/2023 12/21/2023 | | $200.00 | No | 1836 |
| NAR | 12/21/2023 12/21/2023 | | $100.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | 0 | $40.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $120.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $60.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $100.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $100.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $150.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | 0 | $20.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $50.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $200.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $200.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $40.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $200.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $100.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $200.00 | No | 1865 |
| NAR | 12/22/2023 12/22/2023 | 0 | $35.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $200.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $76.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $100.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $100.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $50.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $100.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $50.00 | No | 1865 |
| NAR | 12/22/2023 12/22/2023 | 0 | $284.52 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | 0 | $15.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $600.00 | No | 1865 |
| NAR | 12/22/2023 12/22/2023 | | $200.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | 0 | $50.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $150.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $120.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $120.00 | No | 1836 |
| NAR | 12/22/2023 12/22/2023 | | $100.00 | No | 1836 |

CONSTABLE000296

| | | | | | |
|---|---|---|---|---|---|
| NAR | 12/22/2023 | 12/22/2023 | 0 | $25.00 | No | 1836 |
| NAR | 12/22/2023 | 12/22/2023 | 0 | $25.00 | No | 1836 |
| NAR | 12/22/2023 | 12/22/2023 | 0 | $778.91 | No | 1836 |
| NAR | 12/22/2023 | 12/22/2023 | | $100.00 | No | 1836 |
| NAR | 12/22/2023 | 12/22/2023 | 0 | $100.00 | No | 1836 |
| NAR | 12/22/2023 | 12/22/2023 | | $180.00 | No | 1836 |
| NAR | 12/26/2023 | 12/26/2023 | | $100.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | | $50.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | 0 | $40.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | | $219.47 | YES | 1847 |
| NAR | 12/26/2023 | 12/26/2023 | | $200.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | 0 | $50.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | 0 | $30.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | 0 | $957.85 | YES | 1848 |
| NAR | 12/26/2023 | 12/26/2023 | | $200.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | 0 | $37.45 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | | $300.00 | No | 1906 |
| NAR | 12/26/2023 | 12/26/2023 | | $50.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | 0 | $13.60 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | | $200.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | | $100.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | 0 | $50.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | 0 | $40.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | | $200.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | | $50.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | | $60.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | 0 | $30.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | | $50.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | | $200.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | 0 | $2520.04 | YES | 1849 |
| NAR | 12/26/2023 | 12/26/2023 | 0 | $50.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | | $100.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | | $250.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | 0 | $75.00 | No | 1854 |
| NAR | 12/26/2023 | 12/26/2023 | | $100.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | | $100.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | | $200.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | | $100.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | | $150.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | 0 | $279.38 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | | $150.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | | $40.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | 0 | $65.77 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | | $60.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | | $125.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | 0 | $50.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | 0 | $325.26 | YES | 1850 |
| NAR | 12/27/2023 | 12/27/2023 | | $50.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | | $100.00 | No | 1854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 12/27/2023 | 12/27/2023 | 0 | $194.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | | $353.90 | YES | 1851 |
| NAR | 12/27/2023 | 12/27/2023 | 0 | $30.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | | $100.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | | $80.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | 0 | $25.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | | $20.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | | $250.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | 0 | $25.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | 0 | $30.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | 0 | $12.50 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | | $160.00 | No | 1854 |
| NAR | 12/27/2023 | 12/27/2023 | 0 | $25.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | 0 | $50.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | 0 | $50.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $100.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $100.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $80.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | 0 | $30.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | 0 | $101.83 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $100.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | 0 | $15.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $100.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $200.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | 0 | $30.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $50.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $76.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $200.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $80.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $60.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $200.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $100.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $100.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $100.66 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | 0 | $517.08 | YES | 1852 |
| NAR | 12/28/2023 | 12/28/2023 | | $200.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $100.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $150.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $80.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $100.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $50.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | 0 | $120.97 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | 0 | $25.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $131.52 | YES | 1853 |
| NAR | 12/28/2023 | 12/28/2023 | | $100.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | 0 | $75.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $200.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $200.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | 0 | $25.00 | No | 1854 |

CONSTABLE000298

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 12/28/2023 | 12/28/2023 | 0 | $30.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $125.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | 0 | $50.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | | $80.00 | No | 1854 |
| NAR | 12/28/2023 | 12/28/2023 | 0 | $100.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $81.41 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $25.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $100.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $50.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $100.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $91.72 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $100.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $25.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $50.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $80.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $120.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $200.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $50.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $50.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $187.83 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $100.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $250.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $75.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $30.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $200.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $60.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $40.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $80.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $100.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $100.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $100.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $100.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $80.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $25.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $200.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $75.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $100.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $200.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $100.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $60.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $20.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | | $200.00 | No | 1854 |
| NAR | 12/29/2023 | 12/29/2023 | 0 | $60.00 | No | 1854 |
| NAR | 01/02/2024 | 01/02/2024 | | $100.00 | No | 1865 |
| NAR | 01/02/2024 | 01/02/2024 | | $75.00 | No | 1865 |
| NAR | 01/02/2024 | 01/02/2024 | 0 | $40.00 | No | 1865 |
| NAR | 01/02/2024 | 01/02/2024 | | $200.00 | No | 1865 |
| NAR | 01/02/2024 | 01/02/2024 | 0 | $100.00 | No | 1865 |
| NAR | 01/02/2024 | 01/02/2024 | | $50.00 | No | 1865 |

CONSTABLE000299

| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $25.00 | No | 1865 |
|---|---|---|---|---|---|---|---|---|
| | NAR | | 01/02/2024 | 01/02/2024 | | $60.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $100.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $100.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $50.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $20.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $25.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $50.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $30.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $60.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $200.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $60.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $54.10 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $50.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $60.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $105.45 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $25.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $100.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $100.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $97.35 | YES | 1855 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $150.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $75.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $25.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $75.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $100.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $100.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $100.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $80.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $300.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $50.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $150.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $50.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $50.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $50.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $62.50 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $60.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $300.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $25.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $100.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | | $50.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $35.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $50.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $30.00 | No | 1865 |
| | NAR | | 01/02/2024 | 01/02/2024 | 0 | $50.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | 0 | $89.62 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | 0 | $30.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | $194.28 | YES | 1856 |
| | NAR | | 01/03/2024 | 01/03/2024 | | $100.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | $100.00 | No | 1865 |

CONSTABLE000300

| | NAR | | 01/03/2024 | 01/03/2024 | | | $500.00 | No | 1865 |
|---|---|---|---|---|---|---|---|---|---|
| | NAR | | 01/03/2024 | 01/03/2024 | | | $593.14 | YES | 1857 |
| | NAR | | 01/03/2024 | 01/03/2024 | | 0 | $22.44 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | 0 | $131.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | | $60.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | | $60.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | 0 | $21.03 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | 0 | $50.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | | $60.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | | $100.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | | $50.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | | $150.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | | $100.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | 0 | $159.15 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | 0 | $10.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | | $60.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | 0 | $50.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | | $100.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | | $100.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | 0 | $30.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | | $64.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | | $50.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | 0 | $35.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | 0 | $30.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | 0 | $141.80 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | 0 | $50.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | 0 | $40.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | | $60.00 | No | 1865 |
| | NAR | | 01/03/2024 | 01/03/2024 | | | $200.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | 0 | $25.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | | $50.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | | $200.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | | $80.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | | $150.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | 0 | $60.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | | $400.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | | $50.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | | $150.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | 0 | $30.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | | $50.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | | $100.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | 0 | $30.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | | $300.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | | $50.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | | $100.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | 0 | $100.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | 0 | $25.00 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | 0 | $272.78 | No | 1865 |
| | NAR | | 01/04/2024 | 01/04/2024 | | | $30.00 | No | 1865 |

CONSTABLE000301

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | | 01/04/2024 | 01/04/2024 | | 0 | $30.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | | $100.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | | $80.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | | $50.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | | $50.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | | $200.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | 0 | $25.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | 0 | $30.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | | $200.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | 0 | $119.79 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | | $100.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | 0 | $25.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | 0 | $35.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | | $100.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | 0 | $40.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | 0 | $40.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | | $200.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | 0 | $50.00 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | | $105.55 | No | 1865 |
| NAR | | 01/04/2024 | 01/04/2024 | | 0 | $100.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $121.41 | YES | 1858 |
| NAR | | 01/05/2024 | 01/05/2024 | | 0 | $100.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $200.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $125.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $80.91 | YES | 1859 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $160.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | 0 | $25.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $100.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $50.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | 0 | $50.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | 0 | $30.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $100.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | 0 | $30.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $350.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | 0 | $40.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | 0 | $20.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $520.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $208.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | 0 | $3269.68 | YES | 1860 |
| NAR | | 01/05/2024 | 01/05/2024 | | 0 | $39.69 | YES | 1861 |
| NAR | | 01/05/2024 | 01/05/2024 | | 0 | $25.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $100.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | 0 | $75.74 | YES | 1862 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $200.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | 0 | $172.69 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $100.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $120.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | | $140.00 | No | 1865 |
| NAR | | 01/05/2024 | 01/05/2024 | | 0 | $460.52 | YES | 1863 |

CONSTABLE000302

| | | | | | |
|---|---|---|---|---|---|
| NAR | 01/05/2024 | 01/05/2024 | | $25.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | | $150.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | 0 | $30.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | 0 | $35.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | | $70.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | | $75.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | 0 | $50.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | | $474.93 | YES | 1864 |
| NAR | 01/05/2024 | 01/05/2024 | | $200.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | 0 | $142.20 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | 0 | $50.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | | $100.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | | $50.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | | $50.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | | $100.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | | $80.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | 0 | $147.41 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | 0 | $65.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | | $100.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | 0 | $324.02 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | | $75.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | 0 | $109.88 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | 0 | $50.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | 0 | $50.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | 0 | $63.74 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | | $200.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | 0 | $135.37 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | 0 | $25.00 | No | 1865 |
| NAR | 01/05/2024 | 01/05/2024 | 0 | $50.00 | No | 1865 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $40.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $300.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $80.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $65.76 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $100.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $300.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $256.06 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $115.74 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $50.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $100.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $38.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $100.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $250.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $100.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $300.00 | No | 1938 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $2.50 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $120.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $40.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $100.00 | No | 1906 |

CONSTABLE000303

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 01/08/2024 | 01/08/2024 | | $124.81 | YES | 1886 |
| NAR | 01/08/2024 | 01/08/2024 | | $100.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $200.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $84.61 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $10.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $60.00 | No | 1938 |
| NAR | 01/08/2024 | 01/08/2024 | | $200.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $60.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $30.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $1716.31 | YES | 1889 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $378.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $50.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $80.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $2537.94 | YES | 1890 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $25.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $21.25 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $100.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $200.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $100.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $50.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $150.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $120.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $60.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $100.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $100.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $50.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $22.67 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $60.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $100.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | | $75.00 | No | 1906 |
| NAR | 01/08/2024 | 01/08/2024 | 0 | $20.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | | $50.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | 0 | $229.49 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | | $500.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | 0 | $20.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | | $471.91 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | | $200.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | 0 | $852.93 | YES | 1891 |
| NAR | 01/09/2024 | 01/09/2024 | 0 | $1130.59 | YES | 1892 |
| NAR | 01/09/2024 | 01/09/2024 | | | No | 0 |
| NAR | 01/09/2024 | 01/09/2024 | 0 | $30.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | 0 | $62.98 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | | $100.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | | $80.00 | No | 1906 |

CONSTABLE000304

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 01/09/2024 | 01/09/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | | $120.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | 0 | $40.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | 0 | $30.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | 0 | $25.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | | $200.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | | $2211.30 | YES | 1898 |
| NAR | 01/09/2024 | 01/09/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | | $50.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | | $60.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | | $200.00 | No | 1906 |
| NAR | 01/09/2024 | 01/09/2024 | 0 | $200.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $150.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $100.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $35.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $25.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $60.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $40.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $200.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $60.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $298.36 | YES | 1899 |
| NAR | 01/10/2024 | 01/10/2024 | | $300.00 | YES | 1900 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $101.99 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $50.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $500.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $100.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $100.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $30.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $40.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $125.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $40.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $1000.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $50.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $100.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $200.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $150.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $25.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $102.00 | YES | 1901 |
| NAR | 01/10/2024 | 01/10/2024 | | $100.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $100.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $150.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $12.50 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | 0 | $82.38 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $70.00 | No | 1906 |
| NAR | 01/10/2024 | 01/10/2024 | | $100.00 | No | 1906 |
| NAR | 01/11/2024 | 01/11/2024 | | $100.00 | No | 1906 |

CONSTABLE000305

| | | | | | |
|---|---|---|---|---|---|
| NAR | 01/11/2024 01/11/2024 | 0 | $40.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | 0 | $405.87 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | 0 | $30.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | | $200.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | | $60.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | | $60.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | | $100.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | | $100.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | 0 | $605.36 | YES | 1902 |
| NAR | 01/11/2024 01/11/2024 | 0 | $28.62 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | | $100.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | | $200.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | | $50.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | | $80.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | 0 | $150.00 | No | 1938 |
| NAR | 01/11/2024 01/11/2024 | | $200.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | 0 | $35.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | | $50.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | | $100.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | | $50.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | | $500.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | | $120.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | 0 | $25.00 | No | 1906 |
| NAR | 01/11/2024 01/11/2024 | | $213.24 | YES | 1903 |
| NAR | 01/12/2024 01/12/2024 | | $150.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | 0 | $25.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | 0 | $67.96 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | 0 | $30.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | | $80.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | | $150.00 | No | 1938 |
| NAR | 01/12/2024 01/12/2024 | | $100.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | | $80.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | | $60.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | 0 | $80.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | | $151.58 | YES | 1904 |
| NAR | 01/12/2024 01/12/2024 | | $60.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | | $60.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | | $100.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | 0 | $30.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | 0 | $30.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | 0 | $40.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | 0 | $25.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | 0 | $25.00 | No | 1906 |
| NAR | 01/12/2024 01/12/2024 | | $80.00 | No | 1906 |

CONSTABLE000306

| | | | | | |
|---|---|---|---|---|---|
| NAR | 01/12/2024 | 01/12/2024 | | $20.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $180.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $100.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $62.50 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | | $100.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $35.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $25.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $40.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $40.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $25.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $30.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | | $60.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | | $100.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | | $140.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | | $80.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $47.31 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $40.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $50.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $100.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | | $96.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $60.72 | YES | 1905 |
| NAR | 01/12/2024 | 01/12/2024 | 0 | $240.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | | $100.00 | No | 1906 |
| NAR | 01/12/2024 | 01/12/2024 | | $100.00 | No | 1906 |
| NAR | 01/15/2024 | 01/15/2024 | 0 | $50.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | | $200.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | | $100.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | | $120.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | 0 | $25.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | 0 | $50.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | | $100.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | 0 | $65.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | | $100.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | | $100.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | | $50.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | 0 | $30.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | | $120.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | 0 | $50.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | | $100.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | | $100.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | 0 | $50.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | | $600.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | 0 | $75.00 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | 0 | $62.50 | No | 1915 |
| NAR | 01/15/2024 | 01/15/2024 | 0 | $50.00 | No | 1915 |

CONSTABLE000307

| | | | | Amount | | Year |
|---|---|---|---|---|---|---|
| NAR | | 01/15/2024 | 01/15/2024 | | $100.00 | No | 1915 |
| NAR | | 01/15/2024 | 01/15/2024 | | $80.00 | No | 1915 |
| NAR | | 01/15/2024 | 01/15/2024 | 0 | $30.00 | No | 1915 |
| NAR | | 01/15/2024 | 01/15/2024 | 0 | $50.00 | No | 1915 |
| NAR | | 01/15/2024 | 01/15/2024 | 0 | $30.00 | No | 1915 |
| NAR | | 01/15/2024 | 01/15/2024 | 0 | $110.22 | No | 1915 |
| NAR | | 01/15/2024 | 01/15/2024 | 0 | $73.69 | No | 1915 |
| NAR | | 01/15/2024 | 01/15/2024 | 0 | $50.00 | No | 1915 |
| NAR | | 01/15/2024 | 01/15/2024 | | $150.00 | No | 1915 |
| NAR | | 01/15/2024 | 01/15/2024 | 0 | $773.97 | No | 1915 |
| NAR | | 01/15/2024 | 01/15/2024 | | $25.00 | No | 1915 |
| NAR | | 01/15/2024 | 01/15/2024 | 0 | $50.00 | No | 1915 |
| NAR | | 01/15/2024 | 01/15/2024 | 0 | $25.00 | No | 1915 |
| NAR | | 01/15/2024 | 01/15/2024 | 0 | $30.00 | No | 1915 |
| NAR | | 01/15/2024 | 01/15/2024 | 0 | $125.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | 0 | $181.78 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $200.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $400.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $80.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $75.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $300.00 | No | 1955 |
| NAR | | 01/16/2024 | 01/16/2024 | | $200.00 | No | 1955 |
| NAR | | 01/16/2024 | 01/16/2024 | 0 | $30.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | 0 | $35.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | 0 | $25.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $100.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $200.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $210.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | 0 | $50.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | 0 | $50.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $300.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $38.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | 0 | $50.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | 0 | $50.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $426.91 | YES | 1907 |
| NAR | | 01/16/2024 | 01/16/2024 | 0 | $25.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | 0 | $75.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | 0 | $75.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $150.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | 0 | $40.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $50.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $60.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | 0 | $100.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | 0 | $40.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $90.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $100.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $200.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | 0 | $50.00 | No | 1915 |
| NAR | | 01/16/2024 | 01/16/2024 | | $500.00 | No | 1915 |

CONSTABLE000308

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 01/16/2024 | 01/16/2024 | | $300.00 | No | 1915 |
| NAR | 01/16/2024 | 01/16/2024 | 0 | $100.00 | No | 1915 |
| NAR | 01/16/2024 | 01/16/2024 | 0 | $50.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $60.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $40.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $40.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $30.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | | $50.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | | $100.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | | $150.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | | $200.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | | $100.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | | $300.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $40.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | | $200.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $89.10 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $20.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $40.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $30.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $579.43 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | | $100.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $161.73 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $50.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $50.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $100.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | | $100.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $20.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $25.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $75.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $50.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | | $100.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $800.60 | YES | 1908 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $60.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | | $100.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $30.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $50.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | | $100.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $50.00 | No | 1915 |
| NAR | 01/17/2024 | 01/17/2024 | 0 | $225.39 | YES | 1909 |
| NAR | 01/17/2024 | 01/17/2024 | | $40.00 | No | 1915 |
| NAR | 01/18/2024 | 01/18/2024 | 0 | $100.00 | No | 1915 |
| NAR | 01/18/2024 | 01/18/2024 | | $150.00 | No | 1915 |
| NAR | 01/18/2024 | 01/18/2024 | 0 | $119.89 | No | 1915 |
| NAR | 01/18/2024 | 01/18/2024 | 0 | $50.00 | No | 1915 |
| NAR | 01/18/2024 | 01/18/2024 | 0 | $50.00 | No | 1915 |
| NAR | 01/18/2024 | 01/18/2024 | 0 | $70.00 | No | 1915 |
| NAR | 01/18/2024 | 01/18/2024 | 0 | $50.00 | No | 1915 |
| NAR | 01/18/2024 | 01/18/2024 | | $100.00 | No | 1915 |

CONSTABLE000309

| | | Date 1 | Date 2 | | Amount | Flag | Code |
|---|---|---|---|---|---|---|---|
| | NAR | 01/18/2024 | 01/18/2024 | | $76.56 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $60.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $50.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | 0 | $40.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $100.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $25.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $300.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $120.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | 0 | $50.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $60.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | 0 | $75.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $120.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $100.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | 0 | $30.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | 0 | $25.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $100.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | 0 | $1244.00 | YES | 1910 |
| | NAR | 01/18/2024 | 01/18/2024 | 0 | $50.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $100.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $100.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | 0 | $75.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | 0 | $12.50 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $125.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | 0 | $100.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | 0 | $50.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | 0 | $30.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $100.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $75.00 | No | 1915 |
| | NAR | 01/18/2024 | 01/18/2024 | | $100.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | $125.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | $382.18 | YES | 1911 |
| | NAR | 01/19/2024 | 01/19/2024 | 0 | $75.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | 0 | $25.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | $150.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | $60.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | $80.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | $60.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | $150.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | $100.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | 0 | $35.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | $82.61 | YES | 1912 |
| | NAR | 01/19/2024 | 01/19/2024 | | $200.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | $100.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | $200.00 | No | 1955 |
| | NAR | 01/19/2024 | 01/19/2024 | 0 | $40.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | $50.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | 0 | $817.96 | No | 1955 |
| | NAR | 01/19/2024 | 01/19/2024 | | $1000.00 | No | 1955 |
| | NARN | 01/19/2024 | 01/19/2024 | 0 | $50.00 | No | 1915 |

CONSTABLE000310

| | | Date 1 | Date 2 | | | Amount | Flag | Code |
|---|---|---|---|---|---|---|---|---|
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $50.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $84.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $100.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $30.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $60.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $50.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $25.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $87.98 | YES | 1913 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $25.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $25.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $96.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $50.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $122.25 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $40.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $100.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $88.75 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $80.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $179.20 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $50.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $75.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $150.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $50.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $40.00 | No | 1955 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $100.00 | No | 1955 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $40.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $50.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $75.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $50.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $80.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $334.04 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $100.00 | YES | 1914 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $100.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $400.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $50.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $25.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $30.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $50.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $50.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $200.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $252.15 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $30.00 | No | 1915 |
| | NAR | | | | 0 | | YES | 0 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $50.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $42.36 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $30.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $75.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $90.16 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | | $300.00 | No | 1915 |
| | NAR | 01/19/2024 | 01/19/2024 | | 0 | $40.00 | No | 1915 |

CONSTABLE000311

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 01/19/2024 | 01/19/2024 | | $150.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | | $50.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | | $100.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | 0 | $30.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | | $120.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | 0 | $125.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | 0 | $100.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | 0 | $50.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | 0 | $25.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | 0 | $50.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | | $150.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | 0 | $30.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | | $60.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | 0 | $30.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | | $160.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | | $50.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | 0 | $25.00 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | 0 | $81.84 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | 0 | $56.24 | No | 1915 |
| NAR | 01/19/2024 | 01/19/2024 | | $200.00 | No | 1915 |
| NAR | | 01/22/2024 | | $150.00 | No | 1938 |
| NAR | | 01/22/2024 | | $200.00 | No | 1938 |
| NAR | | 01/22/2024 | | $161.83 | YES | 1923 |
| NAR | | 01/22/2024 | 0 | $43.88 | No | 1938 |
| NAR | | 01/22/2024 | | $100.00 | No | 1938 |
| NAR | | 01/22/2024 | 0 | $216.08 | YES | 1924 |
| NAR | | 01/22/2024 | | $100.00 | No | 1938 |
| NAR | | 01/22/2024 | | $200.00 | No | 1938 |
| NAR | | 01/22/2024 | 0 | $75.00 | No | 1938 |
| NAR | | 01/22/2024 | 0 | $50.00 | No | 1938 |
| NAR | | 01/22/2024 | | $1000.00 | No | 1938 |
| NAR | | 01/22/2024 | | $55.00 | No | 1938 |
| NAR | | 01/22/2024 | | $200.00 | No | 1938 |
| NAR | | 01/22/2024 | 0 | $50.00 | No | 1970 |
| NAR | | 01/22/2024 | | $200.00 | No | 1938 |
| NAR | | 01/22/2024 | | $50.00 | No | 1938 |
| NAR | | 01/22/2024 | 0 | $50.00 | No | 1938 |
| NAR | | 01/22/2024 | 0 | $30.00 | No | 1938 |
| NAR | | 01/22/2024 | | $200.00 | No | 1938 |
| NAR | | 01/22/2024 | | $60.00 | No | 1938 |
| NAR | | 01/22/2024 | | $200.00 | No | 1938 |
| NAR | | 01/22/2024 | 0 | $40.00 | No | 1938 |
| NAR | | 01/22/2024 | 0 | $25.00 | No | 1938 |
| NAR | | 01/22/2024 | 0 | $25.00 | No | 1938 |
| NAR | | 01/22/2024 | 0 | $70.00 | No | 1938 |
| NAR | | 01/22/2024 | 0 | $23.50 | No | 1938 |
| NAR | | 01/22/2024 | | $50.00 | No | 1938 |
| NAR | | 01/22/2024 | | $50.00 | No | 1938 |
| NAR | | 01/22/2024 | 0 | $40.00 | No | 1938 |

CONSTABLE000312

| | | Date 1 | Date 2 | | | Amount | Flag | Code |
|---|---|---|---|---|---|---|---|---|
| | NAR | 01/22/2024 | 01/22/2024 | | | $60.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $40.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | | $200.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $345.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $593.53 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $100.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $39.50 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $50.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | | $150.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $89.78 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | | $60.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | | $170.62 | YES | 1925 |
| | NAR | 01/22/2024 | 01/22/2024 | | | $60.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $50.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | | $40.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $50.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | | $36.91 | YES | 1926 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $50.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $43.09 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | | $60.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $25.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $100.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $110.96 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $75.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $30.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | | $150.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | | $200.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | | $100.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $25.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $75.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $25.00 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | 0 | $12.50 | No | 1938 |
| | NAR | 01/22/2024 | 01/22/2024 | | | $100.00 | No | 1938 |
| | NAR | 01/23/2024 | 01/23/2024 | | 0 | $275.00 | No | 1938 |
| | NAR | 01/23/2024 | 01/23/2024 | | | $200.00 | No | 1938 |
| | NAR | 01/23/2024 | 01/23/2024 | | | $100.00 | No | 1938 |
| | NAR | 01/23/2024 | 01/23/2024 | | 0 | $30.00 | No | 1938 |
| | NAR | 01/23/2024 | 01/23/2024 | | | $100.00 | No | 1938 |
| | NAR | 01/23/2024 | 01/23/2024 | | 0 | $50.00 | No | 1938 |
| | NAR | 01/23/2024 | 01/23/2024 | | | $100.00 | No | 1938 |
| | NAR | 01/23/2024 | 01/23/2024 | | 0 | $10465.53 | YES | 1927 |
| | NAR | 01/23/2024 | 01/23/2024 | | 0 | $50.00 | No | 1938 |
| | NAR | 01/23/2024 | 01/23/2024 | | | $100.00 | No | 1938 |
| | NAR | 01/23/2024 | 01/23/2024 | | 0 | $40.00 | No | 1938 |
| | NAR | 01/23/2024 | 01/23/2024 | | | $150.00 | No | 1938 |
| | NAR | 01/23/2024 | 01/23/2024 | | | $100.00 | No | 1938 |
| | NAR | 01/23/2024 | 01/23/2024 | | | $50.00 | No | 1938 |
| | NAR | 01/23/2024 | 01/23/2024 | | 0 | $100.00 | No | 1938 |

CONSTABLE000313

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | | 01/23/2024 | 01/23/2024 | | | $100.00 | No | 1938 |
| NAR | | 01/23/2024 | 01/23/2024 | | 0 | $60.00 | No | 1938 |
| NAR | | 01/23/2024 | 01/23/2024 | | 0 | $57.01 | YES | 1928 |
| NAR | | 01/23/2024 | 01/23/2024 | | | $38.00 | No | 1938 |
| NAR | | 01/23/2024 | 01/23/2024 | | 0 | $40.00 | No | 1938 |
| NAR | | 01/23/2024 | 01/23/2024 | | | $100.00 | No | 1938 |
| NAR | | 01/23/2024 | 01/23/2024 | | | $50.00 | No | 1938 |
| NAR | | 01/23/2024 | 01/23/2024 | | 0 | $610.60 | YES | 1929 |
| NAR | | 01/23/2024 | 01/23/2024 | | 0 | $35.00 | No | 1938 |
| NAR | | 01/23/2024 | 01/23/2024 | | | $1385.40 | YES | 1930 |
| NAR | | 01/23/2024 | 01/23/2024 | | 0 | $36.15 | No | 1938 |
| NAR | | 01/23/2024 | 01/23/2024 | | 0 | $213.60 | YES | 1931 |
| NAR | | 01/23/2024 | 01/23/2024 | | 0 | $5866.74 | YES | 1932 |
| NAR | | 01/23/2024 | 01/23/2024 | | 0 | $71.61 | No | 1938 |
| NAR | | 01/23/2024 | 01/23/2024 | | 0 | $100.00 | No | 1938 |
| NAR | | 01/23/2024 | 01/23/2024 | | 0 | $30.00 | No | 1938 |
| NAR | | 01/23/2024 | 01/23/2024 | | 0 | $40.00 | No | 1938 |
| NAR | | 01/23/2024 | 01/23/2024 | | 0 | $50.00 | No | 1938 |
| NAR | | 01/23/2024 | 01/23/2024 | | 0 | $100.00 | No | 1970 |
| NAR | | 01/23/2024 | 01/23/2024 | | 0 | $50.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | 0 | $100.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $100.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | 0 | $30.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $100.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | 0 | $83.81 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $40.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $48.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | 0 | $40.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $170.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $150.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | 0 | $150.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | 0 | $100.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $80.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $100.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | 0 | $50.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | 0 | $100.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $100.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | 0 | $25.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $60.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | 0 | $15.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $75.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $160.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $250.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | 0 | $46.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | 0 | $40.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $200.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | 0 | $50.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $50.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | | $200.00 | No | 1938 |

CONSTABLE000314

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | | 01/24/2024 | 01/24/2024 | 0 | $60.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | $50.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | 0 | $20.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | 0 | $30.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | $50.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | $20.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | $20.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | $300.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | 0 | $100.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | $140.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | 0 | $25.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | 0 | $50.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | 0 | $83.93 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | $150.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | 0 | $40.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | | $80.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | 0 | $104.33 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | 0 | $50.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | 0 | $40.00 | No | 1938 |
| NAR | | 01/24/2024 | 01/24/2024 | 0 | $40.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $50.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $50.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | | $150.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $50.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | | $100.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | | $125.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $40.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | | $80.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $100.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | | $100.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $100.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | | $100.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $12.50 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | | $60.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | | $200.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $15.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $25.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $50.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | | $100.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $75.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | | $40.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $100.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $50.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | | $60.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $25.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $50.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | | $50.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | | $100.00 | No | 1938 |
| NAR | | 01/25/2024 | 01/25/2024 | 0 | $142.90 | No | 1938 |

CONSTABLE000315

| | | | | | |
|---|---|---|---|---|---|
| NAR | 01/25/2024 | 01/25/2024 | | $80.00 | No | 1938 |
| NAR | 01/25/2024 | 01/25/2024 | 0 | $20.00 | No | 1938 |
| NAR | 01/25/2024 | 01/25/2024 | | $60.00 | No | 1938 |
| NAR | 01/25/2024 | 01/25/2024 | 0 | $150.00 | No | 1938 |
| NAR | 01/25/2024 | 01/25/2024 | 0 | $50.00 | No | 1938 |
| NAR | 01/25/2024 | 01/25/2024 | 0 | $30.00 | No | 1938 |
| NAR | 01/25/2024 | 01/25/2024 | | $80.00 | No | 1938 |
| NAR | 01/25/2024 | 01/25/2024 | | $200.00 | No | 1938 |
| NAR | 01/25/2024 | 01/25/2024 | | $200.00 | No | 1938 |
| NAR | 01/25/2024 | 01/25/2024 | 0 | $50.00 | No | 1938 |
| NAR | 01/25/2024 | 01/25/2024 | | $75.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $50.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $100.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $307.52 | YES | 1933 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $30.65 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $120.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $80.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $25.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $4196.93 | YES | 1934 |
| NAR | 01/26/2024 | 01/26/2024 | | $60.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $60.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $350.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $30.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $60.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $40.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $100.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $50.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $200.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $200.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $200.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $50.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $80.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $170.58 | YES | 1935 |
| NAR | 01/26/2024 | 01/26/2024 | | $531.45 | YES | 1936 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $25.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $80.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $50.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $60.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $25.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $100.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $100.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $40.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $50.00 | No | 1970 |
| NAR | 01/26/2024 | 01/26/2024 | | $80.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $30.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $75.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $100.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $140.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $40.00 | No | 1938 |

CONSTABLE000316

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 01/26/2024 | 01/26/2024 | | $100.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $60.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $100.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $30.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $177.50 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $75.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $50.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $186.10 | YES | 1937 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $40.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $75.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $200.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $75.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $25.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $60.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $50.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $55.02 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $50.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $50.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $30.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $100.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $120.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | | $50.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $25.00 | No | 1938 |
| NAR | 01/26/2024 | 01/26/2024 | 0 | $54.14 | No | 1938 |
| NAR | 01/29/2024 | 01/29/2024 | | $100.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | 0 | $87.50 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | | $100.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | 0 | $87.34 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | | $200.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | 0 | $3127.04 | YES | 1943 |
| NAR | 01/29/2024 | 01/29/2024 | 0 | $128.39 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | | $200.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | 0 | $139.55 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | 0 | $200.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | | $100.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | 0 | $20.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | 0 | $30.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | | $120.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | | $60.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | | $100.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | | $150.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | | $100.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | | $300.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | 0 | $2.50 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | 0 | $40.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | | $200.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | 0 | $100.00 | No | 1955 |
| NAR | 01/29/2024 | 01/29/2024 | | $327.02 | YES | 1944 |
| NAR | 01/29/2024 | 01/29/2024 | 0 | $50.00 | No | 1955 |

CONSTABLE000317

| | | | | |
|---|---|---|---|---|
| NAR | 01/29/2024 01/29/2024 | 0 | $100.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | | $25.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | 0 | $30.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | 0 | $50.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | 0 | $100.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | 0 | $50.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | | $100.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | | $100.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | 0 | $100.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | | $50.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | 0 | $65.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | 0 | $30.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | 0 | $50.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | | $25.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | 0 | $25.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | | $200.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | 0 | $122.55 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | | $100.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | | $300.00 No | 1955 |
| NAR | 01/29/2024 01/29/2024 | 0 | $150.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | | $200.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | 0 | $47.97 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | 0 | $40.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | | $150.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | | $150.78 YES | 1945 |
| NAR | 01/30/2024 01/30/2024 | | $200.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | 0 | $30.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | 0 | $50.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | 0 | $50.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | 0 | $10.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | 0 | $312.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | | $160.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | 0 | $80.80 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | 0 | $50.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | | $120.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | 0 | $50.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | | $200.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | | $38.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | | $100.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | 0 | $100.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | | $150.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | | $50.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | | $200.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | 0 | $50.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | 0 | $40.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | 0 | $25.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | | $150.00 No | 1955 |
| NAR | 01/30/2024 01/30/2024 | 0 | $94.02 No | 1955 |

CONSTABLE000318

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 01/30/2024 | 01/30/2024 | | $246.72 | YES | 1946 |
| NAR | 01/30/2024 | 01/30/2024 | 0 | $50.00 | No | 1955 |
| NAR | 01/30/2024 | 01/30/2024 | 0 | $47.84 | No | 1955 |
| NAR | 01/30/2024 | 01/30/2024 | 0 | $50.00 | No | 1955 |
| NAR | 01/30/2024 | 01/30/2024 | 0 | $3000.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $100.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $80.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $1396.55 | YES | 1947 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $25.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $100.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $150.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $53.59 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $62.71 | No | 1982 |
| NAR | 01/31/2024 | 01/31/2024 | | $60.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $30.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $705.54 | YES | 1948 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $30.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $734.66 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $25.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $150.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $100.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $60.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $50.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $50.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $50.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $40.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $455.66 | YES | 1949 |
| NAR | 01/31/2024 | 01/31/2024 | | $79.06 | YES | 1950 |
| NAR | 01/31/2024 | 01/31/2024 | | $500.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $500.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $368.67 | YES | 1951 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $50.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $100.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $200.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $50.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $200.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $150.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | | $100.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $50.00 | No | 1955 |
| NAR | 01/31/2024 | 01/31/2024 | 0 | $198.22 | YES | 1952 |
| NAR | 02/01/2024 | 02/01/2024 | | $100.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | $70.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | $80.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | 0 | $25.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | 0 | | YES | 0 |
| NAR | 02/01/2024 | 02/01/2024 | 0 | $80.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | $100.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | 0 | $25.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | $150.00 | No | 1955 |

CONSTABLE000319

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $40.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $100.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $100.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $221.45 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $200.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $100.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $10.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $200.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $822.13 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $60.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $75.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $30.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $50.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $100.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $50.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $24.66 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $150.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $30.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $130.68 | YES | 1953 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $50.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $640.60 | YES | 1954 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $40.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $100.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $50.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $41.61 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $200.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $50.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $100.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $50.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $47.50 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $40.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $60.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $150.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $60.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $80.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $100.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $40.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $127.10 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $50.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | 0 | | $150.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $100.00 | No | 1955 |
| NAR | 02/01/2024 | 02/01/2024 | | | | $50.00 | No | 1955 |
| NAR | 02/02/2024 | 02/02/2024 | | | | $150.00 | No | 1955 |
| NAR | 02/02/2024 | 02/02/2024 | | | | $200.00 | No | 1955 |
| NAR | 02/02/2024 | 02/02/2024 | | 0 | | $47.50 | No | 1955 |
| NAR | 02/02/2024 | 02/02/2024 | | | | $100.00 | No | 1955 |
| NAR | 02/02/2024 | 02/02/2024 | | | | $50.00 | No | 1955 |
| NAR | 02/02/2024 | 02/02/2024 | | 0 | | $72.93 | No | 1955 |
| NAR | 02/02/2024 | 02/02/2024 | | | | $100.00 | No | 1955 |

CONSTABLE000320

| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $50.00 | No | 1955 |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $200.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $50.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $75.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $45.00 | No | 1982 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $200.00 | No | 1982 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $300.00 | No | 1982 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $50.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $40.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $30.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $50.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $40.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $25.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $100.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $75.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $160.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $50.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $100.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $150.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $25.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $100.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $150.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $50.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $326.03 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $100.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $60.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $25.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $70.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $50.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $60.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $150.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $200.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $30.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $50.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $30.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $60.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $100.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $75.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $25.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $200.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $10.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $50.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $256.10 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $100.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $39.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $50.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | | | $100.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $40.00 | No | 1955 |
| | NAR | | 02/02/2024 | 02/02/2024 | | 0 | | $50.00 | No | 1955 |

CONSTABLE000321

| | | | | | |
|---|---|---|---|---|---|
| NAR | 02/02/2024 | 02/02/2024 | 0 | $40.00 | No | 1955 |
| NAR | 02/02/2024 | 02/02/2024 | | $200.00 | No | 1955 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $100.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $100.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $38.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $31.19 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $50.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $25.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $200.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $100.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $100.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $40.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $100.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $50.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $60.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $80.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $12.50 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $140.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $10.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $50.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $30.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $5.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $50.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $70.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $100.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $28.73 | YES | 1956 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $25.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $120.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $200.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $596.06 | YES | 1957 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $25.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $25.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $100.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $50.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $150.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $75.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $100.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $50.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $80.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $50.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $100.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $100.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $50.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $200.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $50.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $300.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $50.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $100.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | | $150.00 | No | 1970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 02/05/2024 | 02/05/2024 | | $100.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $20.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $33.57 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $35.00 | No | 1970 |
| NAR | 02/05/2024 | 02/05/2024 | 0 | $50.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | 0 | $12.50 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | | $40.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | | $30.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | 0 | $30.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | 0 | $100.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | 0 | $114.09 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | 0 | $50.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | | $100.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | | $300.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | 0 | $727.76 | YES | 1958 |
| NAR | 02/06/2024 | 02/06/2024 | | $75.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | 0 | $100.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | 0 | $25.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | 0 | $40.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | | $200.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | | $60.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | 0 | $40.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | | $200.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | 0 | $100.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | | $35.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | | $200.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | 0 | $50.00 | No | 1970 |
| NAR | 02/06/2024 | 02/06/2024 | | $40.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $20.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $40.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $57.50 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | | $200.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $50.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $75.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | | $70.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | | $100.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | | $100.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | | $200.00 | No | 2005 |
| NAR | 02/07/2024 | 02/07/2024 | | $208.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $75.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | | $200.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | | $350.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $75.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $75.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | | $100.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $94.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $152.29 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | | $100.00 | No | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | | $200.00 | No | 1970 |

CONSTABLE000323

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 02/07/2024 | 02/07/2024 | 0 | $25.00 | No | | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $50.00 | No | | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | | $310.40 | YES | | 1959 |
| NAR | 02/07/2024 | 02/07/2024 | | $50.00 | No | | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $25.00 | No | | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $58.53 | No | | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | | $403.78 | YES | | 1960 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $25.00 | No | | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | | $50.00 | No | | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $100.00 | No | | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $40.00 | No | | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $50.00 | No | | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $30.00 | No | | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $100.00 | No | | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | | $50.00 | No | | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | | $120.00 | No | | 1970 |
| NAR | 02/07/2024 | 02/07/2024 | 0 | $50.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | | $100.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $30.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $164.23 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $12.50 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $75.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $30.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $30.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $100.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | | $100.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $56.87 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $25.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $90.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | | $120.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | | $80.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | | $50.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $60.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $75.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | | $100.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | | $80.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $150.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | | $100.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $75.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | | $227.46 | YES | | 1961 |
| NAR | 02/08/2024 | 02/08/2024 | | $1500.00 | YES | | 1962 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $50.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $40.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $25.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $97.80 | YES | | 1963 |
| NAR | 02/08/2024 | 02/08/2024 | | $100.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | | $100.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $50.00 | No | | 1970 |
| NAR | 02/08/2024 | 02/08/2024 | 0 | $50.00 | No | | 1970 |

CONSTABLE000324

| | NAR | | 02/08/2024 | 02/08/2024 | | 0 | | $75.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | 0 | | $25.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | | | $60.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | 0 | | $158.78 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | | | $80.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | 0 | | $35.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | | | $150.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | 0 | | $25.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | 0 | | $50.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | | | $284.82 | YES | 1964 |
| | NAR | | 02/08/2024 | 02/08/2024 | | | | $125.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | 0 | | $25.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | 0 | | $30.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | | | $100.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | | | $50.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | 0 | | $25.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | 0 | | $50.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | | | $100.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | | | $150.00 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | 0 | | $217.49 | No | 1970 |
| | NAR | | 02/08/2024 | 02/08/2024 | | | | $1417.78 | YES | 1965 |
| | NAR | | 02/08/2024 | 02/08/2024 | | 0 | | $749.51 | YES | 1966 |
| | NAR | | 02/08/2024 | 02/08/2024 | | | | $200.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $50.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $30.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | 0 | | $40.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | 0 | | $40.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $50.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $50.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | 0 | | $50.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $63.52 | YES | 1967 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $100.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $80.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | 0 | | $40.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | 0 | | $25.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $200.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $100.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | 0 | | $50.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $75.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $100.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | 0 | | $50.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $100.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $25.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $50.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | 0 | | $175.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $100.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | 0 | | $30.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | 0 | | $30.00 | No | 1970 |
| | NAR | | 02/09/2024 | 02/09/2024 | | | | $100.00 | No | 1970 |

CONSTABLE000325

| | | | | | |
|---|---|---|---|---|---|
| NAR | 02/09/2024 | 02/09/2024 | | $100.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | 0 | $40.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | | $200.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | | $100.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | 0 | $946.69 | YES | 1968 |
| NAR | 02/09/2024 | 02/09/2024 | | $80.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | | $200.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | 0 | $50.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | | $100.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | | $120.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | | $200.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | 0 | $1345.29 | YES | 1969 |
| NAR | 02/09/2024 | 02/09/2024 | 0 | $50.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | | $60.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | | $75.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | | $100.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | | $120.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | 0 | $30.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | 0 | $25.00 | No | 1970 |
| NAR | 02/09/2024 | 02/09/2024 | 0 | $150.00 | No | 1970 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $30.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $300.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $3726.18 | YES | 1975 |
| NAR | 02/12/2024 | 02/12/2024 | | $100.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $471.91 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $50.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $300.00 | No | 2030 |
| NAR | 02/12/2024 | 02/12/2024 | | $150.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $150.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $100.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $80.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $50.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $45.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $75.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $200.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $200.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $300.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $50.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $200.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $44.91 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $100.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $50.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $25.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $80.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $250.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $100.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $50.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $50.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $25.00 | No | 1982 |

CONSTABLE000326

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 02/12/2024 | 02/12/2024 | 0 | $50.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $40.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $40.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $150.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $50.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $25.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $150.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $100.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $2242.53 | YES | 1976 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $30.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $60.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $40.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | 0 | $30.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $100.00 | No | 1982 |
| NAR | 02/12/2024 | 02/12/2024 | | $150.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | | $100.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $118.35 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | | $400.00 | No | 2030 |
| NAR | 02/13/2024 | 02/13/2024 | | $100.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | | $60.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | | $100.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $50.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $250.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | | $75.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $125.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | | $100.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $40.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $50.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | | $60.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | | $150.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $80.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | | $100.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $76.12 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $25.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $100.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $250.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | | $80.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $50.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $50.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | | $100.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | | $250.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $50.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | | $50.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $30.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $50.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | | $200.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | | $38.00 | No | 1982 |
| NAR | 02/13/2024 | 02/13/2024 | 0 | $48.00 | No | 1982 |

CONSTABLE000327

| | NAR | 02/13/2024 | 02/13/2024 | 0 | $100.00 | No | 1982 |
| | NAR | 02/13/2024 | 02/13/2024 | 0 | $30.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | | $150.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | 0 | $30.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | | $281.53 | YES | 1977 |
| | NAR | 02/14/2024 | 02/14/2024 | 0 | $131.34 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | 0 | $2942.80 | YES | 1978 |
| | NAR | 02/14/2024 | 02/14/2024 | 0 | $40.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | 0 | $30.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | | $150.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | 0 | $30.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | | $200.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | 0 | $50.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | 0 | $25.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | 0 | $50.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | | $120.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | | $50.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | | $80.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | | $500.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | 0 | $95.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | 0 | $40.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | | $100.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | | $100.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | | $100.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | 0 | $20.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | 0 | $75.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | | $60.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | 0 | $50.00 | No | 1982 |
| | NAR | 02/14/2024 | 02/14/2024 | 0 | $30.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | 0 | $50.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | | $50.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | | $200.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | 0 | $30.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | 0 | $50.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | | $75.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | | $70.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | | $50.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | 0 | $100.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | 0 | $570.95 | YES | 1979 |
| | NAR | 02/15/2024 | 02/15/2024 | 0 | $50.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | 0 | $50.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | 0 | $211.57 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | 0 | $35.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | 0 | $170.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | 0 | $100.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | | $400.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | 0 | $50.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | 0 | $50.00 | No | 1982 |
| | NAR | 02/15/2024 | 02/15/2024 | 0 | $64.10 | No | 1982 |

CONSTABLE000328

| | NAR | | 02/15/2024 | 02/15/2024 | | | | $150.00 | No | | 1982 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAR | | 02/15/2024 | 02/15/2024 | | | | $200.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | | | $200.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | | | $50.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | 0 | | $50.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | | | $100.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | 0 | | $39.01 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | 0 | | $50.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | | | $100.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | 0 | | $65.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | | | $80.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | 0 | | $50.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | 0 | | $35.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | | | $40.00 | No | | 2030 |
| | NAR | | 02/15/2024 | 02/15/2024 | | | | $200.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | 0 | | $40.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | 0 | | $125.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | | | $50.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | 0 | | $100.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | 0 | | $35.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | | | $100.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | | | $50.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | 0 | | $150.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | | | $100.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | 0 | | $75.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | 0 | | $50.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | | | $200.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | | | $100.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | 0 | | $100.00 | No | | 1982 |
| | NAR | | 02/15/2024 | 02/15/2024 | | 0 | | $250.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | | | $150.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | 0 | | $40.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | | | $100.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | 0 | | $50.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | | | $289.25 | YES | | 1980 |
| | NAR | | 02/16/2024 | 02/16/2024 | | | | $30.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | | | $100.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | 0 | | $75.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | | | $200.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | | | $100.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | 0 | | $30.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | 0 | | $50.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | 0 | | $75.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | | | $65.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | 0 | | $62.50 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | | | $140.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | 0 | | $30.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | | | $300.00 | No | | 1982 |
| | NAR | | 02/16/2024 | 02/16/2024 | | 0 | | $75.00 | No | | 1982 |

CONSTABLE000329

| | | | | | Amount | | Year |
|---|---|---|---|---|---|---|---|
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $40.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $30.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $30.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $500.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $50.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $100.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $200.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $75.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $150.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $150.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $50.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $40.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $100.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $50.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $70.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $125.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $50.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $4336.76 | YES | 1981 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $150.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $100.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $25.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $47.10 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $35.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $22.37 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $100.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $495.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $60.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $300.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $100.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $50.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $25.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $50.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | 0 | $50.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $125.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $150.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $50.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $80.00 | No | 1982 |
| | NAR | 02/16/2024 | 02/16/2024 | | | $60.00 | No | 1982 |
| | NAR | 02/20/2024 | 02/20/2024 | | | $80.00 | No | 2005 |
| | NAR | 02/20/2024 | 02/20/2024 | | | $100.00 | No | 2005 |
| | NAR | 02/20/2024 | 02/20/2024 | | | $50.00 | No | 2005 |
| | NAR | 02/20/2024 | 02/20/2024 | | 0 | $439.30 | YES | 1983 |
| | NAR | 02/20/2024 | 02/20/2024 | | 0 | $40.00 | No | 2005 |
| | NAR | 02/20/2024 | 02/20/2024 | | 0 | $674.78 | YES | 1989 |
| | NAR | 02/20/2024 | 02/20/2024 | | | $200.00 | No | 2005 |
| | NAR | 02/20/2024 | 02/20/2024 | | | $100.00 | No | 2005 |
| | NAR | 02/20/2024 | 02/20/2024 | | | $100.00 | No | 2005 |
| | NAR | 02/20/2024 | 02/20/2024 | | 0 | $12.50 | No | 2005 |
| | NAR | 02/20/2024 | 02/20/2024 | | | $200.00 | No | 2005 |

CONSTABLE000330

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 02/20/2024 | 02/20/2024 | | | $100.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $800.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $100.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $50.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $50.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $50.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $60.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $100.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $400.00 | No | 2044 |
| NAR | 02/20/2024 | 02/20/2024 | | | $50.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $99.51 | YES | 1985 |
| NAR | 02/20/2024 | 02/20/2024 | | | $480.98 | YES | 1986 |
| NAR | 02/20/2024 | 02/20/2024 | | | $55.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $125.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $2487.73 | YES | 1987 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $38.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $124.96 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $50.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $60.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $80.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $200.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $30.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $200.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $30.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $93.57 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $150.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $28.65 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $50.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $169.97 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $50.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $50.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $46.15 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $80.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $25.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $200.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $727.17 | YES | 1988 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $61.17 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $100.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $100.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $30.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $100.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $75.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $25.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $100.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $125.00 | No | 2044 |
| NAR | 02/20/2024 | 02/20/2024 | | | $30.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $100.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | | $100.00 | No | 2005 |
| NAR | 02/20/2024 | 02/20/2024 | | 0 | $35.00 | No | 2005 |

CONSTABLE000331

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | | 02/20/2024 | 02/20/2024 | 0 | $50.00 | No | 2005 |
| NAR | | 02/20/2024 | 02/20/2024 | 0 | $30.00 | No | 2005 |
| NAR | | 02/20/2024 | 02/20/2024 | 0 | $25.78 | No | 2005 |
| NAR | | 02/20/2024 | 02/20/2024 | | $100.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $1133.46 | YES | 1989 |
| NAR | | 02/21/2024 | 02/21/2024 | | $150.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $80.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $200.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $48.80 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $100.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $200.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $200.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $50.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $90.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $100.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $200.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $40.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $25.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $40.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $150.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $40.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $104.43 | YES | 1990 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $150.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $4594.19 | YES | 1991 |
| NAR | | 02/21/2024 | 02/21/2024 | | $60.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $150.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $27.05 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $40.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $100.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $50.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $48.90 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $67.77 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $100.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $100.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $150.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $75.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $50.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $446.71 | YES | 1992 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $40.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $30.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $200.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $100.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $30.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | | $80.00 | No | 2005 |
| NAR | | 02/21/2024 | 02/21/2024 | 0 | $34.78 | No | 2005 |
| NAR | | 02/22/2024 | 02/22/2024 | 0 | $50.00 | No | 2005 |
| NAR | | 02/22/2024 | 02/22/2024 | | $150.00 | No | 2005 |
| NAR | | 02/22/2024 | 02/22/2024 | | $200.00 | No | 2005 |

CONSTABLE000332

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $50.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $100.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $240.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $75.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $888.10 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $30.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $59.16 | YES | 1993 |
| NAR | 02/22/2024 | 02/22/2024 | | | $160.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $100.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $38.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $50.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $75.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $100.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $50.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $501.43 | YES | 1994 |
| NAR | 02/22/2024 | 02/22/2024 | | | $200.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $73.36 | YES | 1995 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $12.50 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $1000.00 | No | 2044 |
| NAR | 02/22/2024 | 02/22/2024 | | | $1000.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $1000.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $50.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $90.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $25.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $60.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $100.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $118.76 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $150.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $360.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $60.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $300.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $50.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $50.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $50.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $30.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $1381.78 | YES | 1996 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $50.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $100.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $100.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $122.02 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $250.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $25.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $63.23 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $100.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $50.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $30.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | 0 | $30.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $100.00 | No | 2005 |
| NAR | 02/22/2024 | 02/22/2024 | | | $125.00 | No | 2005 |

CONSTABLE000333

| | | Date | Date | | Amount | | Year |
|---|---|---|---|---|---|---|---|
| | NAR | 02/22/2024 | 02/22/2024 | 0 | $50.00 | No | 2005 |
| | NAR | 02/22/2024 | 02/22/2024 | | $60.00 | No | 2005 |
| | NAR | 02/22/2024 | 02/22/2024 | | $150.00 | No | 2005 |
| | NAR | 02/22/2024 | 02/22/2024 | | $208.58 | YES | 1997 |
| | NAR | 02/22/2024 | 02/22/2024 | 0 | $30.00 | No | 2005 |
| | NAR | 02/22/2024 | 02/22/2024 | | $50.00 | No | 2005 |
| | NAR | 02/22/2024 | 02/22/2024 | 0 | $125.00 | No | 2005 |
| | NAR | 02/22/2024 | 02/22/2024 | | $250.00 | No | 2005 |
| | NAR | 02/22/2024 | 02/22/2024 | | $200.00 | No | 2005 |
| | NAR | 02/22/2024 | 02/22/2024 | 0 | $60.00 | No | 2005 |
| | NAR | 02/22/2024 | 02/22/2024 | 0 | $30.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $223.86 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $100.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $100.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $75.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $100.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $80.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $100.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $721.01 | YES | 1998 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $463.79 | YES | 1999 |
| | NAR | 02/23/2024 | 02/23/2024 | | $50.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $40.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $2.50 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $80.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $300.00 | No | 2044 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $50.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $80.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $25.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $50.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $50.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $476.98 | YES | 2000 |
| | NAR | 02/23/2024 | 02/23/2024 | | $100.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $150.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $20.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $30.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $86.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $40.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $100.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $120.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $100.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $40.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $74.40 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | 0 | $75.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $100.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $100.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $50.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $50.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $60.00 | No | 2005 |
| | NAR | 02/23/2024 | 02/23/2024 | | $60.00 | No | 2005 |

CONSTABLE000334

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | | 02/23/2024 | 02/23/2024 | | $60.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | $1657.72 | YES | 2001 |
| NAR | | 02/23/2024 | 02/23/2024 | | $60.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | $60.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | 0 | $50.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | 0 | $35.42 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | 0 | $50.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | $100.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | 0 | $50.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | 0 | $30.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | $200.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | 0 | $40.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | $40.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | $80.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | $200.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | $80.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | 0 | $50.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | $300.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | $96.01 | YES | 2002 |
| NAR | | 02/23/2024 | 02/23/2024 | | $60.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | 0 | $641.41 | YES | 2003 |
| NAR | | 02/23/2024 | 02/23/2024 | 0 | $50.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | 0 | $50.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | 0 | $25.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | $75.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | $150.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | 0 | $50.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | 0 | $735.70 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | $50.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | $200.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | 0 | $40.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | 0 | $2544.28 | YES | 2004 |
| NAR | | 02/23/2024 | 02/23/2024 | | $200.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | $300.00 | No | 2005 |
| NAR | | 02/23/2024 | 02/23/2024 | | | No | 0 |
| NAR | | 02/26/2024 | 02/26/2024 | 0 | $50.00 | No | 2030 |
| NAR | | 02/26/2024 | 02/26/2024 | 0 | $116.44 | No | 2030 |
| NAR | | 02/26/2024 | 02/26/2024 | | $50.00 | No | 2030 |
| NAR | | 02/26/2024 | 02/26/2024 | 0 | $50.00 | No | 2030 |
| NAR | | 02/26/2024 | 02/26/2024 | 0 | $35.00 | No | 2030 |
| NAR | | 02/26/2024 | 02/26/2024 | | $200.00 | No | 2030 |
| NAR | | 02/26/2024 | 02/26/2024 | | $200.00 | No | 2030 |
| NAR | | 02/26/2024 | 02/26/2024 | 0 | $49.45 | No | 2030 |
| NAR | | 02/26/2024 | 02/26/2024 | | $200.00 | No | 2030 |
| NAR | | 02/26/2024 | 02/26/2024 | 0 | $50.00 | No | 2030 |
| NAR | | 02/26/2024 | 02/26/2024 | | $50.00 | No | 2030 |
| NAR | | 02/26/2024 | 02/26/2024 | | $50.00 | No | 2030 |
| NAR | | 02/26/2024 | 02/26/2024 | | $50.00 | No | 2030 |
| NAR | | 02/26/2024 | 02/26/2024 | 0 | $100.00 | No | 2030 |

CONSTABLE000335

| | | | | | |
|---|---|---|---|---|---|
| NAR | 02/26/2024 | 02/26/2024 | | $150.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $125.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $50.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $45.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $200.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $40.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $50.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $100.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $100.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $40.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $50.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $25.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $75.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $120.80 YES | 2017 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $40.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $50.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $50.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $150.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $1040.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $200.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $30.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $60.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $50.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $100.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $100.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $100.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $300.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $100.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $30.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $100.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $70.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $150.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | 0 | $50.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $40.00 No | 2030 |
| NAR | 02/26/2024 | 02/26/2024 | | $111.46 YES | 2018 |
| NAR | 02/27/2024 | 02/27/2024 | | $80.00 No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | $100.00 No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | $200.00 No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | $52.79 YES | 2019 |
| NAR | 02/27/2024 | 02/27/2024 | | $150.00 No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | $100.72 YES | 2020 |
| NAR | 02/27/2024 | 02/27/2024 | 0 | $50.00 No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | $100.00 No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | 0 | $100.00 No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | 0 | $50.00 No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | 0 | $100.00 No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | 0 | $80.00 No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | $25.00 No | 2030 |

CONSTABLE000336

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAR | 02/27/2024 | 02/27/2024 | | 0 | | $15.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | | | $250.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | 0 | | $124.85 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | | | $50.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | 0 | | $288.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | | | $200.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | | | $100.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | 0 | | $30.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | 0 | | $2800.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | | | $200.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | 0 | | $25.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | | | $100.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | 0 | | $20.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | | | $40.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | 0 | | $25.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | 0 | | $40.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | | | $100.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | | | $50.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | | | $100.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | | | $50.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | 0 | | $50.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | 0 | | $75.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | | | $50.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | | | $80.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | 0 | | $100.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | 0 | | $50.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | 0 | | $25.00 | No | 2030 |
| NAR | 02/27/2024 | 02/27/2024 | | | | $100.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | | | $100.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | | | $100.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | | | $60.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | | | $50.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | | | $350.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | | | $150.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | 0 | | $20.00 | No | 2030 |
| NARN | 02/28/2024 | 02/28/2024 | | 0 | | $54.84 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | 0 | | $40.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | 0 | | $40.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | | | $160.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | 0 | | $50.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | | | $70.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | | | $100.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | | | $20.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | 0 | | $30.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | 0 | | $15.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | | | $200.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | 0 | | $250.00 | No | 2030 |
| NAR | 02/28/2024 | 02/28/2024 | | | | $200.00 | No | 2030 |

CONSTABLE000337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | | 02/28/2024 | 02/28/2024 | | $100.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | | $100.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | 0 | $945.47 | YES | 2021 |
| NAR | | 02/28/2024 | 02/28/2024 | | $150.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | | $100.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | 0 | $50.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | | $100.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | 0 | $60.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | | $100.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | | $100.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | 0 | $30.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | | $400.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | 0 | $50.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | 0 | $50.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | | $150.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | | $100.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | 0 | $50.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | 0 | $20.00 | No | 2030 |
| NAR | | 02/28/2024 | 02/28/2024 | 0 | $139.20 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | 0 | $40.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | | $60.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | | $80.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | | $100.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | 0 | $75.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | | $100.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | 0 | $122.88 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | 0 | $50.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | 0 | $35.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | 0 | $40.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | | $500.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | | $50.00 | YES | 2022 |
| NAR | | 02/29/2024 | 02/29/2024 | | $70.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | 0 | $35.56 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | | $60.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | 0 | $1336.15 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | | $60.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | | $200.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | | $100.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | | $121.25 | YES | 2023 |
| NAR | | 02/29/2024 | 02/29/2024 | 0 | $37.05 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | | $50.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | | $100.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | 0 | $30.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | 0 | $50.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | 0 | $25.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | 0 | $25.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | 0 | $50.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | | $150.00 | No | 2030 |
| NAR | | 02/29/2024 | 02/29/2024 | | $100.00 | No | 2030 |

CONSTABLE000338

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 02/29/2024 | 02/29/2024 | 0 | $12.50 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | 0 | $40.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | 0 | $40.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | | $38.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | | $119.21 | YES | 2024 |
| NAR | 02/29/2024 | 02/29/2024 | | $125.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | 0 | $69.19 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | | $100.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | 0 | $75.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | | $100.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | 0 | $60.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | 0 | $30.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | | $25.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | | $160.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | | $200.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | | $200.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | 0 | $100.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | | $150.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | 0 | $30.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | 0 | $30.00 | No | 2030 |
| NAR | 02/29/2024 | 02/29/2024 | | $1850.50 | YES | 2025 |
| NAR | 03/01/2024 | 03/01/2024 | | $150.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $1046.59 | YES | 2026 |
| NAR | 03/01/2024 | 03/01/2024 | | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $100.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $80.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $80.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $25.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $100.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $75.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $25.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $40.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $140.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $40.00 | No | 2067 |
| NAR | 03/01/2024 | 03/01/2024 | | $262.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $10.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $75.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $80.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $100.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $100.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $146.00 | No | 2030 |

CONSTABLE000339

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 03/01/2024 | 03/01/2024 | | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $80.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $30.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $35.25 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $60.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $30.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $25.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $200.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $30.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $200.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $100.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $200.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $100.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $60.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $60.00 | No | 2067 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $600.00 | No | 2067 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $182.77 | YES | 2027 |
| NAR | 03/01/2024 | 03/01/2024 | | $100.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $160.50 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $40.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $105.55 | YES | 2028 |
| NAR | 03/01/2024 | 03/01/2024 | | $100.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $60.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $80.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $30.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $2565.04 | YES | 2029 |
| NAR | 03/01/2024 | 03/01/2024 | | $100.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $100.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $100.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $120.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $30.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $200.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $100.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $1000.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $75.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $25.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $40.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $100.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $50.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $114.85 | No | 2030 |

CONSTABLE000340

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 03/01/2024 | 03/01/2024 | | $80.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $100.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | 0 | $75.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $200.00 | No | 2030 |
| NAR | 03/01/2024 | 03/01/2024 | | $100.00 | No | 2030 |
| NAR | 03/04/2024 | 03/04/2024 | | $60.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $100.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $200.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $140.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $150.00 | No | 2080 |
| NAR | 03/04/2024 | 03/04/2024 | | $200.00 | No | 2080 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $35.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $2.50 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $30.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $75.00 | No | 2080 |
| NAR | 03/04/2024 | 03/04/2024 | | $150.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $150.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $208.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $1445.46 | YES | 2031 |
| NAR | 03/04/2024 | 03/04/2024 | | $100.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $400.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $75.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $75.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $100.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $100.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $36.54 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $117.01 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $50.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $200.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $30.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $35.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $150.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $30.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $150.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $30.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $100.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $10.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $60.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $80.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $50.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $100.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $1000.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $50.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $200.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $100.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $60.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $100.00 | No | 2044 |

CONSTABLE000341

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | 03/04/2024 | 03/04/2024 | | $100.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $84.64 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $80.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $60.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $365.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $260.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $200.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $58.17 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $30.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $25.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $25.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $40.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $100.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | 0 | $75.00 | No | 2044 |
| NAR | 03/04/2024 | 03/04/2024 | | $60.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $30.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | | $150.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | | $60.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $30.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $75.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | | $80.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | | $100.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | | $200.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $100.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | | $300.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | | $100.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | | $100.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | | $200.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $3448.82 | YES | 2032 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $20.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | | $200.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $40.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $100.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $35.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | | $80.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $25.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $40.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | | $150.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $30.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | | $50.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | | $350.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $40.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | | $50.00 | No | 2044 |

CONSTABLE000342

| | | | | | |
|---|---|---|---|---|---|
| NAR | 03/05/2024 | 03/05/2024 | 0 | $25.00 | No | 2044 |
| NAR | 03/05/2024 | 03/05/2024 | 0 | $1339.69 | YES | 2033 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $25.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $150.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $3457.57 | YES | 2034 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $2316.18 | YES | 2035 |
| NAR | 03/06/2024 | 03/06/2024 | | $50.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | | $200.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $40.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | | $100.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | | $50.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $201.41 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $10.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $25.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $40.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | | $50.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $72.93 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | | $100.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $30.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | | $70.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | | $200.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $25.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | | $150.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | | $100.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $100.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $30.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | | $200.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | | $30.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $60.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | | $60.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | | $38.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $50.53 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $30.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | 0 | $35.00 | No | 2044 |
| NAR | 03/06/2024 | 03/06/2024 | | $400.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | 0 | $40.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | 0 | $25.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | 0 | $27.03 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $100.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $100.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | 0 | $1535.34 | YES | 2036 |
| NAR | 03/07/2024 | 03/07/2024 | | $200.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $200.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $64.00 | No | 2080 |
| NAR | 03/07/2024 | 03/07/2024 | | $200.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $250.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $300.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $100.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | 0 | $174.07 | No | 2044 |

CONSTABLE000343

| | | | | Amount | Paid | Code |
|---|---|---|---|---|---|---|
| NAR | 03/07/2024 | 03/07/2024 | | $150.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $125.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $100.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $1030.72 | YES | 2037 |
| NAR | 03/07/2024 | 03/07/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $50.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $80.00 | YES | 2038 |
| NAR | 03/07/2024 | 03/07/2024 | 0 | $104.89 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $321.15 | YES | 2039 |
| NAR | 03/07/2024 | 03/07/2024 | | $100.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | 0 | $25.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $100.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $120.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $75.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | 0 | $2105.47 | YES | 2040 |
| NAR | 03/07/2024 | 03/07/2024 | 0 | $40.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $120.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | | $75.00 | No | 2044 |
| NAR | 03/07/2024 | 03/07/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $75.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $60.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $50.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $40.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $200.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $100.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $50.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $150.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $40.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $100.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $51.13 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $60.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $222.62 | YES | 2041 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $300.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $400.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $80.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $100.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $82.01 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $100.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $100.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $75.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $100.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $50.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $75.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $40.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $150.00 | No | 2044 |

CONSTABLE000344

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAR | 03/08/2024 | 03/08/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $24.42 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $35.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $40.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $35.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $100.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $100.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $100.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $100.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $80.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $40.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $50.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $1119.26 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $12.50 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $1931.25 | YES | 2042 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $251.02 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $30.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $208.04 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $25.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $15.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $25.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | | $50.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $25.00 | No | 2044 |
| NAR | 03/08/2024 | 03/08/2024 | 0 | $155.67 | YES | 2043 |
| NAR | 03/11/2024 | 03/11/2024 | | $50.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | | $100.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | | $1796.07 | YES | 2056 |
| NAR | 03/11/2024 | 03/11/2024 | 0 | $640.00 | No | 2103 |
| NAR | 03/11/2024 | 03/11/2024 | | $100.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | | $100.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | | $150.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | 0 | $35.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | 0 | $25.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | 0 | $120.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | | $60.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | 0 | $100.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | 0 | $155.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | | $80.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | 0 | $50.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | 0 | $35.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | 0 | $90.67 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | 0 | $50.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | 0 | $125.82 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | | $50.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | 0 | $50.00 | No | 2067 |
| NAR | 03/11/2024 | 03/11/2024 | 0 | $50.00 | No | 2067 |

CONSTABLE000345

| | | | | | | |
|---|---|---|---|---|---|---|
| NAR | | 03/11/2024 | 03/11/2024 | | $60.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | | $80.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | | $133.80 | YES | 2057 |
| NAR | | 03/11/2024 | 03/11/2024 | 0 | $50.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | | $210.82 | YES | 2058 |
| NAR | | 03/11/2024 | 03/11/2024 | 0 | $35.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | | $75.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | 0 | $40.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | 0 | $20.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | | $60.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | | $80.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | 0 | $100.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | | $200.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | | $50.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | | $100.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | 0 | $100.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | 0 | $25.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | 0 | $30.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | | $160.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | | $100.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | | $200.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | 0 | $50.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | 0 | $30.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | | $60.00 | No | 2067 |
| NAR | | 03/11/2024 | 03/11/2024 | 0 | $30.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | | $100.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | 0 | $40.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | | $50.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | | $150.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | | $120.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | 0 | $50.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | 0 | $393.62 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | | $150.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | 0 | $25.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | | $471.91 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | | $100.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | 0 | $12.50 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | 0 | $50.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | 0 | $25.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | 0 | $50.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | | $300.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | | $25.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | | $300.00 | No | 2103 |
| NAR | | 03/12/2024 | 03/12/2024 | | $50.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | | $80.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | 0 | $50.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | 0 | $50.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | 0 | $100.00 | No | 2067 |
| NAR | | 03/12/2024 | 03/12/2024 | | $200.00 | No | 2067 |

CONSTABLE000346

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ██████████ | NAR | ██████████ | 03/12/2024 | 03/12/2024 | ████ | 0 | █████ | $40.00 No | 2067 |
| | NAR | | 03/12/2024 | 03/12/2024 | | 0 | | $67.50 No | 2067 |
| | NAR | | 03/12/2024 | 03/12/2024 | | | | $120.00 No | 2067 |
| | NAR | | 03/12/2024 | 03/12/2024 | | | | $50.00 No | 2067 |
| | NAR | | 03/12/2024 | 03/12/2024 | | 0 | | $40.00 No | 2067 |
| | NAR | | 03/12/2024 | 03/12/2024 | | 0 | | $50.00 No | 2067 |
| | NAR | | 03/12/2024 | 03/12/2024 | | | | $100.00 No | 2067 |
| | NAR | | 03/12/2024 | 03/12/2024 | | 0 | | $50.00 No | 2067 |
| | NAR | | 03/12/2024 | 03/12/2024 | | 0 | | $20.00 No | 2067 |
| | NAR | | 03/12/2024 | 03/12/2024 | | | | $100.00 No | 2067 |

CONSTABLE000347