# Exhibit P-20

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, January 03, 2024 1:24 PM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR excel Payment Report
**Attachment(s):** "NAR PARTIALS 1-2-24.xlsx","NAR PIFS 1-2-24.xlsx"

Hi Aimee, here are the excel payment Report for today

CONSTABLE000348

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNTDo | PaymentDate | Ex Paid In Full |
| 2 | NAR | 12/26/2023 | No |
| 3 | NAR | 12/26/2023 | No |
| 4 | NAR | 12/26/2023 | No |
| 5 | NAR | 12/26/2023 | No |
| 6 | NAR | 12/26/2023 | No |
| 7 | NAR | 12/26/2023 | No |
| 8 | NAR | 12/26/2023 | No |
| 9 | NAR | 12/26/2023 | No |
| 10 | NAR | 12/26/2023 | No |
| 11 | NAR | 12/26/2023 | No |
| 12 | NAR | 12/26/2023 | No |
| 13 | NAR | AKA TANNER 12/26/2023 | No |
| 14 | NAR | 12/26/2023 | No |
| 15 | NAR | 12/26/2023 | No |
| 16 | NAR | 12/26/2023 | No |
| 17 | NAR | 12/26/2023 | No |
| 18 | NAR | 12/26/2023 | No |
| 19 | NAR | 12/26/2023 | No |
| 20 | NAR | 12/26/2023 | No |
| 21 | NAR | 12/26/2023 | No |
| 22 | NAR | 12/26/2023 | No |
| 23 | NAR | 12/26/2023 | No |
| 24 | NAR | 12/26/2023 | No |
| 25 | NAR | 12/26/2023 | No |
| 26 | NAR | 12/26/2023 | No |
| 27 | NAR | 12/27/2023 | No |
| 28 | NAR | 12/27/2023 | No |
| 29 | NAR | 12/27/2023 | No |
| 30 | NAR | 12/27/2023 | No |
| 31 | NAR | LL 12/27/2023 | No |
| 32 | NAR | 12/27/2023 | No |
| 33 | NAR | 12/27/2023 | No |
| 34 | NAR | 12/27/2023 | No |
| 35 | NAR | 12/27/2023 | No |
| 36 | NAR | 12/27/2023 | No |
| 37 | NAR | ERTO 12/27/2023 | No |
| 38 | NAR | 12/27/2023 | No |
| 39 | NAR | 12/27/2023 | No |
| 40 | NAR | 12/27/2023 | No |
| 41 | NAR | 12/27/2023 | No |
| 42 | NAR | 12/27/2023 | No |
| 43 | NAR | 12/27/2023 | No |
| 44 | NAR | 12/27/2023 | No |
| 45 | NAR | 12/27/2023 | No |
| 46 | NAR | 12/27/2023 | No |
| 47 | NAR | 12/27/2023 | No |
| 48 | NAR | 12/27/2023 | No |
| 49 | NAR | 12/27/2023 | No |
| 50 | NAR | ANGELA M 12/27/2023 | No |
| 51 | NAR | 12/27/2023 | No |
| 52 | NAR | 12/28/2023 | No |

CONSTABLE000349

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 53 | NAR | | | | 12/28/2023 | No |
| 54 | NAR | | | | 12/28/2023 | No |
| 55 | NAR | | | | 12/28/2023 | No |
| 56 | NAR | | | | 12/28/2023 | No |
| 57 | NAR | | | | 12/28/2023 | No |
| 58 | NAR | | | | 12/28/2023 | No |
| 59 | NAR | | | NCIS & DEMETRIUS/OWEN | 12/28/2023 | No |
| 60 | NAR | | | | 12/28/2023 | No |
| 61 | NAR | | | | 12/28/2023 | No |
| 62 | NAR | | | NETTE | 12/28/2023 | No |
| 63 | NAR | | | R | 12/28/2023 | No |
| 64 | NAR | | | | 12/28/2023 | No |
| 65 | NAR | | | | 12/28/2023 | No |
| 66 | NAR | | | | 12/28/2023 | No |
| 67 | NAR | | | | 12/28/2023 | No |
| 68 | NAR | | | | 12/28/2023 | No |
| 69 | NAR | | | | 12/28/2023 | No |
| 70 | NAR | | | | 12/28/2023 | No |
| 71 | NAR | | | | 12/28/2023 | No |
| 72 | NAR | | | M | 12/28/2023 | No |
| 73 | NAR | | | | 12/28/2023 | No |
| 74 | NAR | | | | 12/28/2023 | No |
| 75 | NAR | | | | 12/28/2023 | No |
| 76 | NAR | | | O | 12/28/2023 | No |
| 77 | NAR | | | | 12/28/2023 | No |
| 78 | NAR | | | | 12/28/2023 | No |
| 79 | NAR | | | | 12/28/2023 | No |
| 80 | NAR | | | | 12/28/2023 | No |
| 81 | NAR | | | | 12/28/2023 | No |
| 82 | NAR | | | | 12/28/2023 | No |
| 83 | NAR | | | | 12/28/2023 | No |
| 84 | NAR | | | | 12/28/2023 | No |
| 85 | NAR | | | | 12/28/2023 | No |
| 86 | NAR | | | | 12/28/2023 | No |
| 87 | NAR | | | | 12/28/2023 | No |
| 88 | NAR | | | | 12/28/2023 | No |
| 89 | NAR | | | | 12/28/2023 | No |
| 90 | NAR | | | | 12/28/2023 | No |
| 91 | NAR | | | | 12/29/2023 | No |
| 92 | NAR | | | | 12/29/2023 | No |
| 93 | NAR | | | | 12/29/2023 | No |
| 94 | NAR | | | | 12/29/2023 | No |
| 95 | NAR | | | | 12/29/2023 | No |
| 96 | NAR | | | | 12/29/2023 | No |
| 97 | NAR | | | | 12/29/2023 | No |
| 98 | NAR | | | NDA | 12/29/2023 | No |
| 99 | NAR | | | | 12/29/2023 | No |
| 100 | NAR | | | | 12/29/2023 | No |
| 101 | NAR | | | | 12/29/2023 | No |
| 102 | NAR | | | | 12/29/2023 | No |
| 103 | NAR | | | | 12/29/2023 | No |
| 104 | NAR | | | | 12/29/2023 | No |

CONSTABLE000350

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 12/29/2023 | No |
| 106 | NAR | | 12/29/2023 | No |
| 107 | NAR | | 12/29/2023 | No |
| 108 | NAR | | 12/29/2023 | No |
| 109 | NAR | | 12/29/2023 | No |
| 110 | NAR | | 12/29/2023 | No |
| 111 | NAR | | 12/29/2023 | No |
| 112 | NAR | | 12/29/2023 | No |
| 113 | NAR | | 12/29/2023 | No |
| 114 | NAR | | 12/29/2023 | No |
| 115 | NAR | | 12/29/2023 | No |
| 116 | NAR | | 12/29/2023 | No |
| 117 | NAR | | 12/29/2023 | No |
| 118 | NAR | A | 12/29/2023 | No |
| 119 | NAR | | 12/29/2023 | No |
| 120 | NAR | A | 12/29/2023 | No |
| 121 | NAR | | 12/29/2023 | No |
| 122 | NAR | | 12/29/2023 | No |
| 123 | NAR | | 12/29/2023 | No |
| 124 | NAR | E, ANGEL | 12/29/2023 | No |
| 125 | NAR | H | 12/29/2023 | No |
| 126 | NAR | | 12/29/2023 | No |
| 127 | NAR | | 12/29/2023 | No |
| 128 | NAR | | 12/29/2023 | No |

CONSTABLE000351

|   | A | | | | E | F |
|---|---|---|---|---|---|---|
| 1 | **Docket Index::CNTDo** | | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | | 12/26/2023 | YES |
| 3 | NAR | | | | 12/26/2023 | YES |
| 4 | NAR | | | | 12/26/2023 | YES |
| 5 | NAR | | | | 12/27/2023 | YES |
| 6 | NAR | | | | 12/27/2023 | YES |
| 7 | NAR | | | | 12/28/2023 | YES |
| 8 | NAR | | | | 12/28/2023 | YES |

CONSTABLE000352

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, December 06, 2023 11:17 AM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 12-5-23.xlsx","NAR PIFS 12-5-23.xlsx"

Hi Aimee,

 Here are the NAR excel payment reports for payments delivered today 😀

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNTDo | PaymentDate | Ex Paid In Full |
| 2 | NAR | INE 11/13/2023 | No |
| 3 | NAR | 11/13/2023 | No |
| 4 | NAR | 11/14/2023 | No |
| 5 | NAR | 11/15/2023 | No |
| 6 | NAR | & LOPEZ, DAVID ARREOLA 11/27/2023 | No |
| 7 | NAR | 11/27/2023 | No |
| 8 | NAR | 11/27/2023 | No |
| 9 | NAR | 11/27/2023 | No |
| 10 | NAR | 11/27/2023 | No |
| 11 | NAR | 11/27/2023 | No |
| 12 | NAR | 11/27/2023 | No |
| 13 | NAR | 11/27/2023 | No |
| 14 | NAR | 11/27/2023 | No |
| 15 | NAR | 11/27/2023 | No |
| 16 | NAR | 11/27/2023 | No |
| 17 | NAR | 11/27/2023 | No |
| 18 | NAR | 11/27/2023 | No |
| 19 | NAR | NDA 11/27/2023 | No |
| 20 | NAR | 11/27/2023 | No |
| 21 | NAR | 11/27/2023 | No |
| 22 | NAR | 11/27/2023 | No |
| 23 | NAR | 11/27/2023 | No |
| 24 | NAR | 11/27/2023 | No |
| 25 | NAR | 11/27/2023 | No |
| 26 | NAR | 11/27/2023 | No |
| 27 | NAR | 11/27/2023 | No |
| 28 | NAR | 11/27/2023 | No |
| 29 | NAR | 11/27/2023 | No |
| 30 | NAR | 11/27/2023 | No |
| 31 | NAR | 11/27/2023 | No |
| 32 | NAR | 11/27/2023 | No |
| 33 | NAR | 11/27/2023 | No |
| 34 | NAR | 11/27/2023 | No |
| 35 | NAR | 11/27/2023 | No |
| 36 | NAR | 11/27/2023 | No |
| 37 | NAR | 11/27/2023 | No |
| 38 | NAR | 11/27/2023 | No |
| 39 | NAR | 11/27/2023 | No |
| 40 | NAR | 11/27/2023 | No |
| 41 | NAR | AURORA 11/27/2023 | No |
| 42 | NAR | 11/27/2023 | No |
| 43 | NAR | 11/27/2023 | No |
| 44 | NAR | 11/27/2023 | No |
| 45 | NAR | 11/27/2023 | No |
| 46 | NAR | 11/27/2023 | No |
| 47 | NAR | 11/27/2023 | No |
| 48 | NAR | 11/27/2023 | No |
| 49 | NAR | 11/27/2023 | No |
| 50 | NAR | PHER 11/27/2023 | No |
| 51 | NAR | 11/27/2023 | No |
| 52 | NAR | 11/27/2023 | No |

CONSTABLE000354

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | ERTO | 11/27/2023 | No |
| 54 | NAR | | | 11/27/2023 | No |
| 55 | NAR | | | 11/27/2023 | No |
| 56 | NAR | | | 11/27/2023 | No |
| 57 | NAR | | | 11/27/2023 | No |
| 58 | NAR | | | 11/27/2023 | No |
| 59 | NAR | | | 11/27/2023 | No |
| 60 | NAR | | | 11/27/2023 | No |
| 61 | NAR | | | 11/27/2023 | No |
| 62 | NAR | | | 11/27/2023 | No |
| 63 | NAR | | | 11/27/2023 | No |
| 64 | NAR | | | 11/27/2023 | No |
| 65 | NAR | | | 11/27/2023 | No |
| 66 | NAR | | | 11/27/2023 | No |
| 67 | NAR | | | 11/27/2023 | No |
| 68 | NAR | | | 11/27/2023 | No |
| 69 | NAR | | STALEE | 11/27/2023 | No |
| 70 | NAR | | | 11/27/2023 | No |
| 71 | NAR | | | 11/27/2023 | No |
| 72 | NAR | | | 11/27/2023 | No |
| 73 | NAR | | | 11/27/2023 | No |
| 74 | NAR | | | 11/27/2023 | No |
| 75 | NAR | | | 11/27/2023 | No |
| 76 | NAR | | | 11/27/2023 | No |
| 77 | NAR | | NE | 11/27/2023 | No |
| 78 | NAR | | | 11/27/2023 | No |
| 79 | NAR | | | 11/27/2023 | No |
| 80 | NAR | | | 11/27/2023 | No |
| 81 | NAR | | | 11/27/2023 | No |
| 82 | NAR | | | 11/27/2023 | No |
| 83 | NAR | | | 11/27/2023 | No |
| 84 | NAR | | | 11/27/2023 | No |
| 85 | NAR | | | 11/27/2023 | No |
| 86 | NAR | | | 11/28/2023 | No |
| 87 | NAR | | | 11/28/2023 | No |
| 88 | NAR | | | 11/28/2023 | No |
| 89 | NAR | | | 11/28/2023 | No |
| 90 | NAR | | | 11/28/2023 | No |
| 91 | NAR | | | 11/28/2023 | No |
| 92 | NAR | | | 11/28/2023 | No |
| 93 | NAR | | | 11/28/2023 | No |
| 94 | NAR | | | 11/28/2023 | No |
| 95 | NAR | | | 11/28/2023 | No |
| 96 | NAR | | | 11/28/2023 | No |
| 97 | NAR | | | 11/28/2023 | No |
| 98 | NAR | | | 11/28/2023 | No |
| 99 | NAR | | | 11/28/2023 | No |
| 100 | NAR | | | 11/28/2023 | No |
| 101 | NAR | | | 11/28/2023 | No |
| 102 | NAR | | | 11/28/2023 | No |
| 103 | NAR | | | 11/28/2023 | No |
| 104 | NAR | | | 11/28/2023 | No |

CONSTABLE000355

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 11/28/2023 | No |
| 106 | NAR | | 11/28/2023 | No |
| 107 | NAR | M | 11/28/2023 | No |
| 108 | NAR | | 11/28/2023 | No |
| 109 | NAR | | 11/28/2023 | No |
| 110 | NAR | | 11/28/2023 | No |
| 111 | NAR | LA S | 11/28/2023 | No |
| 112 | NAR | | 11/28/2023 | No |
| 113 | NAR | | 11/28/2023 | No |
| 114 | NAR | | 11/28/2023 | No |
| 115 | NAR | | 11/28/2023 | No |
| 116 | NAR | | 11/29/2023 | No |
| 117 | NAR | | 11/29/2023 | No |
| 118 | NAR | | 11/29/2023 | No |
| 119 | NAR | | 11/29/2023 | No |
| 120 | NAR | | 11/29/2023 | No |
| 121 | NAR | ARIZA | 11/29/2023 | No |
| 122 | NAR | | 11/29/2023 | No |
| 123 | NAR | | 11/29/2023 | No |
| 124 | NAR | | 11/29/2023 | No |
| 125 | NAR | | 11/29/2023 | No |
| 126 | NAR | | 11/29/2023 | No |
| 127 | NAR | | 11/29/2023 | No |
| 128 | NAR | | 11/29/2023 | No |
| 129 | NAR | | 11/29/2023 | No |
| 130 | NAR | | 11/29/2023 | No |
| 131 | NAR | | 11/29/2023 | No |
| 132 | NAR | | 11/29/2023 | No |
| 133 | NAR | | 11/29/2023 | No |
| 134 | NAR | | 11/29/2023 | No |
| 135 | NAR | | 11/29/2023 | No |
| 136 | NAR | | 11/29/2023 | No |
| 137 | NAR | | 11/29/2023 | No |
| 138 | NAR | | 11/29/2023 | No |
| 139 | NAR | | 11/29/2023 | No |
| 140 | NAR | | 11/29/2023 | No |
| 141 | NAR | | 11/29/2023 | No |
| 142 | NAR | | 11/29/2023 | No |
| 143 | NAR | | 11/29/2023 | No |
| 144 | NAR | | 11/29/2023 | No |
| 145 | NAR | | 11/29/2023 | No |
| 146 | NAR | | 11/29/2023 | No |
| 147 | NAR | | 11/30/2023 | No |
| 148 | NAR | | 11/30/2023 | No |
| 149 | NAR | | 11/30/2023 | No |
| 150 | NAR | | 11/30/2023 | No |
| 151 | NAR | | 11/30/2023 | No |
| 152 | NAR | | 11/30/2023 | No |
| 153 | NAR | | 11/30/2023 | No |
| 154 | NAR | | 11/30/2023 | No |
| 155 | NAR | | 11/30/2023 | No |
| 156 | NAR | | 11/30/2023 | No |

CONSTABLE000356

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 11/30/2023 | No |
| 158 | NAR | | 11/30/2023 | No |
| 159 | NAR | | 11/30/2023 | No |
| 160 | NAR | | 11/30/2023 | No |
| 161 | NAR | | 11/30/2023 | No |
| 162 | NAR | | 11/30/2023 | No |
| 163 | NAR | | 11/30/2023 | No |
| 164 | NAR | | 11/30/2023 | No |
| 165 | NAR | | 11/30/2023 | No |
| 166 | NAR | | 11/30/2023 | No |
| 167 | NAR | | 11/30/2023 | No |
| 168 | NAR | | 11/30/2023 | No |
| 169 | NAR | | 11/30/2023 | No |
| 170 | NAR | O | 11/30/2023 | No |
| 171 | NAR | | 11/30/2023 | No |
| 172 | NAR | | 11/30/2023 | No |
| 173 | NAR | | 11/30/2023 | No |
| 174 | NAR | | 11/30/2023 | No |
| 175 | NAR | ERON | 11/30/2023 | No |
| 176 | NAR | | 11/30/2023 | No |
| 177 | NAR | | 11/30/2023 | No |
| 178 | NAR | | 11/30/2023 | No |
| 179 | NAR | | 11/30/2023 | No |
| 180 | NAR | | 11/30/2023 | No |
| 181 | NAR | EL | 11/30/2023 | No |
| 182 | NAR | | 11/30/2023 | No |
| 183 | NAR | | 11/30/2023 | No |
| 184 | NAR | A M | 11/30/2023 | No |
| 185 | NAR | | 11/30/2023 | No |
| 186 | NAR | | 11/30/2023 | No |
| 187 | NAR | | 11/30/2023 | No |
| 188 | NAR | ELIZABETH | 11/30/2023 | No |
| 189 | NAR | | 11/30/2023 | No |
| 190 | NAR | | 11/30/2023 | No |
| 191 | NAR | | 11/30/2023 | No |
| 192 | NAR | | 11/30/2023 | No |
| 193 | NAR | | 11/30/2023 | No |
| 194 | NAR | | 11/30/2023 | No |
| 195 | NAR | | 11/30/2023 | No |
| 196 | NAR | | 11/30/2023 | No |
| 197 | NAR | | 11/30/2023 | No |
| 198 | NAR | OLLY | 11/30/2023 | No |
| 199 | NAR | | 11/30/2023 | No |
| 200 | NAR | | 11/30/2023 | No |
| 201 | NAR | OSE | 11/30/2023 | No |
| 202 | NAR | | 12/01/2023 | No |
| 203 | NAR | NDA | 12/01/2023 | No |
| 204 | NAR | | 12/01/2023 | No |
| 205 | NAR | | 12/01/2023 | No |
| 206 | NAR | | 12/01/2023 | No |
| 207 | NAR | | 12/01/2023 | No |
| 208 | NAR | | 12/01/2023 | No |

CONSTABLE000357

| | A | | E | F |
|---|---|---|---|---|
| 209 | NAR | | 12/01/2023 | No |
| 210 | NAR | | 12/01/2023 | No |
| 211 | NAR | | 12/01/2023 | No |
| 212 | NAR | | 12/01/2023 | No |
| 213 | NAR | | 12/01/2023 | No |
| 214 | NAR | ANCIS & DEMETRIE DAWN | 12/01/2023 | No |
| 215 | NAR | ON | 12/01/2023 | No |
| 216 | NAR | | 12/01/2023 | No |
| 217 | NAR | | 12/01/2023 | No |
| 218 | NAR | | 12/01/2023 | No |
| 219 | NAR | | 12/01/2023 | No |
| 220 | NAR | GLAS | 12/01/2023 | No |
| 221 | NAR | APRIL | 12/01/2023 | No |
| 222 | NAR | | 12/01/2023 | No |
| 223 | NAR | | 12/01/2023 | No |
| 224 | NAR | | 12/01/2023 | No |
| 225 | NAR | | 12/01/2023 | No |
| 226 | NAR | | 12/01/2023 | No |
| 227 | NAR | | 12/01/2023 | No |
| 228 | NAR | | 12/01/2023 | No |
| 229 | NAR | | 12/01/2023 | No |
| 230 | NAR | | 12/01/2023 | No |
| 231 | NAR | | 12/01/2023 | No |
| 232 | NAR | AGA | 12/01/2023 | No |
| 233 | NAR | | 12/01/2023 | No |
| 234 | NAR | | 12/01/2023 | No |
| 235 | NAR | | 12/01/2023 | No |
| 236 | NAR | | 12/01/2023 | No |
| 237 | NAR | | 12/01/2023 | No |
| 238 | NAR | | 12/01/2023 | No |
| 239 | NAR | | 12/01/2023 | No |
| 240 | NAR | | 12/01/2023 | No |
| 241 | NAR | | 12/01/2023 | No |
| 242 | NAR | | 12/01/2023 | No |
| 243 | NAR | | 12/01/2023 | No |
| 244 | NAR | | 12/01/2023 | No |
| 245 | NAR | | 12/01/2023 | No |
| 246 | NAR | | 12/01/2023 | No |
| 247 | NAR | | 12/01/2023 | No |
| 248 | NAR | | 12/01/2023 | No |
| 249 | NAR | GE | 12/01/2023 | No |
| 250 | NAR | | 12/01/2023 | No |
| 251 | NAR | | 12/01/2023 | No |
| 252 | NAR | | 12/01/2023 | No |
| 253 | NAR | | 12/01/2023 | No |
| 254 | NAR | ICACIO | 12/01/2023 | No |
| 255 | NAR | | 12/01/2023 | No |

CONSTABLE000358

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNTD** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 11/27/2023 | YES |
| 3 | NAR | | | 11/27/2023 | YES |
| 4 | NAR | | | 11/28/2023 | YES |
| 5 | NAR | | | 11/28/2023 | YES |
| 6 | NAR | | | 11/28/2023 | YES |
| 7 | NAR | | | 11/30/2023 | YES |
| 8 | NAR | | | 11/30/2023 | YES |
| 9 | NAR | | | 12/01/2023 | YES |

CONSTABLE000359

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 22, 2023 9:57 AM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PIFS 11-21-23.xlsx","NAR PARTIALS 11-21-23.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments being delivered today 😀

| | A | E | | F |
|---|---|---|---|---|
| 1 | Docket Index::CNTD | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 11/01/2023 | No |
| 3 | NAR | RIEL R | 11/13/2023 | No |
| 4 | NAR | | 11/13/2023 | No |
| 5 | NAR | | 11/13/2023 | No |
| 6 | NAR | | 11/13/2023 | No |
| 7 | NAR | LORES-ESPARZA, HECTOR | 11/13/2023 | No |
| 8 | NAR | | 11/13/2023 | No |
| 9 | NAR | | 11/13/2023 | No |
| 10 | NAR | | 11/13/2023 | No |
| 11 | NAR | | 11/13/2023 | No |
| 12 | NAR | TALEE | 11/13/2023 | No |
| 13 | NAR | | 11/13/2023 | No |
| 14 | NAR | | 11/13/2023 | No |
| 15 | NAR | | 11/13/2023 | No |
| 16 | NAR | | 11/13/2023 | No |
| 17 | NAR | | 11/13/2023 | No |
| 18 | NAR | | 11/13/2023 | No |
| 19 | NAR | | 11/13/2023 | No |
| 20 | NAR | | 11/13/2023 | No |
| 21 | NAR | | 11/13/2023 | No |
| 22 | NAR | | 11/13/2023 | No |
| 23 | NAR | NA | 11/13/2023 | No |
| 24 | NAR | | 11/13/2023 | No |
| 25 | NAR | | 11/13/2023 | No |
| 26 | NAR | | 11/13/2023 | No |
| 27 | NAR | | 11/13/2023 | No |
| 28 | NAR | | 11/13/2023 | No |
| 29 | NAR | | 11/13/2023 | No |
| 30 | NAR | AH | 11/13/2023 | No |
| 31 | NAR | | 11/13/2023 | No |
| 32 | NAR | | 11/13/2023 | No |
| 33 | NAR | | 11/13/2023 | No |
| 34 | NAR | | 11/13/2023 | No |
| 35 | NAR | | 11/13/2023 | No |
| 36 | NAR | | 11/13/2023 | No |
| 37 | NAR | | 11/14/2023 | No |
| 38 | NAR | | 11/14/2023 | No |
| 39 | NAR | | 11/14/2023 | No |
| 40 | NAR | | 11/14/2023 | No |
| 41 | NAR | | 11/14/2023 | No |
| 42 | NAR | | 11/14/2023 | No |
| 43 | NAR | | 11/14/2023 | No |
| 44 | NAR | | 11/14/2023 | No |
| 45 | NAR | | 11/14/2023 | No |
| 46 | NAR | | 11/14/2023 | No |
| 47 | NAR | | 11/14/2023 | No |
| 48 | NAR | | 11/14/2023 | No |
| 49 | NAR | | 11/14/2023 | No |
| 50 | NAR | | 11/14/2023 | No |
| 51 | NAR | ORITA | 11/14/2023 | No |
| 52 | NAR | | 11/14/2023 | No |

CONSTABLE000361

| | A | E | F |
|---|---|---|---|
| 53 | NAR | 11/14/2023 | No |
| 54 | NAR | 11/14/2023 | No |
| 55 | NAR | 11/14/2023 | No |
| 56 | NAR | 11/14/2023 | No |
| 57 | NAR | 11/14/2023 | No |
| 58 | NAR | 11/14/2023 | No |
| 59 | NAR | 11/14/2023 | No |
| 60 | NAR | 11/14/2023 | No |
| 61 | NAR | 11/14/2023 | No |
| 62 | NAR | 11/14/2023 | No |
| 63 | NAR | 11/14/2023 | No |
| 64 | NAR | 11/14/2023 | No |
| 65 | NAR | 11/14/2023 | No |
| 66 | NAR | 11/14/2023 | No |
| 67 | NAR | 11/15/2023 | No |
| 68 | NAR | 11/15/2023 | No |
| 69 | NAR | 11/15/2023 | No |
| 70 | NAR | 11/15/2023 | No |
| 71 | NAR | 11/15/2023 | No |
| 72 | NAR | VALOS, JORGE 11/15/2023 | No |
| 73 | NAR | 11/15/2023 | No |
| 74 | NAR | 11/15/2023 | No |
| 75 | NAR | 11/15/2023 | No |
| 76 | NAR | 11/15/2023 | No |
| 77 | NAR | 11/15/2023 | No |
| 78 | NAR | 11/15/2023 | No |
| 79 | NAR | 11/15/2023 | No |
| 80 | NAR | 11/15/2023 | No |
| 81 | NAR | 11/15/2023 | No |
| 82 | NAR | 11/15/2023 | No |
| 83 | NAR | 11/15/2023 | No |
| 84 | NAR | 11/15/2023 | No |
| 85 | NAR | 11/15/2023 | No |
| 86 | NAR | 11/15/2023 | No |
| 87 | NAR | 11/15/2023 | No |
| 88 | NAR | 11/15/2023 | No |
| 89 | NAR | 11/15/2023 | No |
| 90 | NAR | 11/15/2023 | No |
| 91 | NAR | 11/15/2023 | No |
| 92 | NAR | 11/15/2023 | No |
| 93 | NAR | 11/15/2023 | No |
| 94 | NAR | 11/15/2023 | No |
| 95 | NAR | 11/15/2023 | No |
| 96 | NAR | 11/15/2023 | No |
| 97 | NAR | 11/15/2023 | No |
| 98 | NAR | 11/15/2023 | No |
| 99 | NAR | E 11/15/2023 | No |
| 100 | NAR | 11/15/2023 | No |
| 101 | NAR | 11/16/2023 | No |
| 102 | NAR | 11/16/2023 | No |
| 103 | NAR | 11/16/2023 | No |
| 104 | NAR | 11/16/2023 | No |

CONSTABLE000362

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 11/16/2023 | No |
| 106 | NAR | | 11/16/2023 | No |
| 107 | NAR | | 11/16/2023 | No |
| 108 | NAR | | 11/16/2023 | No |
| 109 | NAR | | 11/16/2023 | No |
| 110 | NAR | | 11/16/2023 | No |
| 111 | NAR | | 11/16/2023 | No |
| 112 | NAR | | 11/16/2023 | No |
| 113 | NAR | | 11/16/2023 | No |
| 114 | NAR | | 11/16/2023 | No |
| 115 | NAR | | 11/16/2023 | No |
| 116 | NAR | | 11/16/2023 | No |
| 117 | NAR | | 11/16/2023 | No |
| 118 | NAR | | 11/16/2023 | No |
| 119 | NAR | | 11/16/2023 | No |
| 120 | NAR | Z | 11/16/2023 | No |
| 121 | NAR | | 11/16/2023 | No |
| 122 | NAR | | 11/16/2023 | No |
| 123 | NAR | | 11/16/2023 | No |
| 124 | NAR | | 11/16/2023 | No |
| 125 | NAR | T | 11/16/2023 | No |
| 126 | NAR | | 11/16/2023 | No |
| 127 | NAR | | 11/16/2023 | No |
| 128 | NAR | | 11/16/2023 | No |
| 129 | NAR | | 11/16/2023 | No |
| 130 | NAR | | 11/16/2023 | No |
| 131 | NAR | A | 11/16/2023 | No |
| 132 | NAR | | 11/16/2023 | No |
| 133 | NAR | | 11/16/2023 | No |
| 134 | NAR | | 11/16/2023 | No |
| 135 | NAR | | 11/16/2023 | No |
| 136 | NAR | | 11/17/2023 | No |
| 137 | NAR | | 11/17/2023 | No |
| 138 | NAR | DA | 11/17/2023 | No |
| 139 | NAR | FO | 11/17/2023 | No |
| 140 | NAR | | 11/17/2023 | No |
| 141 | NAR | | 11/17/2023 | No |
| 142 | NAR | | 11/17/2023 | No |
| 143 | NAR | DANIA G | 11/17/2023 | No |
| 144 | NAR | | 11/17/2023 | No |
| 145 | NAR | | 11/17/2023 | No |
| 146 | NAR | | 11/17/2023 | No |
| 147 | NAR | | 11/17/2023 | No |
| 148 | NAR | | 11/17/2023 | No |
| 149 | NAR | | 11/17/2023 | No |
| 150 | NAR | | 11/17/2023 | No |
| 151 | NAR | | 11/17/2023 | No |
| 152 | NAR | | 11/17/2023 | No |
| 153 | NAR | | 11/17/2023 | No |
| 154 | NAR | | 11/17/2023 | No |
| 155 | NAR | | 11/17/2023 | No |
| 156 | NAR | | 11/17/2023 | No |

CONSTABLE000363

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 11/17/2023 | No |
| 158 | NAR | | LAS | 11/17/2023 | No |
| 159 | NAR | | | 11/17/2023 | No |
| 160 | NAR | | IE N | 11/17/2023 | No |
| 161 | NAR | | | 11/17/2023 | No |
| 162 | NAR | | | 11/17/2023 | No |
| 163 | NAR | | | 11/17/2023 | No |
| 164 | NAR | | | 11/17/2023 | No |
| 165 | NAR | | E | 11/17/2023 | No |
| 166 | NAR | | | 11/17/2023 | No |
| 167 | NAR | | A | 11/17/2023 | No |
| 168 | NAR | | | 11/17/2023 | No |
| 169 | NAR | | | 11/17/2023 | No |
| 170 | NAR | | | 11/17/2023 | No |
| 171 | NAR | | | 11/17/2023 | No |
| 172 | NAR | | | 11/17/2023 | No |
| 173 | NAR | | | 11/17/2023 | No |
| 174 | NAR | | | 11/17/2023 | No |
| 175 | NAR | | | 11/17/2023 | No |
| 176 | NAR | | | 11/17/2023 | No |
| 177 | NAR | | | 11/17/2023 | No |
| 178 | NAR | | | 11/17/2023 | No |
| 179 | NAR | | | 11/17/2023 | No |
| 180 | NAR | | DY | 11/17/2023 | No |
| 181 | NAR | | | 11/17/2023 | No |
| 182 | NAR | | | 11/17/2023 | No |
| 183 | NAR | | ICHELLE | 11/17/2023 | No |
| 184 | NAR | | | 11/17/2023 | No |
| 185 | NAR | | NE | 11/17/2023 | No |
| 186 | NAR | | | 11/17/2023 | No |
| 187 | NAR | | | 11/17/2023 | No |
| 188 | NAR | | | 11/17/2023 | No |

CONSTABLE000364

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNTD** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 10/31/2023 | YES |
| 3 | NAR | | | 11/01/2023 | YES |
| 4 | NAR | | | 11/13/2023 | YES |
| 5 | NAR | | | 11/13/2023 | YES |
| 6 | NAR | | | 11/14/2023 | YES |
| 7 | NAR | | | 11/14/2023 | YES |
| 8 | NAR | | TT | 11/15/2023 | YES |
| 9 | NAR | | | 11/16/2023 | YES |
| 10 | NAR | | | 11/16/2023 | YES |
| 11 | NAR | | | 11/17/2023 | YES |
| 12 | NAR | | | 11/17/2023 | YES |
| 13 | NAR | | | 11/17/2023 | YES |

CONSTABLE000365

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 29, 2023 12:37 PM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 11-28-23.xlsx","NAR PIFS 11-28-23.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments delivered today 😄

CONSTABLE000366

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNTD | PaymentDate | Ex Paid In Full |
| 2 | NAR | 11/06/2023 | No |
| 3 | NAR | 11/09/2023 | No |
| 4 | NAR | 11/20/2023 | No |
| 5 | NAR | 11/20/2023 | No |
| 6 | NAR | 11/20/2023 | No |
| 7 | NAR | 11/20/2023 | No |
| 8 | NAR | 11/20/2023 | No |
| 9 | NAR | ANCIS & DEMETR/20/2023 | No |
| 10 | NAR | S, ANDREW  11/20/2023 | No |
| 11 | NAR | 11/20/2023 | No |
| 12 | NAR | 11/20/2023 | No |
| 13 | NAR | 11/20/2023 | No |
| 14 | NAR | 11/20/2023 | No |
| 15 | NAR | 11/20/2023 | No |
| 16 | NAR | LORES-ESPARZ/20/2023R | No |
| 17 | NAR | 11/20/2023 | No |
| 18 | NAR | 11/20/2023 | No |
| 19 | NAR | 11/20/2023 | No |
| 20 | NAR | 11/20/2023 | No |
| 21 | NAR | 11/20/2023 | No |
| 22 | NAR | 11/20/2023 | No |
| 23 | NAR | 11/20/2023 | No |
| 24 | NAR | 11/20/2023 | No |
| 25 | NAR | BRITNEY E  11/20/2023 | No |
| 26 | NAR | E L  11/20/2023 | No |
| 27 | NAR | 11/20/2023 | No |
| 28 | NAR | 11/20/2023 | No |
| 29 | NAR | 11/20/2023 | No |
| 30 | NAR | 11/20/2023 | No |
| 31 | NAR | 11/20/2023 | No |
| 32 | NAR | 11/20/2023 | No |
| 33 | NAR | 11/20/2023 | No |
| 34 | NAR | L  11/20/2023 | No |
| 35 | NAR | 11/20/2023 | No |
| 36 | NAR | 11/20/2023 | No |
| 37 | NAR | 11/20/2023 | No |
| 38 | NAR | 11/20/2023 | No |
| 39 | NAR | 11/20/2023 | No |
| 40 | NAR | 11/20/2023 | No |
| 41 | NAR | 11/20/2023 | No |
| 42 | NAR | 11/20/2023 | No |
| 43 | NAR | 11/20/2023 | No |
| 44 | NAR | 11/20/2023 | No |
| 45 | NAR | 11/20/2023 | No |
| 46 | NAR | 11/20/2023 | No |
| 47 | NAR | 11/20/2023 | No |
| 48 | NAR | 11/20/2023 | No |
| 49 | NAR | 11/20/2023 | No |
| 50 | NAR | 11/20/2023 | No |
| 51 | NAR | 11/20/2023 | No |
| 52 | NAR | 11/20/2023 | No |

CONSTABLE000367

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 11/20/2023 | No |
| 54 | NAR | | 11/20/2023 | No |
| 55 | NAR | | 11/20/2023 | No |
| 56 | NAR | | 11/20/2023 | No |
| 57 | NAR | | 11/21/2023 | No |
| 58 | NAR | | 11/21/2023 | No |
| 59 | NAR | | 11/21/2023 | No |
| 60 | NAR | | 11/21/2023 | No |
| 61 | NAR | | 11/21/2023 | No |
| 62 | NAR | | 11/21/2023 | No |
| 63 | NAR | EA | 11/21/2023 | No |
| 64 | NAR | | 11/21/2023 | No |
| 65 | NAR | | 11/21/2023 | No |
| 66 | NAR | | 11/21/2023 | No |
| 67 | NAR | | 11/21/2023 | No |
| 68 | NAR | | 11/21/2023 | No |
| 69 | NAR | | 11/21/2023 | No |
| 70 | NAR | ER, DANIEL B | 11/21/2023 | No |
| 71 | NAR | | 11/21/2023 | No |
| 72 | NAR | | 11/21/2023 | No |
| 73 | NAR | | 11/21/2023 | No |
| 74 | NAR | | 11/21/2023 | No |
| 75 | NAR | | 11/21/2023 | No |
| 76 | NAR | | 11/21/2023 | No |
| 77 | NAR | | 11/21/2023 | No |
| 78 | NAR | | 11/21/2023 | No |
| 79 | NAR | | 11/21/2023 | No |
| 80 | NAR | | 11/21/2023 | No |
| 81 | NAR | | 11/22/2023 | No |
| 82 | NAR | | 11/22/2023 | No |
| 83 | NAR | | 11/22/2023 | No |
| 84 | NAR | | 11/22/2023 | No |
| 85 | NAR | | 11/22/2023 | No |
| 86 | NAR | UIJO, LUCINDA M/2 | 11/22/2023 | No |
| 87 | NAR | | 11/22/2023 | No |
| 88 | NAR | | 11/22/2023 | No |
| 89 | NAR | ESMERELDA | 11/22/2023 | No |
| 90 | NAR | | 11/22/2023 | No |
| 91 | NAR | | 11/22/2023 | No |
| 92 | NAR | | 11/22/2023 | No |
| 93 | NAR | E | 11/22/2023 | No |
| 94 | NAR | | 11/22/2023 | No |
| 95 | NAR | | 11/22/2023 | No |
| 96 | NAR | | 11/22/2023 | No |
| 97 | NAR | | 11/22/2023 | No |
| 98 | NAR | | 11/22/2023 | No |
| 99 | NAR | ETTE | 11/22/2023 | No |
| 100 | NAR | | 11/22/2023 | No |
| 101 | NAR | | 11/22/2023 | No |
| 102 | NAR | | 11/22/2023 | No |
| 103 | NAR | | 11/22/2023 | No |
| 104 | NAR | | 11/22/2023 | No |

CONSTABLE000368

| | A | | | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 11/22/2023 | No |
| 106 | NAR | | | 11/22/2023 | No |
| 107 | NAR | | | 11/22/2023 | No |
| 108 | NAR | | | 11/22/2023 | No |
| 109 | NAR | | | 11/22/2023 | No |
| 110 | NAR | | | 11/22/2023 | No |
| 111 | NAR | | | 11/22/2023 | No |
| 112 | NAR | | | 11/22/2023 | No |
| 113 | NAR | | | 11/22/2023 | No |
| 114 | NAR | | | 11/22/2023 | No |
| 115 | NAR | | | 11/22/2023 | No |
| 116 | NAR | | | 11/22/2023 | No |

CONSTABLE000369

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNTD** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 11/20/2023 | YES |
| 3 | NAR | | | 11/20/2023 | YES |
| 4 | NAR | | | 11/21/2023 | YES |
| 5 | NAR | | | 11/21/2023 | YES |
| 6 | NAR | | | 11/21/2023 | YES |
| 7 | NAR | | | 11/22/2023 | YES |
| 8 | NAR | | | 11/22/2023 | YES |
| 9 | NAR | | | 11/22/2023 | YES |
| 10 | NAR | | | 11/22/2023 | YES |

Sheet1

CONSTABLE000370

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 08, 2023 8:54 AM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 11-7-23.xlsx","NAR PIFS 11-7-23.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments being delivered today 😀

CONSTABLE000371

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNTDo | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 10/17/2023 | No |
| 3 | NAR | | 10/17/2023 | No |
| 4 | NAR | | 10/19/2023 | No |
| 5 | NAR | | 10/20/2023 | No |
| 6 | NAR | | 10/30/2023 | No |
| 7 | NAR | | 10/30/2023 | No |
| 8 | NAR | | 10/30/2023 | No |
| 9 | NAR | | 10/30/2023 | No |
| 10 | NAR | | 10/30/2023 | No |
| 11 | NAR | | 10/30/2023 | No |
| 12 | NAR | | 10/30/2023 | No |
| 13 | NAR | | 10/30/2023 | No |
| 14 | NAR | | 10/30/2023 | No |
| 15 | NAR | | 10/30/2023 | No |
| 16 | NAR | | 10/30/2023 | No |
| 17 | NAR | | 10/30/2023 | No |
| 18 | NAR | | 10/30/2023 | No |
| 19 | NAR | | 10/30/2023 | No |
| 20 | NAR | | 10/30/2023 | No |
| 21 | NAR | CA | 10/30/2023 | No |
| 22 | NAR | | 10/30/2023 | No |
| 23 | NAR | | 10/30/2023 | No |
| 24 | NAR | | 10/30/2023 | No |
| 25 | NAR | L | 10/30/2023 | No |
| 26 | NAR | | 10/30/2023 | No |
| 27 | NAR | | 10/30/2023 | No |
| 28 | NAR | | 10/30/2023 | No |
| 29 | NAR | | 10/30/2023 | No |
| 30 | NAR | | 10/30/2023 | No |
| 31 | NAR | | 10/30/2023 | No |
| 32 | NAR | | 10/30/2023 | No |
| 33 | NAR | | 10/30/2023 | No |
| 34 | NAR | | 10/30/2023 | No |
| 35 | NAR | | 10/30/2023 | No |
| 36 | NAR | | 10/30/2023 | No |
| 37 | NAR | | 10/30/2023 | No |
| 38 | NAR | | 10/30/2023 | No |
| 39 | NAR | | 10/30/2023 | No |
| 40 | NAR | | 10/30/2023 | No |
| 41 | NAR | | 10/30/2023 | No |
| 42 | NAR | | 10/30/2023 | No |
| 43 | NAR | | 10/30/2023 | No |
| 44 | NAR | | 10/30/2023 | No |
| 45 | NAR | | 10/30/2023 | No |
| 46 | NAR | | 10/30/2023 | No |
| 47 | NAR | | 10/30/2023 | No |
| 48 | NAR | | 10/30/2023 | No |
| 49 | NAR | | 10/30/2023 | No |
| 50 | NAR | | 10/30/2023 | No |
| 51 | NAR | | 10/30/2023 | No |
| 52 | NAR | | 10/30/2023 | No |

CONSTABLE000372

| | A | E | F |
|---|---|---|---|
| 53 | NAR | 10/31/2023 | No |
| 54 | NAR | 10/31/2023 | No |
| 55 | NAR | 10/31/2023 | No |
| 56 | NAR | 10/31/2023 | No |
| 57 | NAR | 10/31/2023 | No |
| 58 | NAR | 10/31/2023 | No |
| 59 | NAR | 10/31/2023 | No |
| 60 | NAR | 10/31/2023 | No |
| 61 | NAR | 10/31/2023 | No |
| 62 | NAR | 10/31/2023 | No |
| 63 | NAR | AGA | 10/31/2023 | No |
| 64 | NAR | 10/31/2023 | No |
| 65 | NAR | 10/31/2023 | No |
| 66 | NAR | 10/31/2023 | No |
| 67 | NAR | 10/31/2023 | No |
| 68 | NAR | 10/31/2023 | No |
| 69 | NAR | 10/31/2023 | No |
| 70 | NAR | 10/31/2023 | No |
| 71 | NAR | 10/31/2023 | No |
| 72 | NAR | 10/31/2023 | No |
| 73 | NAR | Y | 10/31/2023 | No |
| 74 | NAR | 10/31/2023 | No |
| 75 | NAR | 10/31/2023 | No |
| 76 | NAR | 10/31/2023 | No |
| 77 | NAR | 10/31/2023 | No |
| 78 | NAR | 10/31/2023 | No |
| 79 | NAR | 10/31/2023 | No |
| 80 | NAR | 10/31/2023 | No |
| 81 | NAR | 10/31/2023 | No |
| 82 | NAR | 11/01/2023 | No |
| 83 | NAR | 11/01/2023 | No |
| 84 | NAR | 11/01/2023 | No |
| 85 | NAR | 11/01/2023 | No |
| 86 | NAR | 11/01/2023 | No |
| 87 | NAR | 11/01/2023 | No |
| 88 | NAR | 11/01/2023 | No |
| 89 | NAR | 11/01/2023 | No |
| 90 | NAR | 11/01/2023 | No |
| 91 | NAR | 11/01/2023 | No |
| 92 | NAR | 11/01/2023 | No |
| 93 | NAR | 11/01/2023 | No |
| 94 | NAR | 11/01/2023 | No |
| 95 | NAR | 11/01/2023 | No |
| 96 | NAR | Y, DILLON M | 11/01/2023 | No |
| 97 | NAR | ERON | 11/01/2023 | No |
| 98 | NAR | O | 11/01/2023 | No |
| 99 | NAR | 11/01/2023 | No |
| 100 | NAR | ROBERT | 11/01/2023 | No |
| 101 | NAR | 11/01/2023 | No |
| 102 | NAR | 11/01/2023 | No |
| 103 | NAR | 11/01/2023 | No |
| 104 | NAR | NCIS & DEMETRIE 11/01/2023 | No |

CONSTABLE000373

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 11/01/2023 | No |
| 106 | NAR | | 11/01/2023 | No |
| 107 | NAR | | 11/01/2023 | No |
| 108 | NAR | | 11/01/2023 | No |
| 109 | NAR | | 11/01/2023 | No |
| 110 | NAR | UL V | 11/01/2023 | No |
| 111 | NAR | | 11/01/2023 | No |
| 112 | NAR | | 11/01/2023 | No |
| 113 | NAR | | 11/02/2023 | No |
| 114 | NAR | | 11/02/2023 | No |
| 115 | NAR | | 11/02/2023 | No |
| 116 | NAR | | 11/02/2023 | No |
| 117 | NAR | | 11/02/2023 | No |
| 118 | NAR | | 11/02/2023 | No |
| 119 | NAR | O | 11/02/2023 | No |
| 120 | NAR | | 11/02/2023 | No |
| 121 | NAR | | 11/02/2023 | No |
| 122 | NAR | | 11/02/2023 | No |
| 123 | NAR | | 11/02/2023 | No |
| 124 | NAR | | 11/02/2023 | No |
| 125 | NAR | | 11/02/2023 | No |
| 126 | NAR | | 11/02/2023 | No |
| 127 | NAR | | 11/02/2023 | No |
| 128 | NAR | | 11/02/2023 | No |
| 129 | NAR | | 11/02/2023 | No |
| 130 | NAR | , ANGELA M | 11/02/2023 | No |
| 131 | NAR | | 11/02/2023 | No |
| 132 | NAR | | 11/02/2023 | No |
| 133 | NAR | | 11/02/2023 | No |
| 134 | NAR | | 11/02/2023 | No |
| 135 | NAR | NC | 11/02/2023 | No |
| 136 | NAR | | 11/02/2023 | No |
| 137 | NAR | | 11/02/2023 | No |
| 138 | NAR | | 11/02/2023 | No |
| 139 | NAR | | 11/02/2023 | No |
| 140 | NAR | | 11/02/2023 | No |
| 141 | NAR | | 11/02/2023 | No |
| 142 | NAR | | 11/02/2023 | No |
| 143 | NAR | | 11/02/2023 | No |
| 144 | NAR | UE, ANGEL | 11/02/2023 | No |
| 145 | NAR | SCH | 11/02/2023 | No |
| 146 | NAR | | 11/02/2023 | No |
| 147 | NAR | | 11/03/2023 | No |
| 148 | NAR | | 11/03/2023 | No |
| 149 | NAR | | 11/03/2023 | No |
| 150 | NAR | | 11/03/2023 | No |
| 151 | NAR | | 11/03/2023 | No |
| 152 | NAR | | 11/03/2023 | No |
| 153 | NAR | | 11/03/2023 | No |
| 154 | NAR | NEZ, CRUZ A | 11/03/2023 | No |
| 155 | NAR | | 11/03/2023 | No |
| 156 | NAR | | 11/03/2023 | No |

CONSTABLE000374

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 11/03/2023 | No |
| 158 | NAR | | 11/03/2023 | No |
| 159 | NAR | | 11/03/2023 | No |
| 160 | NAR | | 11/03/2023 | No |
| 161 | NAR | | 11/03/2023 | No |
| 162 | NAR | | 11/03/2023 | No |
| 163 | NAR | | 11/03/2023 | No |
| 164 | NAR | | 11/03/2023 | No |
| 165 | NAR | | 11/03/2023 | No |
| 166 | NAR | | 11/03/2023 | No |
| 167 | NAR | ON | 11/03/2023 | No |
| 168 | NAR | | 11/03/2023 | No |
| 169 | NAR | | 11/03/2023 | No |
| 170 | NAR | | 11/03/2023 | No |
| 171 | NAR | | 11/03/2023 | No |
| 172 | NAR | | 11/03/2023 | No |
| 173 | NAR | | 11/03/2023 | No |
| 174 | NAR | | 11/03/2023 | No |
| 175 | NAR | | 11/03/2023 | No |
| 176 | NAR | | 11/03/2023 | No |
| 177 | NAR | | 11/03/2023 | No |
| 178 | NAR | | 11/03/2023 | No |
| 179 | NAR | | 11/03/2023 | No |
| 180 | NAR | | 11/03/2023 | No |
| 181 | NAR | | 11/03/2023 | No |
| 182 | NAR | | 11/03/2023 | No |
| 183 | NAR | | 11/03/2023 | No |
| 184 | NAR | | 11/03/2023 | No |
| 185 | NAR | | 11/03/2023 | No |
| 186 | NAR | | 11/03/2023 | No |
| 187 | NAR | | 11/03/2023 | No |
| 188 | NAR | ETTE | 11/03/2023 | No |
| 189 | NAR | APRIL | 11/03/2023 | No |
| 190 | NAR | | 11/03/2023 | No |
| 191 | NAR | GLAS | 11/03/2023 | No |
| 192 | NAR | , ALAN | 11/03/2023 | No |
| 193 | NAR | | 11/03/2023 | No |
| 194 | NAR | | 11/03/2023 | No |
| 195 | NAR | | 11/03/2023 | No |
| 196 | NAR | | 11/03/2023 | No |

CONSTABLE000375

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNTDo** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 10/16/2023 | YES |
| 3 | NAR | | | 10/27/2023 | YES |
| 4 | NAR | | | 10/30/2023 | YES |
| 5 | NAR | | | 10/30/2023 | YES |
| 6 | NAR | | | 10/30/2023 | YES |
| 7 | NAR | | | 10/31/2023 | YES |
| 8 | NAR | | | 10/31/2023 | YES |
| 9 | NAR | | | 10/31/2023 | YES |
| 10 | NAR | | | 10/31/2023 | YES |
| 11 | NAR | | | 11/02/2023 | YES |

CONSTABLE000376

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 01, 2023 11:42 AM MDT
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 10-31-23.xlsx","NAR PIFS 10-31-23.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments delivered today 😄

CONSTABLE000377

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNTDo | PaymentDate | Ex Paid In Full |
| 2 | NAR | 10/10/2023 | No |
| 3 | NAR | 10/10/2023 | No |
| 4 | NAR | 10/12/2023 | No |
| 5 | NAR | 10/23/2023 | No |
| 6 | NAR | 10/23/2023 | No |
| 7 | NAR | 10/23/2023 | No |
| 8 | NAR | 10/23/2023 | No |
| 9 | NAR | 10/23/2023 | No |
| 10 | NAR | 10/23/2023 | No |
| 11 | NAR | 10/23/2023 | No |
| 12 | NAR | 10/23/2023 | No |
| 13 | NAR | 10/23/2023 | No |
| 14 | NAR | 10/23/2023 | No |
| 15 | NAR | 10/23/2023 | No |
| 16 | NAR | 10/23/2023 | No |
| 17 | NAR | 10/23/2023 | No |
| 18 | NAR | 10/23/2023 | No |
| 19 | NAR | 10/23/2023 | No |
| 20 | NAR | 10/23/2023 | No |
| 21 | NAR | 10/23/2023 | No |
| 22 | NAR | 10/23/2023 | No |
| 23 | NAR | 10/23/2023 | No |
| 24 | NAR | 10/23/2023 | No |
| 25 | NAR | 10/23/2023 | No |
| 26 | NAR | 10/23/2023 | No |
| 27 | NAR | 10/23/2023 | No |
| 28 | NAR | 10/23/2023 | No |
| 29 | NAR | 10/23/2023 | No |
| 30 | NAR | 10/23/2023 | No |
| 31 | NAR | 10/23/2023 | No |
| 32 | NAR | 10/23/2023 | No |
| 33 | NAR | 10/23/2023 | No |
| 34 | NAR | 10/23/2023 | No |
| 35 | NAR | 10/23/2023 | No |
| 36 | NAR | 10/23/2023 | No |
| 37 | NAR | 10/23/2023 | No |
| 38 | NAR | 10/23/2023 | No |
| 39 | NAR | 10/23/2023 | No |
| 40 | NAR | 10/23/2023 | No |
| 41 | NAR | 10/23/2023 | No |
| 42 | NAR | 10/23/2023 | No |
| 43 | NAR | 10/23/2023 | No |
| 44 | NAR | 10/23/2023 | No |
| 45 | NAR | 10/23/2023 | No |
| 46 | NAR | 10/23/2023 | No |
| 47 | NAR | 10/23/2023 | No |
| 48 | NAR | 10/23/2023 | No |
| 49 | NAR | 10/23/2023 | No |
| 50 | NAR | 10/24/2023 | No |
| 51 | NAR | 10/24/2023 | No |
| 52 | NAR | 10/24/2023 | No |

CONSTABLE000378

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 10/24/2023 | No |
| 54 | NAR | | 10/24/2023 | No |
| 55 | NAR | | 10/24/2023 | No |
| 56 | NAR | | 10/24/2023 | No |
| 57 | NAR | | 10/24/2023 | No |
| 58 | NAR | | 10/24/2023 | No |
| 59 | NAR | | 10/24/2023 | No |
| 60 | NAR | | 10/24/2023 | No |
| 61 | NAR | EL | 10/24/2023 | No |
| 62 | NAR | | 10/24/2023 | No |
| 63 | NAR | | 10/24/2023 | No |
| 64 | NAR | | 10/24/2023 | No |
| 65 | NAR | | 10/24/2023 | No |
| 66 | NAR | | 10/24/2023 | No |
| 67 | NAR | | 10/24/2023 | No |
| 68 | NAR | | 10/24/2023 | No |
| 69 | NAR | | 10/24/2023 | No |
| 70 | NAR | | 10/24/2023 | No |
| 71 | NAR | | 10/24/2023 | No |
| 72 | NAR | | 10/24/2023 | No |
| 73 | NAR | | 10/24/2023 | No |
| 74 | NAR | | 10/24/2023 | No |
| 75 | NAR | | 10/24/2023 | No |
| 76 | NAR | | 10/25/2023 | No |
| 77 | NAR | ELIZABETH | 10/25/2023 | No |
| 78 | NAR | | 10/25/2023 | No |
| 79 | NAR | | 10/25/2023 | No |
| 80 | NAR | | 10/25/2023 | No |
| 81 | NAR | | 10/25/2023 | No |
| 82 | NAR | | 10/25/2023 | No |
| 83 | NAR | | 10/25/2023 | No |
| 84 | NAR | | 10/25/2023 | No |
| 85 | NAR | | 10/25/2023 | No |
| 86 | NAR | | 10/25/2023 | No |
| 87 | NAR | | 10/25/2023 | No |
| 88 | NAR | | 10/25/2023 | No |
| 89 | NAR | | 10/25/2023 | No |
| 90 | NAR | | 10/25/2023 | No |
| 91 | NAR | NE | 10/25/2023 | No |
| 92 | NAR | | 10/25/2023 | No |
| 93 | NAR | | 10/25/2023 | No |
| 94 | NAR | | 10/25/2023 | No |
| 95 | NAR | | 10/25/2023 | No |
| 96 | NAR | | 10/25/2023 | No |
| 97 | NAR | | 10/25/2023 | No |
| 98 | NAR | | 10/25/2023 | No |
| 99 | NAR | | 10/25/2023 | No |
| 100 | NAR | | 10/25/2023 | No |
| 101 | NAR | | 10/25/2023 | No |
| 102 | NAR | | 10/25/2023 | No |
| 103 | NAR | | 10/25/2023 | No |
| 104 | NAR | | 10/26/2023 | No |

CONSTABLE000379

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 10/26/2023 | No |
| 106 | NAR | | 10/26/2023 | No |
| 107 | NAR | TTE | 10/26/2023 | No |
| 108 | NAR | | 10/26/2023 | No |
| 109 | NAR | & TRAVIS | 10/26/2023 | No |
| 110 | NAR | | 10/26/2023 | No |
| 111 | NAR | | 10/26/2023 | No |
| 112 | NAR | ON | 10/26/2023 | No |
| 113 | NAR | | 10/26/2023 | No |
| 114 | NAR | | 10/26/2023 | No |
| 115 | NAR | | 10/26/2023 | No |
| 116 | NAR | | 10/26/2023 | No |
| 117 | NAR | | 10/26/2023 | No |
| 118 | NAR | | 10/26/2023 | No |
| 119 | NAR | | 10/26/2023 | No |
| 120 | NAR | | 10/26/2023 | No |
| 121 | NAR | | 10/26/2023 | No |
| 122 | NAR | | 10/26/2023 | No |
| 123 | NAR | | 10/26/2023 | No |
| 124 | NAR | | 10/26/2023 | No |
| 125 | NAR | | 10/26/2023 | No |
| 126 | NAR | | 10/26/2023 | No |
| 127 | NAR | | 10/26/2023 | No |
| 128 | NAR | | 10/26/2023 | No |
| 129 | NAR | | 10/26/2023 | No |
| 130 | NAR | | 10/26/2023 | No |
| 131 | NAR | | 10/26/2023 | No |
| 132 | NAR | | 10/26/2023 | No |
| 133 | NAR | | 10/26/2023 | No |
| 134 | NAR | | 10/26/2023 | No |
| 135 | NAR | | 10/26/2023 | No |
| 136 | NAR | | 10/26/2023 | No |
| 137 | NAR | | 10/26/2023 | No |
| 138 | NAR | RQUERA | 10/26/2023 | No |
| 139 | NAR | | 10/26/2023 | No |
| 140 | NAR | | 10/26/2023 | YES |
| 141 | NAR | | 10/26/2023 | No |
| 142 | NAR | | 10/26/2023 | No |
| 143 | NAR | | 10/26/2023 | No |
| 144 | NAR | | 10/26/2023 | No |
| 145 | NAR | | 10/26/2023 | No |
| 146 | NAR | | 10/26/2023 | No |
| 147 | NAR | | 10/27/2023 | No |
| 148 | NAR | | 10/27/2023 | No |
| 149 | NAR | | 10/27/2023 | No |
| 150 | NAR | | 10/27/2023 | No |
| 151 | NAR | | 10/27/2023 | No |
| 152 | NAR | | 10/27/2023 | No |
| 153 | NAR | | 10/27/2023 | No |
| 154 | NAR | | 10/27/2023 | No |
| 155 | NAR | | 10/27/2023 | No |
| 156 | NAR | | 10/27/2023 | No |

CONSTABLE000380

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 10/27/2023 | No |
| 158 | NAR | | 10/27/2023 | No |
| 159 | NAR | | 10/27/2023 | No |
| 160 | NAR | | 10/27/2023 | No |
| 161 | NAR | | 10/27/2023 | No |
| 162 | NAR | | 10/27/2023 | No |
| 163 | NAR | | 10/27/2023 | No |
| 164 | NAR | E | 10/27/2023 | No |
| 165 | NAR | | 10/27/2023 | No |
| 166 | NAR | | 10/27/2023 | No |
| 167 | NAR | & LOPEZ, DAVID ARREOLA | 10/27/2023 | No |
| 168 | NAR | | 10/27/2023 | No |
| 169 | NAR | | 10/27/2023 | No |
| 170 | NAR | | 10/27/2023 | No |
| 171 | NAR | | 10/27/2023 | No |
| 172 | NAR | | 10/27/2023 | No |
| 173 | NAR | ELLE | 10/27/2023 | No |
| 174 | NAR | | 10/27/2023 | No |
| 175 | NAR | | 10/27/2023 | No |
| 176 | NAR | BERTO | 10/27/2023 | No |
| 177 | NAR | | 10/27/2023 | No |
| 178 | NAR | ARMANDO | 10/27/2023 | No |
| 179 | NAR | | 10/27/2023 | No |
| 180 | NAR | | 10/27/2023 | No |
| 181 | NAR | | 10/27/2023 | No |
| 182 | NAR | | 10/27/2023 | No |
| 183 | NAR | | 10/27/2023 | No |
| 184 | NAR | | 10/27/2023 | No |
| 185 | NAR | | 10/27/2023 | No |
| 186 | NAR | | 10/27/2023 | No |
| 187 | NAR | | 10/27/2023 | No |
| 188 | NAR | | 10/27/2023 | No |
| 189 | NAR | | 10/27/2023 | No |
| 190 | NAR | | 10/27/2023 | No |
| 191 | NAR | | 10/27/2023 | No |
| 192 | NAR | | 10/27/2023 | No |
| 193 | NAR | ICA | 10/27/2023 | No |
| 194 | NAR | NTE, JESSICA | 10/27/2023 | No |
| 195 | NAR | | 10/27/2023 | No |
| 196 | NAR | | 10/27/2023 | No |
| 197 | NAR | | 10/27/2023 | No |
| 198 | NAR | | 10/27/2023 | No |
| 199 | NAR | | 10/27/2023 | No |
| 200 | NAR | | 10/27/2023 | No |

CONSTABLE000381

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 1 | **Docket Index::CNTDo** | | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | | 10/10/2023 | YES |
| 3 | NAR | | | | 10/23/2023 | YES |
| 4 | NAR | | | | 10/23/2023 | YES |
| 5 | NAR | | | | 10/27/2023 | YES |
| 6 | NAR | | | | 10/27/2023 | YES |

CONSTABLE000382

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, October 26, 2023 1:08 PM MDT
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 10-24-23.xlsx","NAR PIFS 10-24-23.xlsx"

Hi Aimee,

Here are the NAR excel reports for payments delivered yesterday. Sorry, I'm a day late on sending this.

CONSTABLE000383

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNTD | PaymentDate | Ex Paid In Full |
| 2 | NAR | 10/02/2023 | No |
| 3 | NAR | 10/02/2023 | No |
| 4 | NAR | 10/04/2023 | No |
| 5 | NAR | 10/05/2023 | No |
| 6 | NAR | 10/06/2023 | No |
| 7 | NAR | 10/16/2023 | No |
| 8 | NAR | 10/16/2023 | No |
| 9 | NAR | 10/16/2023 | No |
| 10 | NAR | 10/16/2023 | No |
| 11 | NAR | AVALOS, JORGE 10/16/2023 | No |
| 12 | NAR | 10/16/2023 | No |
| 13 | NAR | 10/16/2023 | No |
| 14 | NAR | 10/16/2023 | No |
| 15 | NAR | 10/16/2023 | No |
| 16 | NAR | T  10/16/2023 | No |
| 17 | NAR | 10/16/2023 | No |
| 18 | NAR | 10/16/2023 | No |
| 19 | NAR | 10/16/2023 | No |
| 20 | NAR | 10/16/2023 | No |
| 21 | NAR | 10/16/2023 | No |
| 22 | NAR | 10/16/2023 | No |
| 23 | NAR | 10/16/2023 | No |
| 24 | NAR | 10/16/2023 | No |
| 25 | NAR | 10/16/2023 | No |
| 26 | NAR | 10/16/2023 | No |
| 27 | NAR | 10/16/2023 | No |
| 28 | NAR | 10/16/2023 | No |
| 29 | NAR | 10/16/2023 | No |
| 30 | NAR | 10/16/2023 | No |
| 31 | NAR | 10/16/2023 | No |
| 32 | NAR | AEL  10/16/2023 | No |
| 33 | NAR | 10/16/2023 | No |
| 34 | NAR | 10/16/2023 | No |
| 35 | NAR | 10/16/2023 | No |
| 36 | NAR | 10/16/2023 | No |
| 37 | NAR | 10/16/2023 | No |
| 38 | NAR | 10/16/2023 | No |
| 39 | NAR | 10/16/2023 | No |
| 40 | NAR | 10/16/2023 | No |
| 41 | NAR | 10/16/2023 | No |
| 42 | NAR | 10/16/2023 | No |
| 43 | NAR | 10/16/2023 | No |
| 44 | NAR | 10/16/2023 | No |
| 45 | NAR | 10/16/2023 | No |
| 46 | NAR | 10/16/2023 | No |
| 47 | NAR | 10/16/2023 | No |
| 48 | NAR | 10/16/2023 | No |
| 49 | NAR | 10/16/2023 | No |
| 50 | NAR | 10/16/2023 | No |
| 51 | NAR | IE N  10/17/2023 | No |
| 52 | NAR | 10/17/2023 | No |

CONSTABLE000384

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | SE | 10/17/2023 | No |
| 54 | NAR | | 10/17/2023 | No |
| 55 | NAR | | 10/17/2023 | No |
| 56 | NAR | | 10/17/2023 | No |
| 57 | NAR | | 10/17/2023 | No |
| 58 | NAR | | 10/17/2023 | No |
| 59 | NAR | | 10/17/2023 | No |
| 60 | NAR | | 10/17/2023 | No |
| 61 | NAR | | 10/17/2023 | No |
| 62 | NAR | | 10/17/2023 | No |
| 63 | NAR | | 10/17/2023 | No |
| 64 | NAR | | 10/17/2023 | No |
| 65 | NAR | | 10/17/2023 | No |
| 66 | NAR | | 10/17/2023 | No |
| 67 | NAR | | 10/17/2023 | No |
| 68 | NAR | | 10/17/2023 | No |
| 69 | NAR | | 10/17/2023 | No |
| 70 | NAR | | 10/17/2023 | No |
| 71 | NAR | | 10/17/2023 | No |
| 72 | NAR | | 10/17/2023 | No |
| 73 | NAR | | 10/17/2023 | No |
| 74 | NAR | | 10/17/2023 | No |
| 75 | NAR | | 10/17/2023 | No |
| 76 | NAR | | 10/17/2023 | No |
| 77 | NAR | | 10/17/2023 | No |
| 78 | NAR | | 10/17/2023 | No |
| 79 | NAR | | 10/17/2023 | No |
| 80 | NAR | | 10/17/2023 | No |
| 81 | NAR | | 10/17/2023 | No |
| 82 | NAR | | 10/17/2023 | No |
| 83 | NAR | | 10/17/2023 | No |
| 84 | NAR | R | 10/17/2023 | No |
| 85 | NAR | | 10/17/2023 | No |
| 86 | NAR | | 10/17/2023 | No |
| 87 | NAR | | 10/18/2023 | No |
| 88 | NAR | | 10/18/2023 | No |
| 89 | NAR | | 10/18/2023 | No |
| 90 | NAR | | 10/18/2023 | No |
| 91 | NAR | | 10/18/2023 | No |
| 92 | NAR | | 10/18/2023 | No |
| 93 | NAR | | 10/18/2023 | No |
| 94 | NAR | | 10/18/2023 | No |
| 95 | NAR | | 10/18/2023 | No |
| 96 | NAR | FO | 10/18/2023 | No |
| 97 | NAR | | 10/18/2023 | No |
| 98 | NAR | | 10/18/2023 | No |
| 99 | NAR | | 10/18/2023 | No |
| 100 | NAR | | 10/18/2023 | No |
| 101 | NAR | | 10/18/2023 | No |
| 102 | NAR | | 10/18/2023 | No |
| 103 | NAR | | 10/18/2023 | No |
| 104 | NAR | | 10/18/2023 | No |

CONSTABLE000385

| | A | E | F |
|---|---|---|---|
| 105 | NAR | | 10/18/2023 | No |
| 106 | NAR | | 10/18/2023 | No |
| 107 | NAR | | 10/18/2023 | No |
| 108 | NAR | | 10/18/2023 | No |
| 109 | NAR | | 10/18/2023 | No |
| 110 | NAR | | 10/18/2023 | No |
| 111 | NAR | | 10/18/2023 | No |
| 112 | NAR | | 10/18/2023 | No |
| 113 | NAR | | 10/18/2023 | No |
| 114 | NAR | | 10/18/2023 | No |
| 115 | NAR | | 10/18/2023 | No |
| 116 | NAR | | 10/18/2023 | No |
| 117 | NAR | | 10/18/2023 | No |
| 118 | NAR | | 10/18/2023 | No |
| 119 | NAR | | 10/18/2023 | No |
| 120 | NAR | | 10/18/2023 | No |
| 121 | NAR | | 10/18/2023 | No |
| 122 | NAR | | BA WASATCH EVERGREENS | 10/18/2023 | No |
| 123 | NAR | | ION INC | 10/18/2023 | No |
| 124 | NAR | | | 10/19/2023 | No |
| 125 | NAR | | | 10/19/2023 | No |
| 126 | NAR | | | 10/19/2023 | No |
| 127 | NAR | | | 10/19/2023 | No |
| 128 | NAR | | | 10/19/2023 | No |
| 129 | NAR | | | 10/19/2023 | No |
| 130 | NAR | | | 10/19/2023 | No |
| 131 | NAR | | | 10/19/2023 | No |
| 132 | NAR | | | 10/19/2023 | No |
| 133 | NAR | | | 10/19/2023 | No |
| 134 | NAR | | | 10/19/2023 | No |
| 135 | NAR | | | 10/19/2023 | No |
| 136 | NAR | | | 10/19/2023 | No |
| 137 | NAR | | | 10/19/2023 | No |
| 138 | NAR | | LLER, DANIEL B | 10/19/2023 | No |
| 139 | NAR | | | 10/19/2023 | No |
| 140 | NAR | | | 10/19/2023 | No |
| 141 | NAR | | | 10/19/2023 | No |
| 142 | NAR | | | 10/19/2023 | No |
| 143 | NAR | | | 10/19/2023 | No |
| 144 | NAR | | NE | 10/19/2023 | No |
| 145 | NAR | | | 10/19/2023 | No |
| 146 | NAR | | | 10/19/2023 | No |
| 147 | NAR | | | 10/19/2023 | No |
| 148 | NAR | | N, MIRANDA | 10/19/2023 | No |
| 149 | NAR | | | 10/19/2023 | No |
| 150 | NAR | | | 10/19/2023 | No |
| 151 | NAR | | | 10/19/2023 | No |
| 152 | NAR | | IZ | 10/19/2023 | No |
| 153 | NAR | | | 10/19/2023 | No |
| 154 | NAR | | | 10/19/2023 | No |
| 155 | NAR | | | 10/19/2023 | No |
| 156 | NAR | | | 10/19/2023 | No |

CONSTABLE000386

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 10/19/2023 | No |
| 158 | NAR | | 10/19/2023 | No |
| 159 | NAR | | 10/19/2023 | No |
| 160 | NAR | | 10/19/2023 | No |
| 161 | NAR | | 10/20/2023 | No |
| 162 | NAR | | 10/20/2023 | No |
| 163 | NAR | GLAS | 10/20/2023 | No |
| 164 | NAR | | 10/20/2023 | No |
| 165 | NAR | | 10/20/2023 | No |
| 166 | NAR | | 10/20/2023 | No |
| 167 | NAR | | 10/20/2023 | No |
| 168 | NAR | | 10/20/2023 | No |
| 169 | NAR | | 10/20/2023 | No |
| 170 | NAR | | 10/20/2023 | No |
| 171 | NAR | | 10/20/2023 | No |
| 172 | NAR | | 10/20/2023 | No |
| 173 | NAR | | 10/20/2023 | No |
| 174 | NAR | | 10/20/2023 | No |
| 175 | NAR | | 10/20/2023 | No |
| 176 | NAR | | 10/20/2023 | No |
| 177 | NAR | EA | 10/20/2023 | No |
| 178 | NAR | | 10/20/2023 | No |
| 179 | NAR | | 10/20/2023 | No |
| 180 | NAR | | 10/20/2023 | No |
| 181 | NAR | | 10/20/2023 | No |
| 182 | NAR | | 10/20/2023 | No |
| 183 | NAR | | 10/20/2023 | No |
| 184 | NAR | | 10/20/2023 | No |
| 185 | NAR | | 10/20/2023 | No |
| 186 | NAR | | 10/20/2023 | No |
| 187 | NAR | | 10/20/2023 | No |
| 188 | NAR | | 10/20/2023 | No |
| 189 | NAR | | 10/20/2023 | No |
| 190 | NAR | | 10/20/2023 | No |
| 191 | NAR | | 10/20/2023 | No |
| 192 | NAR | | 10/20/2023 | No |
| 193 | NAR | | 10/20/2023 | No |
| 194 | NAR | | 10/20/2023 | No |
| 195 | NAR | | 10/20/2023 | No |
| 196 | NAR | | 10/20/2023 | No |
| 197 | NAR | | 10/20/2023 | No |
| 198 | NAR | | 10/20/2023 | No |
| 199 | NAR | | 10/20/2023 | No |
| 200 | NAR | | 10/20/2023 | No |
| 201 | NAR | | 10/20/2023 | No |
| 202 | NAR | | 10/20/2023 | No |
| 203 | NAR | | 10/20/2023 | No |
| 204 | NAR | | 10/20/2023 | No |
| 205 | NAR | | 10/20/2023 | No |
| 206 | NAR | | 10/20/2023 | No |
| 207 | NAR | | 10/20/2023 | No |
| 208 | NAR | | 10/20/2023 | No |

CONSTABLE000387

| | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | | 10/20/2023 | No |
| 210 | NAR | | | 10/20/2023 | No |
| 211 | NAR | | | 10/20/2023 | No |
| 212 | NAR | | | 10/20/2023 | No |
| 213 | NAR | | | 10/20/2023 | No |
| 214 | NAR | | NCIS & DEMETRY CONVN | 10/20/2023 | No |
| 215 | NAR | | ON | 10/20/2023 | No |
| 216 | NAR | | | 10/20/2023 | No |
| 217 | NAR | | | 10/20/2023 | No |
| 218 | NAR | | | 10/20/2023 | No |
| 219 | NAR | | | 10/20/2023 | No |
| 220 | NAR | | | 10/20/2023 | No |
| 221 | NAR | | | 10/20/2023 | No |
| 222 | NAR | | | 10/20/2023 | No |
| 223 | NAR | | | 10/20/2023 | No |
| 224 | NAR | | | 10/20/2023 | No |
| 225 | NAR | | | 10/20/2023 | No |
| 226 | NAR | | | 10/20/2023 | No |
| 227 | NAR | | | 10/20/2023 | No |
| 228 | NAR | | | 10/20/2023 | No |
| 229 | NAR | | | 10/20/2023 | No |

CONSTABLE000388

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNTDo | PaymentDate | Ex Paid In Full |
| 2 | NAR | 10/04/2023 | YES |
| 3 | NAR | 10/16/2023 | YES |
| 4 | NAR | 10/17/2023 | YES |
| 5 | NAR | 10/18/2023 | YES |
| 6 | NAR | 10/19/2023 | YES |
| 7 | NAR | 10/19/2023 | YES |
| 8 | NAR | 10/20/2023 | YES |
| 9 | NAR | 10/20/2023 | YES |
| 10 | NAR | 10/20/2023 | YES |
| 11 | NAR | 10/20/2023 | YES |

Sheet1

CONSTABLE000389

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, October 11, 2023 9:06 AM MDT
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 10-10-23.xlsx","NAR PIFS 10-10-23.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments delivered today 😊

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNTDo | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 09/18/2023 | No |
| 3 | NAR | | 09/20/2023 | No |
| 4 | NAR | | 10/02/2023 | No |
| 5 | NAR | IFER | 10/02/2023 | No |
| 6 | NAR | INE | 10/02/2023 | No |
| 7 | NAR | | 10/02/2023 | No |
| 8 | NAR | | 10/02/2023 | No |
| 9 | NAR | | 10/02/2023 | No |
| 10 | NAR | | 10/02/2023 | No |
| 11 | NAR | | 10/02/2023 | No |
| 12 | NAR | | 10/02/2023 | No |
| 13 | NAR | | 10/02/2023 | No |
| 14 | NAR | | 10/02/2023 | No |
| 15 | NAR | | 10/02/2023 | No |
| 16 | NAR | | 10/02/2023 | No |
| 17 | NAR | | 10/02/2023 | No |
| 18 | NAR | | 10/02/2023 | No |
| 19 | NAR | | 10/02/2023 | No |
| 20 | NAR | | 10/02/2023 | No |
| 21 | NAR | | 10/02/2023 | No |
| 22 | NAR | | 10/02/2023 | No |
| 23 | NAR | | 10/02/2023 | No |
| 24 | NAR | | 10/02/2023 | No |
| 25 | NAR | N | 10/02/2023 | No |
| 26 | NAR | | 10/02/2023 | No |
| 27 | NAR | AGA | 10/02/2023 | No |
| 28 | NAR | | 10/02/2023 | No |
| 29 | NAR | | 10/02/2023 | No |
| 30 | NAR | | 10/02/2023 | No |
| 31 | NAR | | 10/02/2023 | No |
| 32 | NAR | | 10/02/2023 | No |
| 33 | NAR | | 10/02/2023 | No |
| 34 | NAR | | 10/02/2023 | No |
| 35 | NAR | | 10/02/2023 | No |
| 36 | NAR | | 10/02/2023 | No |
| 37 | NAR | | 10/02/2023 | No |
| 38 | NAR | | 10/02/2023 | No |
| 39 | NAR | | 10/02/2023 | No |
| 40 | NAR | | 10/02/2023 | No |
| 41 | NAR | | 10/02/2023 | No |
| 42 | NAR | | 10/02/2023 | No |
| 43 | NAR | | 10/02/2023 | No |
| 44 | NAR | | 10/02/2023 | No |
| 45 | NAR | | 10/02/2023 | No |
| 46 | NAR | | 10/02/2023 | No |
| 47 | NAR | OLLY | 10/02/2023 | No |
| 48 | NAR | | 10/02/2023 | No |
| 49 | NAR | A | 10/02/2023 | No |
| 50 | NAR | | 10/02/2023 | No |
| 51 | NAR | | 10/02/2023 | No |
| 52 | NAR | | 10/02/2023 | No |

CONSTABLE000391

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | I A | 10/02/2023 | No |
| 54 | NAR | | 10/02/2023 | No |
| 55 | NAR | | 10/03/2023 | No |
| 56 | NAR | | 10/03/2023 | No |
| 57 | NAR | | 10/03/2023 | No |
| 58 | NAR | | 10/03/2023 | No |
| 59 | NAR | | 10/03/2023 | No |
| 60 | NAR | | 10/03/2023 | No |
| 61 | NAR | AREN C | 10/03/2023 | No |
| 62 | NAR | | 10/03/2023 | No |
| 63 | NAR | | 10/03/2023 | No |
| 64 | NAR | | 10/03/2023 | No |
| 65 | NAR | | 10/03/2023 | No |
| 66 | NAR | | 10/03/2023 | No |
| 67 | NAR | | 10/03/2023 | No |
| 68 | NAR | | 10/03/2023 | No |
| 69 | NAR | JO | 10/03/2023 | No |
| 70 | NAR | | 10/03/2023 | No |
| 71 | NAR | | 10/03/2023 | No |
| 72 | NAR | | 10/03/2023 | No |
| 73 | NAR | | 10/03/2023 | No |
| 74 | NAR | | 10/03/2023 | No |
| 75 | NAR | | 10/03/2023 | No |
| 76 | NAR | | 10/04/2023 | No |
| 77 | NAR | | 10/04/2023 | No |
| 78 | NAR | | 10/04/2023 | No |
| 79 | NAR | | 10/04/2023 | No |
| 80 | NAR | | 10/04/2023 | No |
| 81 | NAR | | 10/04/2023 | No |
| 82 | NAR | | 10/04/2023 | No |
| 83 | NAR | | 10/04/2023 | No |
| 84 | NAR | | 10/04/2023 | No |
| 85 | NAR | | 10/04/2023 | No |
| 86 | NAR | | 10/04/2023 | No |
| 87 | NAR | | 10/04/2023 | No |
| 88 | NAR | | 10/04/2023 | No |
| 89 | NAR | | 10/04/2023 | No |
| 90 | NAR | | 10/04/2023 | No |
| 91 | NAR | | 10/04/2023 | No |
| 92 | NAR | | 10/04/2023 | No |
| 93 | NAR | | 10/04/2023 | No |
| 94 | NAR | | 10/04/2023 | No |
| 95 | NAR | | 10/04/2023 | No |
| 96 | NAR | | 10/04/2023 | No |
| 97 | NAR | | 10/04/2023 | No |
| 98 | NAR | | 10/04/2023 | No |
| 99 | NAR | | 10/04/2023 | No |
| 100 | NAR | | 10/04/2023 | No |
| 101 | NAR | | 10/04/2023 | No |
| 102 | NAR | | 10/04/2023 | No |
| 103 | NAR | | 10/04/2023 | No |
| 104 | NAR | | 10/05/2023 | No |

CONSTABLE000392

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 10/05/2023 | No |
| 106 | NAR | | 10/05/2023 | No |
| 107 | NAR | | 10/05/2023 | No |
| 108 | NAR | | 10/05/2023 | No |
| 109 | NAR | | 10/05/2023 | No |
| 110 | NAR | | 10/05/2023 | No |
| 111 | NAR | | 10/05/2023 | No |
| 112 | NAR | , DANIA G | 10/05/2023 | No |
| 113 | NAR | | 10/05/2023 | No |
| 114 | NAR | | 10/05/2023 | No |
| 115 | NAR | | 10/05/2023 | No |
| 116 | NAR | | 10/05/2023 | No |
| 117 | NAR | | 10/05/2023 | No |
| 118 | NAR | | 10/05/2023 | No |
| 119 | NAR | | 10/05/2023 | No |
| 120 | NAR | | 10/05/2023 | No |
| 121 | NAR | | 10/05/2023 | No |
| 122 | NAR | | 10/05/2023 | No |
| 123 | NAR | | 10/05/2023 | No |
| 124 | NAR | | 10/05/2023 | No |
| 125 | NAR | | 10/05/2023 | No |
| 126 | NAR | | 10/05/2023 | No |
| 127 | NAR | | 10/05/2023 | No |
| 128 | NAR | | 10/05/2023 | No |
| 129 | NAR | | 10/05/2023 | No |
| 130 | NAR | | 10/05/2023 | No |
| 131 | NAR | | 10/05/2023 | No |
| 132 | NAR | | 10/05/2023 | No |
| 133 | NAR | ERON | 10/05/2023 | No |
| 134 | NAR | | 10/05/2023 | No |
| 135 | NAR | | 10/05/2023 | No |
| 136 | NAR | | 10/05/2023 | No |
| 137 | NAR | | 10/05/2023 | No |
| 138 | NAR | | 10/05/2023 | No |
| 139 | NAR | | 10/05/2023 | No |
| 140 | NAR | | 10/05/2023 | No |
| 141 | NAR | | 10/05/2023 | No |
| 142 | NAR | | 10/05/2023 | No |
| 143 | NAR | | 10/05/2023 | No |
| 144 | NAR | | 10/05/2023 | No |
| 145 | NAR | | 10/05/2023 | No |
| 146 | NAR | | 10/05/2023 | No |
| 147 | NAR | | 10/05/2023 | No |
| 148 | NAR | | 10/05/2023 | No |
| 149 | NAR | | 10/05/2023 | No |
| 150 | NAR | ROBERT | 10/05/2023 | No |
| 151 | NAR | | 10/06/2023 | No |
| 152 | NAR | | 10/06/2023 | No |
| 153 | NAR | | 10/06/2023 | No |
| 154 | NAR | | 10/06/2023 | No |
| 155 | NAR | | 10/06/2023 | No |
| 156 | NAR | | 10/06/2023 | No |

CONSTABLE000393

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 157 | NAR | | | | 10/06/2023 | No |
| 158 | NAR | | | | 10/06/2023 | No |
| 159 | NAR | | | FLORES-ESPARZA | 10/06/2023 | No |
| 160 | NAR | | | | 10/06/2023 | No |
| 161 | NAR | | | | 10/06/2023 | No |
| 162 | NAR | | | NICHOLE | 10/06/2023 | No |
| 163 | NAR | | | | 10/06/2023 | No |
| 164 | NAR | | | | 10/06/2023 | No |
| 165 | NAR | | | | 10/06/2023 | No |
| 166 | NAR | | | | 10/06/2023 | No |
| 167 | NAR | | | | 10/06/2023 | No |
| 168 | NAR | | | | 10/06/2023 | No |
| 169 | NAR | | | | 10/06/2023 | No |
| 170 | NAR | | | | 10/06/2023 | No |
| 171 | NAR | | | | 10/06/2023 | No |
| 172 | NAR | | | | 10/06/2023 | No |
| 173 | NAR | | | | 10/06/2023 | No |
| 174 | NAR | | | | 10/06/2023 | No |
| 175 | NAR | | | | 10/06/2023 | No |
| 176 | NAR | | | | 10/06/2023 | No |
| 177 | NAR | | | | 10/06/2023 | No |
| 178 | NAR | | | | 10/06/2023 | No |
| 179 | NAR | | | | 10/06/2023 | No |
| 180 | NAR | | | | 10/06/2023 | No |
| 181 | NAR | | | | 10/06/2023 | No |
| 182 | NAR | | | | 10/06/2023 | No |
| 183 | NAR | | | | 10/06/2023 | No |
| 184 | NAR | | | | 10/06/2023 | No |
| 185 | NAR | | | | 10/06/2023 | No |
| 186 | NAR | | | | 10/06/2023 | No |
| 187 | NAR | | | | 10/06/2023 | No |
| 188 | NAR | | | | 10/06/2023 | No |
| 189 | NAR | | | FRANCIS & DEMETRI | 10/06/2023 | No |
| 190 | NAR | | | | 10/06/2023 | No |
| 191 | NAR | | | | 10/06/2023 | No |
| 192 | NAR | | | | 10/06/2023 | No |
| 193 | NAR | | | | 10/06/2023 | No |
| 194 | NAR | | | | 10/06/2023 | No |
| 195 | NAR | | | | 10/06/2023 | No |
| 196 | NAR | | | | 10/06/2023 | No |
| 197 | NAR | | | | 10/06/2023 | No |
| 198 | NAR | | | | 10/06/2023 | No |
| 199 | NAR | | | | 10/06/2023 | No |
| 200 | NAR | | | | 10/06/2023 | No |
| 201 | NAR | | | STEVEN | 10/06/2023 | No |
| 202 | NAR | | | | 10/06/2023 | No |
| 203 | NAR | | | | 10/06/2023 | No |
| 204 | NAR | | | | 10/06/2023 | No |
| 205 | NAR | | | | 10/06/2023 | No |
| 206 | NAR | | | | 10/06/2023 | No |
| 207 | NAR | | | | 10/06/2023 | No |
| 208 | NAR | | | | 10/06/2023 | No |

CONSTABLE000394

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNTDo** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 10/02/2023 | YES |
| 3 | NAR | 10/02/2023 | YES |
| 4 | NAR | 10/02/2023 | YES |
| 5 | NAR | 10/03/2023 | YES |
| 6 | NAR | 10/04/2023 | YES |
| 7 | NAR | 10/04/2023 | YES |
| 8 | NAR | 10/04/2023 | YES |
| 9 | NAR | 10/05/2023 | YES |
| 10 | NAR | IA | 10/06/2023 | YES |
| 11 | NAR | 10/06/2023 | YES |

CONSTABLE000395

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 15, 2023 11:03 AM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 11-14-23.xlsx","NAR PIFS 11-14-23.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments delivered today 😄

CONSTABLE000396

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNTD** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 10/23/2023 | No |
| 3 | NAR | 10/23/2023 | No |
| 4 | NAR | 10/25/2023 | No |
| 5 | NAR | 11/06/2023 | No |
| 6 | NAR | 11/06/2023 | No |
| 7 | NAR | 11/06/2023 | No |
| 8 | NAR | 11/06/2023 | No |
| 9 | NAR | 11/06/2023 | No |
| 10 | NAR | 11/06/2023 | No |
| 11 | NAR | 11/06/2023 | No |
| 12 | NAR | 11/06/2023 | No |
| 13 | NAR | 11/06/2023 | No |
| 14 | NAR | 11/06/2023 | No |
| 15 | NAR | 11/06/2023 | No |
| 16 | NAR | 11/06/2023 | No |
| 17 | NAR | 11/06/2023 | No |
| 18 | NAR | 11/06/2023 | No |
| 19 | NAR | 11/06/2023 | No |
| 20 | NAR | 11/06/2023 | No |
| 21 | NAR | 11/06/2023 | No |
| 22 | NAR | 11/06/2023 | No |
| 23 | NAR | 11/06/2023 | No |
| 24 | NAR | 11/06/2023 | No |
| 25 | NAR | 11/06/2023 | No |
| 26 | NAR | 11/06/2023 | No |
| 27 | NAR | 11/06/2023 | No |
| 28 | NAR | 11/06/2023 | No |
| 29 | NAR | 11/06/2023 | No |
| 30 | NAR | 11/06/2023 | No |
| 31 | NAR | 11/06/2023 | No |
| 32 | NAR | 11/06/2023 | No |
| 33 | NAR | 11/06/2023 | No |
| 34 | NAR | 11/06/2023 | No |
| 35 | NAR | 11/07/2023 | No |
| 36 | NAR | 11/07/2023 | No |
| 37 | NAR | 11/07/2023 | No |
| 38 | NAR | 11/07/2023 | No |
| 39 | NAR | TTERS JR, JOHN EDWARD 11/07/2023 | No |
| 40 | NAR | 11/07/2023 | No |
| 41 | NAR | RGE & LUISA 11/07/2023 | No |
| 42 | NAR | 11/07/2023 | No |
| 43 | NAR | 11/07/2023 | No |
| 44 | NAR | NA 11/07/2023 | No |
| 45 | NAR | 11/07/2023 | No |
| 46 | NAR | 11/07/2023 | No |
| 47 | NAR | 11/07/2023 | No |
| 48 | NAR | 11/07/2023 | No |
| 49 | NAR | 11/07/2023 | No |
| 50 | NAR | 11/07/2023 | No |
| 51 | NAR | 11/07/2023 | No |
| 52 | NAR | 11/07/2023 | No |

CONSTABLE000397

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 11/07/2023 | No |
| 54 | NAR | | | 11/07/2023 | No |
| 55 | NAR | | | 11/07/2023 | No |
| 56 | NAR | | | 11/07/2023 | No |
| 57 | NAR | | | 11/07/2023 | No |
| 58 | NAR | | | 11/07/2023 | No |
| 59 | NAR | | | 11/07/2023 | No |
| 60 | NAR | | | 11/07/2023 | No |
| 61 | NAR | | ON | 11/07/2023 | No |
| 62 | NAR | | | 11/07/2023 | No |
| 63 | NAR | | | 11/07/2023 | No |
| 64 | NAR | | | 11/07/2023 | No |
| 65 | NAR | | | 11/07/2023 | No |
| 66 | NAR | | | 11/07/2023 | No |
| 67 | NAR | | | 11/07/2023 | No |
| 68 | NAR | | | 11/07/2023 | No |
| 69 | NAR | | | 11/07/2023 | No |
| 70 | NAR | | | 11/08/2023 | No |
| 71 | NAR | | | 11/08/2023 | No |
| 72 | NAR | | | 11/08/2023 | No |
| 73 | NAR | | | 11/08/2023 | No |
| 74 | NAR | | | 11/08/2023 | No |
| 75 | NAR | | | 11/08/2023 | No |
| 76 | NAR | | | 11/08/2023 | No |
| 77 | NAR | | | 11/08/2023 | No |
| 78 | NAR | | | 11/08/2023 | No |
| 79 | NAR | | | 11/08/2023 | No |
| 80 | NAR | | | 11/08/2023 | No |
| 81 | NAR | | | 11/08/2023 | No |
| 82 | NAR | | | 11/08/2023 | No |
| 83 | NAR | | | 11/08/2023 | No |
| 84 | NAR | | | 11/08/2023 | No |
| 85 | NAR | | | 11/08/2023 | No |
| 86 | NAR | | | 11/08/2023 | No |
| 87 | NAR | | | 11/08/2023 | No |
| 88 | NAR | | | 11/08/2023 | No |
| 89 | NAR | | | 11/08/2023 | No |
| 90 | NAR | | | 11/08/2023 | No |
| 91 | NAR | | | 11/08/2023 | No |
| 92 | NAR | | | 11/08/2023 | No |
| 93 | NAR | | | 11/08/2023 | No |
| 94 | NAR | | | 11/08/2023 | No |
| 95 | NAR | | | 11/08/2023 | No |
| 96 | NAR | | | 11/08/2023 | No |
| 97 | NAR | | | 11/08/2023 | No |
| 98 | NAR | | | 11/08/2023 | No |
| 99 | NAR | | | 11/08/2023 | No |
| 100 | NAR | | | 11/08/2023 | No |
| 101 | NAR | | | 11/08/2023 | No |
| 102 | NAR | | | 11/08/2023 | No |
| 103 | NAR | | | 11/08/2023 | No |
| 104 | NAR | | | 11/09/2023 | No |

CONSTABLE000398

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 11/09/2023 | No |
| 106 | NAR | E KAUANOE | 11/09/2023 | No |
| 107 | NAR | | 11/09/2023 | No |
| 108 | NAR | | 11/09/2023 | No |
| 109 | NAR | | 11/09/2023 | No |
| 110 | NAR | | 11/09/2023 | No |
| 111 | NAR | | 11/09/2023 | No |
| 112 | NAR | | 11/09/2023 | No |
| 113 | NAR | | 11/09/2023 | No |
| 114 | NAR | | 11/09/2023 | No |
| 115 | NAR | | 11/09/2023 | No |
| 116 | NAR | | 11/09/2023 | No |
| 117 | NAR | | 11/09/2023 | No |
| 118 | NAR | | 11/09/2023 | No |
| 119 | NAR | | 11/09/2023 | No |
| 120 | NAR | | 11/09/2023 | No |
| 121 | NAR | | 11/09/2023 | No |
| 122 | NAR | | 11/09/2023 | No |
| 123 | NAR | | 11/09/2023 | No |
| 124 | NAR | | 11/09/2023 | No |
| 125 | NAR | | 11/09/2023 | No |
| 126 | NAR | | 11/09/2023 | No |
| 127 | NAR | | 11/09/2023 | No |
| 128 | NAR | | 11/09/2023 | No |
| 129 | NAR | | 11/09/2023 | No |
| 130 | NAR | | 11/09/2023 | No |
| 131 | NAR | | 11/09/2023 | No |
| 132 | NAR | | 11/09/2023 | No |
| 133 | NAR | | 11/09/2023 | No |
| 134 | NAR | | 11/09/2023 | No |
| 135 | NAR | | 11/09/2023 | No |
| 136 | NAR | | 11/09/2023 | No |
| 137 | NAR | | 11/09/2023 | No |
| 138 | NAR | | 11/09/2023 | No |
| 139 | NAR | | 11/09/2023 | No |
| 140 | NAR | | 11/10/2023 | No |
| 141 | NAR | | 11/10/2023 | No |
| 142 | NAR | CO | 11/10/2023 | No |
| 143 | NAR | | 11/10/2023 | No |
| 144 | NAR | ELLE | 11/10/2023 | No |
| 145 | NAR | S | 11/10/2023 | No |
| 146 | NAR | | 11/10/2023 | No |
| 147 | NAR | | 11/10/2023 | No |
| 148 | NAR | | 11/10/2023 | No |
| 149 | NAR | | 11/10/2023 | No |
| 150 | NAR | | 11/10/2023 | No |
| 151 | NAR | | 11/10/2023 | No |
| 152 | NAR | | 11/10/2023 | No |
| 153 | NAR | | 11/10/2023 | No |
| 154 | NAR | EL | 11/10/2023 | No |
| 155 | NAR | NICHOLE | 11/10/2023 | No |
| 156 | NAR | | 11/10/2023 | No |

CONSTABLE000399

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 11/10/2023 | No |
| 158 | NAR | | 11/10/2023 | No |
| 159 | NAR | | 11/10/2023 | No |
| 160 | NAR | | 11/10/2023 | No |
| 161 | NAR | | 11/10/2023 | No |
| 162 | NAR | | 11/10/2023 | No |
| 163 | NAR | | 11/10/2023 | No |
| 164 | NAR | | 11/10/2023 | No |
| 165 | NAR | | 11/10/2023 | No |
| 166 | NAR | | 11/10/2023 | No |
| 167 | NAR | | & LOPEZ, DAVID 11/10/2023 No | |
| 168 | NAR | | EL 11/10/2023 | No |
| 169 | NAR | | 11/10/2023 | No |
| 170 | NAR | | 11/10/2023 | No |
| 171 | NAR | | 11/10/2023 | No |
| 172 | NAR | | 11/10/2023 | No |
| 173 | NAR | | 11/10/2023 | No |
| 174 | NAR | | 11/10/2023 | No |
| 175 | NAR | | 11/10/2023 | No |

CONSTABLE000400

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNTDo** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | , JEROMY 11/06/2023 | YES |
| 3 | NAR | 11/06/2023 | YES |
| 4 | NAR | 11/06/2023 | YES |
| 5 | NAR | 11/07/2023 | YES |
| 6 | NAR | 11/07/2023 | YES |
| 7 | NAR | 11/08/2023 | YES |
| 8 | NAR | 11/08/2023 | YES |
| 9 | NAR | 11/08/2023 | YES |
| 10 | NAR | 11/09/2023 | YES |
| 11 | NAR | 11/10/2023 | YES |
| 12 | NAR | 11/10/2023 | YES |
| 13 | NAR | 11/10/2023 | YES |

CONSTABLE000401

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, March 06, 2024 10:01 AM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 3-5-24.xlsx","NAR PIFS 3-5-24.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments delivered today 😊

CONSTABLE000402

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNTDo | PaymentDate | Ex Paid In Full |
| 2 | NAR | 02/12/2024 | No |
| 3 | NAR | 02/13/2024 | No |
| 4 | NAR | 02/15/2024 | No |
| 5 | NAR | 02/26/2024 | No |
| 6 | NAR | 02/26/2024 | No |
| 7 | NAR | 02/26/2024 | No |
| 8 | NAR | 02/26/2024 | No |
| 9 | NAR | 02/26/2024 | No |
| 10 | NAR | 02/26/2024 | No |
| 11 | NAR | 02/26/2024 | No |
| 12 | NAR | 02/26/2024 | No |
| 13 | NAR | 02/26/2024 | No |
| 14 | NAR | 02/26/2024 | No |
| 15 | NAR | 02/26/2024 | No |
| 16 | NAR | 02/26/2024 | No |
| 17 | NAR | 02/26/2024 | No |
| 18 | NAR | 02/26/2024 | No |
| 19 | NAR | 02/26/2024 | No |
| 20 | NAR | 02/26/2024 | No |
| 21 | NAR | 02/26/2024 | No |
| 22 | NAR | 02/26/2024 | No |
| 23 | NAR | 02/26/2024 | No |
| 24 | NAR | 02/26/2024 | No |
| 25 | NAR | A REBECCA | 02/26/2024 | No |
| 26 | NAR | 02/26/2024 | No |
| 27 | NAR | 02/26/2024 | No |
| 28 | NAR | B | 02/26/2024 | No |
| 29 | NAR | 02/26/2024 | No |
| 30 | NAR | NA | 02/26/2024 | No |
| 31 | NAR | 02/26/2024 | No |
| 32 | NAR | 02/26/2024 | No |
| 33 | NAR | 02/26/2024 | No |
| 34 | NAR | 02/26/2024 | No |
| 35 | NAR | 02/26/2024 | No |
| 36 | NAR | 02/26/2024 | No |
| 37 | NAR | 02/26/2024 | No |
| 38 | NAR | 02/26/2024 | No |
| 39 | NAR | 02/26/2024 | No |
| 40 | NAR | 02/26/2024 | No |
| 41 | NAR | 02/26/2024 | No |
| 42 | NAR | 02/26/2024 | No |
| 43 | NAR | 02/26/2024 | No |
| 44 | NAR | 02/26/2024 | No |
| 45 | NAR | 02/26/2024 | No |
| 46 | NAR | 02/26/2024 | No |
| 47 | NAR | 02/26/2024 | No |
| 48 | NAR | 02/26/2024 | No |
| 49 | NAR | 02/26/2024 | No |
| 50 | NAR | 02/26/2024 | No |
| 51 | NAR | 02/26/2024 | No |
| 52 | NAR | 02/26/2024 | No |

CONSTABLE000403

| | A | E | | F |
|---|---|---|---|---|
| 53 | NAR | BRITNEY E | 02/27/2024 | No |
| 54 | NAR | | 02/27/2024 | No |
| 55 | NAR | | 02/27/2024 | No |
| 56 | NAR | | 02/27/2024 | No |
| 57 | NAR | | 02/27/2024 | No |
| 58 | NAR | | 02/27/2024 | No |
| 59 | NAR | | 02/27/2024 | No |
| 60 | NAR | | 02/27/2024 | No |
| 61 | NAR | | 02/27/2024 | No |
| 62 | NAR | | 02/27/2024 | No |
| 63 | NAR | | 02/27/2024 | No |
| 64 | NAR | | 02/27/2024 | No |
| 65 | NAR | | 02/27/2024 | No |
| 66 | NAR | PHER | 02/27/2024 | No |
| 67 | NAR | | 02/27/2024 | No |
| 68 | NAR | Y | 02/27/2024 | No |
| 69 | NAR | | 02/27/2024 | No |
| 70 | NAR | | 02/27/2024 | No |
| 71 | NAR | | 02/27/2024 | No |
| 72 | NAR | | 02/27/2024 | No |
| 73 | NAR | | 02/27/2024 | No |
| 74 | NAR | | 02/27/2024 | No |
| 75 | NAR | | 02/27/2024 | No |
| 76 | NAR | SA | 02/27/2024 | No |
| 77 | NAR | | 02/27/2024 | No |
| 78 | NAR | | 02/27/2024 | No |
| 79 | NAR | | 02/27/2024 | No |
| 80 | NAR | | 02/27/2024 | No |
| 81 | NAR | | 02/27/2024 | No |
| 82 | NAR | | 02/27/2024 | No |
| 83 | NAR | | 02/27/2024 | No |
| 84 | NAR | | 02/27/2024 | No |
| 85 | NAR | | 02/27/2024 | No |
| 86 | NAR | | 02/27/2024 | No |
| 87 | NAR | | 02/27/2024 | No |
| 88 | NAR | | 02/27/2024 | No |
| 89 | NAR | | 02/27/2024 | No |
| 90 | NAR | | 02/27/2024 | No |
| 91 | NAR | | 02/27/2024 | No |
| 92 | NAR | | 02/28/2024 | No |
| 93 | NAR | | 02/28/2024 | No |
| 94 | NAR | | 02/28/2024 | No |
| 95 | NAR | | 02/28/2024 | No |
| 96 | NAR | | 02/28/2024 | No |
| 97 | NAR | | 02/28/2024 | No |
| 98 | NAR | | 02/28/2024 | No |
| 99 | NAR | | 02/28/2024 | No |
| 100 | NAR | | 02/28/2024 | No |
| 101 | NAR | | 02/28/2024 | No |
| 102 | NAR | | 02/28/2024 | No |
| 103 | NAR | | 02/28/2024 | No |
| 104 | NAR | O | 02/28/2024 | No |

CONSTABLE000404

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | N, MIRANDA | 02/28/2024 | No |
| 106 | NAR | | | 02/28/2024 | No |
| 107 | NAR | | | 02/28/2024 | No |
| 108 | NAR | | | 02/28/2024 | No |
| 109 | NAR | | | 02/28/2024 | No |
| 110 | NAR | | | 02/28/2024 | No |
| 111 | NAR | | | 02/28/2024 | No |
| 112 | NAR | | & TRAVIS | 02/28/2024 | No |
| 113 | NAR | | | 02/28/2024 | No |
| 114 | NAR | | | 02/28/2024 | No |
| 115 | NAR | | | 02/28/2024 | No |
| 116 | NAR | | | 02/28/2024 | No |
| 117 | NAR | | | 02/28/2024 | No |
| 118 | NAR | | | 02/28/2024 | No |
| 119 | NAR | | | 02/28/2024 | No |
| 120 | NAR | | | 02/28/2024 | No |
| 121 | NAR | | | 02/28/2024 | No |
| 122 | NAR | | | 02/28/2024 | No |
| 123 | NAR | | | 02/28/2024 | No |
| 124 | NAR | | | 02/28/2024 | No |
| 125 | NAR | | A | 02/28/2024 | No |
| 126 | NAR | | | 02/28/2024 | No |
| 127 | NAR | | | 02/28/2024 | No |
| 128 | NAR | | | 02/28/2024 | No |
| 129 | NAR | | | 02/28/2024 | No |
| 130 | NAR | | | 02/28/2024 | No |
| 131 | NAR | | | 02/29/2024 | No |
| 132 | NAR | | | 02/29/2024 | No |
| 133 | NAR | | | 02/29/2024 | No |
| 134 | NAR | | | 02/29/2024 | No |
| 135 | NAR | | | 02/29/2024 | No |
| 136 | NAR | | | 02/29/2024 | No |
| 137 | NAR | | | 02/29/2024 | No |
| 138 | NAR | | | 02/29/2024 | No |
| 139 | NAR | | | 02/29/2024 | No |
| 140 | NAR | | | 02/29/2024 | No |
| 141 | NAR | | | 02/29/2024 | No |
| 142 | NAR | | | 02/29/2024 | No |
| 143 | NAR | | | 02/29/2024 | No |
| 144 | NAR | | | 02/29/2024 | No |
| 145 | NAR | | | 02/29/2024 | No |
| 146 | NAR | | | 02/29/2024 | No |
| 147 | NAR | | | 02/29/2024 | No |
| 148 | NAR | | | 02/29/2024 | No |
| 149 | NAR | | | 02/29/2024 | No |
| 150 | NAR | | | 02/29/2024 | No |
| 151 | NAR | | | 02/29/2024 | No |
| 152 | NAR | | | 02/29/2024 | No |
| 153 | NAR | | | 02/29/2024 | No |
| 154 | NAR | | | 02/29/2024 | No |
| 155 | NAR | | | 02/29/2024 | No |
| 156 | NAR | | | 02/29/2024 | No |

CONSTABLE000405

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 02/29/2024 | No |
| 158 | NAR | | 02/29/2024 | No |
| 159 | NAR | | 02/29/2024 | No |
| 160 | NAR | | 02/29/2024 | No |
| 161 | NAR | | 02/29/2024 | No |
| 162 | NAR | | 02/29/2024 | No |
| 163 | NAR | | 02/29/2024 | No |
| 164 | NAR | | 02/29/2024 | No |
| 165 | NAR | | 02/29/2024 | No |
| 166 | NAR | | 02/29/2024 | No |
| 167 | NAR | | 02/29/2024 | No |
| 168 | NAR | IERREZ, MIGUEL | 02/29/2024 | No |
| 169 | NAR | | 02/29/2024 | No |
| 170 | NAR | NE | 02/29/2024 | No |
| 171 | NAR | | 02/29/2024 | No |
| 172 | NAR | | 02/29/2024 | No |
| 173 | NAR | AGA | 02/29/2024 | No |
| 174 | NAR | H-X | 02/29/2024 | No |
| 175 | NAR | | 02/29/2024 | No |
| 176 | NAR | | 02/29/2024 | No |
| 177 | NAR | | 02/29/2024 | No |
| 178 | NAR | | 02/29/2024 | No |
| 179 | NAR | | 03/01/2024 | No |
| 180 | NAR | | 03/01/2024 | No |
| 181 | NAR | A GEORGE | 03/01/2024 | No |
| 182 | NAR | | 03/01/2024 | No |
| 183 | NAR | | 03/01/2024 | No |
| 184 | NAR | | 03/01/2024 | No |
| 185 | NAR | | 03/01/2024 | No |
| 186 | NAR | | 03/01/2024 | No |
| 187 | NAR | | 03/01/2024 | No |
| 188 | NAR | | 03/01/2024 | No |
| 189 | NAR | | 03/01/2024 | No |
| 190 | NAR | | 03/01/2024 | No |
| 191 | NAR | | 03/01/2024 | No |
| 192 | NAR | | 03/01/2024 | No |
| 193 | NAR | HELLE | 03/01/2024 | No |
| 194 | NAR | NDA | 03/01/2024 | No |
| 195 | NAR | | 03/01/2024 | No |
| 196 | NAR | | 03/01/2024 | No |
| 197 | NAR | | 03/01/2024 | No |
| 198 | NAR | | 03/01/2024 | No |
| 199 | NAR | OHN JACOB | 03/01/2024 | No |
| 200 | NAR | | 03/01/2024 | No |
| 201 | NAR | | 03/01/2024 | No |
| 202 | NAR | | 03/01/2024 | No |
| 203 | NAR | | 03/01/2024 | No |
| 204 | NAR | KATIE | 03/01/2024 | No |
| 205 | NAR | | 03/01/2024 | No |
| 206 | NAR | | 03/01/2024 | No |
| 207 | NAR | | 03/01/2024 | No |
| 208 | NAR | | 03/01/2024 | No |

CONSTABLE000406

| | A | | E | F |
|---|---|---|---|---|
| 209 | NAR | | OLLY              03/01/2024 | No |
| 210 | NAR | | 03/01/2024 | No |
| 211 | NAR | | 03/01/2024 | No |
| 212 | NAR | | 03/01/2024 | No |
| 213 | NAR | | 03/01/2024 | No |
| 214 | NAR | | 03/01/2024 | No |
| 215 | NAR | | 03/01/2024 | No |
| 216 | NAR | | INEZ, CRUZ A  03/01/2024 | No |
| 217 | NAR | | 03/01/2024 | No |
| 218 | NAR | | 03/01/2024 | No |
| 219 | NAR | | 03/01/2024 | No |
| 220 | NAR | | 03/01/2024 | No |
| 221 | NAR | | 03/01/2024 | No |
| 222 | NAR | | 03/01/2024 | No |
| 223 | NAR | | 03/01/2024 | No |
| 224 | NAR | | 03/01/2024 | No |
| 225 | NAR | | 03/01/2024 | No |
| 226 | NAR | | 03/01/2024 | No |
| 227 | NAR | | 03/01/2024 | No |
| 228 | NAR | | 03/01/2024 | No |
| 229 | NAR | | 03/01/2024 | No |
| 230 | NAR | | 03/01/2024 | No |
| 231 | NAR | | 03/01/2024 | No |
| 232 | NAR | | 03/01/2024 | No |
| 233 | NAR | | 03/01/2024 | No |
| 234 | NAR | | ELIZABETH  03/01/2024 | No |
| 235 | NAR | | 03/01/2024 | No |
| 236 | NAR | | 03/01/2024 | No |
| 237 | NAR | | 03/01/2024 | No |
| 238 | NAR | | 03/01/2024 | No |
| 239 | NAR | | 03/01/2024 | No |
| 240 | NAR | | 03/01/2024 | No |
| 241 | NAR | | 03/01/2024 | No |
| 242 | NAR | | 03/01/2024 | No |
| 243 | NAR | | UL V       03/01/2024 | No |
| 244 | NAR | | 03/01/2024 | No |
| 245 | NAR | | & LOPEZ, DAVID/AR03/01/2024LANO | No |
| 246 | NAR | | 03/01/2024 | No |
| 247 | NAR | | 03/01/2024 | No |
| 248 | NAR | | 03/01/2024 | No |
| 249 | NAR | | 03/01/2024 | No |
| 250 | NAR | | 03/01/2024 | No |
| 251 | NAR | | 03/01/2024 | No |
| 252 | NAR | | E         03/01/2024 | No |

CONSTABLE000407

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNTDo** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 02/26/2024 | YES |
| 3 | NAR | | | 02/26/2024 | YES |
| 4 | NAR | | A S | 02/27/2024 | YES |
| 5 | NAR | | | 02/27/2024 | YES |
| 6 | NAR | | | 02/28/2024 | YES |
| 7 | NAR | | | 02/29/2024 | YES |
| 8 | NAR | | | 02/29/2024 | YES |
| 9 | NAR | | | 02/29/2024 | YES |
| 10 | NAR | | A E | 02/29/2024 | YES |
| 11 | NAR | | | 03/01/2024 | YES |
| 12 | NAR | | | 03/01/2024 | YES |
| 13 | NAR | | | 03/01/2024 | YES |
| 14 | NAR | | | 03/01/2024 | YES |

CONSTABLE000408

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, February 21, 2024 9:54 AM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 2-20-24.xlsx","NAR PIFS 2-20-24.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments being delivered today 😀

CONSTABLE000409

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNTD** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 01/31/2024 | No |
| 3 | NAR | RINE 02/02/2024 | No |
| 4 | NAR | 02/02/2024 | No |
| 5 | NAR | 02/02/2024 | No |
| 6 | NAR | 02/12/2024 | No |
| 7 | NAR | 02/12/2024 | No |
| 8 | NAR | 02/12/2024 | No |
| 9 | NAR | 02/12/2024 | No |
| 10 | NAR | 02/12/2024 | No |
| 11 | NAR | 02/12/2024 | No |
| 12 | NAR | INC 02/12/2024 | No |
| 13 | NAR | 02/12/2024 | No |
| 14 | NAR | 02/12/2024 | No |
| 15 | NAR | 02/12/2024 | No |
| 16 | NAR | 02/12/2024 | No |
| 17 | NAR | 02/12/2024 | No |
| 18 | NAR | 02/12/2024 | No |
| 19 | NAR | 02/12/2024 | No |
| 20 | NAR | ORGE & LUISA 02/12/2024 | No |
| 21 | NAR | 02/12/2024 | No |
| 22 | NAR | 02/12/2024 | No |
| 23 | NAR | 02/12/2024 | No |
| 24 | NAR | 02/12/2024 | No |
| 25 | NAR | A 02/12/2024 | No |
| 26 | NAR | 02/12/2024 | No |
| 27 | NAR | 02/12/2024 | No |
| 28 | NAR | 02/12/2024 | No |
| 29 | NAR | 02/12/2024 | No |
| 30 | NAR | 02/12/2024 | No |
| 31 | NAR | 02/12/2024 | No |
| 32 | NAR | 02/12/2024 | No |
| 33 | NAR | 02/12/2024 | No |
| 34 | NAR | 02/12/2024 | No |
| 35 | NAR | 02/12/2024 | No |
| 36 | NAR | 02/12/2024 | No |
| 37 | NAR | 02/12/2024 | No |
| 38 | NAR | 02/12/2024 | No |
| 39 | NAR | 02/12/2024 | No |
| 40 | NAR | 02/12/2024 | No |
| 41 | NAR | 02/12/2024 | No |
| 42 | NAR | 02/12/2024 | No |
| 43 | NAR | 02/12/2024 | No |
| 44 | NAR | 02/12/2024 | No |
| 45 | NAR | 02/12/2024 | No |
| 46 | NAR | 02/12/2024 | No |
| 47 | NAR | ABRIEL R 02/13/2024 | No |
| 48 | NAR | 02/13/2024 | No |
| 49 | NAR | 02/13/2024 | No |
| 50 | NAR | 02/13/2024 | No |
| 51 | NAR | 02/13/2024 | No |
| 52 | NAR | 02/13/2024 | No |

CONSTABLE000410

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 02/13/2024 | No |
| 54 | NAR | | 02/13/2024 | No |
| 55 | NAR | | 02/13/2024 | No |
| 56 | NAR | | 02/13/2024 | No |
| 57 | NAR | | 02/13/2024 | No |
| 58 | NAR | | 02/13/2024 | No |
| 59 | NAR | LFO | 02/13/2024 | No |
| 60 | NAR | | 02/13/2024 | No |
| 61 | NAR | | 02/13/2024 | No |
| 62 | NAR | | 02/13/2024 | No |
| 63 | NAR | | 02/13/2024 | No |
| 64 | NAR | | 02/13/2024 | No |
| 65 | NAR | | 02/13/2024 | No |
| 66 | NAR | | 02/13/2024 | No |
| 67 | NAR | | 02/13/2024 | No |
| 68 | NAR | | 02/13/2024 | No |
| 69 | NAR | | 02/13/2024 | No |
| 70 | NAR | | 02/13/2024 | No |
| 71 | NAR | | 02/13/2024 | No |
| 72 | NAR | | 02/13/2024 | No |
| 73 | NAR | | 02/13/2024 | No |
| 74 | NAR | TON | 02/13/2024 | No |
| 75 | NAR | RDO | 02/13/2024 | No |
| 76 | NAR | | 02/13/2024 | No |
| 77 | NAR | | 02/13/2024 | No |
| 78 | NAR | | 02/13/2024 | No |
| 79 | NAR | | 02/13/2024 | No |
| 80 | NAR | | 02/13/2024 | No |
| 81 | NAR | ZETT | 02/13/2024 | No |
| 82 | NAR | | 02/14/2024 | No |
| 83 | NAR | | 02/14/2024 | No |
| 84 | NAR | | 02/14/2024 | No |
| 85 | NAR | | 02/14/2024 | No |
| 86 | NAR | | 02/14/2024 | No |
| 87 | NAR | ERON | 02/14/2024 | No |
| 88 | NAR | | 02/14/2024 | No |
| 89 | NAR | | 02/14/2024 | No |
| 90 | NAR | | 02/14/2024 | No |
| 91 | NAR | | 02/14/2024 | No |
| 92 | NAR | | 02/14/2024 | No |
| 93 | NAR | | 02/14/2024 | No |
| 94 | NAR | NICHOLE | 02/14/2024 | No |
| 95 | NAR | | 02/14/2024 | No |
| 96 | NAR | | 02/14/2024 | No |
| 97 | NAR | | 02/14/2024 | No |
| 98 | NAR | | 02/14/2024 | No |
| 99 | NAR | | 02/14/2024 | No |
| 100 | NAR | | 02/14/2024 | No |
| 101 | NAR | | 02/14/2024 | No |
| 102 | NAR | | 02/14/2024 | No |
| 103 | NAR | | 02/14/2024 | No |
| 104 | NAR | | 02/14/2024 | No |

CONSTABLE000411

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 02/14/2024 | No |
| 106 | NAR | | 02/14/2024 | No |
| 107 | NAR | | 02/15/2024 | No |
| 108 | NAR | | 02/15/2024 | No |
| 109 | NAR | | 02/15/2024 | No |
| 110 | NAR | | 02/15/2024 | No |
| 111 | NAR | | 02/15/2024 | No |
| 112 | NAR | | 02/15/2024 | No |
| 113 | NAR | VALOS, JORGE | 02/15/2024 | No |
| 114 | NAR | | 02/15/2024 | No |
| 115 | NAR | | 02/15/2024 | No |
| 116 | NAR | | 02/15/2024 | No |
| 117 | NAR | | 02/15/2024 | No |
| 118 | NAR | IN | 02/15/2024 | No |
| 119 | NAR | | 02/15/2024 | No |
| 120 | NAR | | 02/15/2024 | No |
| 121 | NAR | | 02/15/2024 | No |
| 122 | NAR | | 02/15/2024 | No |
| 123 | NAR | | 02/15/2024 | No |
| 124 | NAR | | 02/15/2024 | No |
| 125 | NAR | | 02/15/2024 | No |
| 126 | NAR | | 02/15/2024 | No |
| 127 | NAR | | 02/15/2024 | No |
| 128 | NAR | | 02/15/2024 | No |
| 129 | NAR | | 02/15/2024 | No |
| 130 | NAR | BEN | 02/15/2024 | No |
| 131 | NAR | | 02/15/2024 | No |
| 132 | NAR | | 02/15/2024 | No |
| 133 | NAR | | 02/15/2024 | No |
| 134 | NAR | | 02/15/2024 | No |
| 135 | NAR | | 02/15/2024 | No |
| 136 | NAR | | 02/15/2024 | No |
| 137 | NAR | | 02/15/2024 | No |
| 138 | NAR | E | 02/15/2024 | No |
| 139 | NAR | | 02/15/2024 | No |
| 140 | NAR | | 02/15/2024 | No |
| 141 | NAR | | 02/15/2024 | No |
| 142 | NAR | | 02/15/2024 | No |
| 143 | NAR | | 02/15/2024 | No |
| 144 | NAR | | 02/15/2024 | No |
| 145 | NAR | | 02/15/2024 | No |
| 146 | NAR | | 02/15/2024 | No |
| 147 | NAR | | 02/15/2024 | No |
| 148 | NAR | | 02/15/2024 | No |
| 149 | NAR | | 02/15/2024 | No |
| 150 | NAR | | 02/15/2024 | No |
| 151 | NAR | | 02/15/2024 | No |
| 152 | NAR | | 02/15/2024 | No |
| 153 | NAR | | 02/15/2024 | No |
| 154 | NAR | | 02/15/2024 | No |
| 155 | NAR | | 02/16/2024 | No |
| 156 | NAR | | 02/16/2024 | No |

CONSTABLE000412

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 02/16/2024 | No |
| 158 | NAR | | 02/16/2024 | No |
| 159 | NAR | | 02/16/2024 | No |
| 160 | NAR | | 02/16/2024 | No |
| 161 | NAR | NESIS | 02/16/2024 | No |
| 162 | NAR | | 02/16/2024 | No |
| 163 | NAR | & LOPEZ, DAVID/ARREOLA 02/16/2024 | | No |
| 164 | NAR | | 02/16/2024 | No |
| 165 | NAR | | 02/16/2024 | No |
| 166 | NAR | | 02/16/2024 | No |
| 167 | NAR | | 02/16/2024 | No |
| 168 | NAR | | 02/16/2024 | No |
| 169 | NAR | | 02/16/2024 | No |
| 170 | NAR | | 02/16/2024 | No |
| 171 | NAR | | 02/16/2024 | No |
| 172 | NAR | | 02/16/2024 | No |
| 173 | NAR | | 02/16/2024 | No |
| 174 | NAR | | 02/16/2024 | No |
| 175 | NAR | | 02/16/2024 | No |
| 176 | NAR | LL | 02/16/2024 | No |
| 177 | NAR | | 02/16/2024 | No |
| 178 | NAR | | 02/16/2024 | No |
| 179 | NAR | CO | 02/16/2024 | No |
| 180 | NAR | | 02/16/2024 | No |
| 181 | NAR | | 02/16/2024 | No |
| 182 | NAR | | 02/16/2024 | No |
| 183 | NAR | | 02/16/2024 | No |
| 184 | NAR | | 02/16/2024 | No |
| 185 | NAR | | 02/16/2024 | No |
| 186 | NAR | | 02/16/2024 | No |
| 187 | NAR | | 02/16/2024 | No |
| 188 | NAR | | 02/16/2024 | No |
| 189 | NAR | DA | 02/16/2024 | No |
| 190 | NAR | | 02/16/2024 | No |
| 191 | NAR | | 02/16/2024 | No |
| 192 | NAR | | 02/16/2024 | No |
| 193 | NAR | | 02/16/2024 | No |
| 194 | NAR | | 02/16/2024 | No |
| 195 | NAR | | 02/16/2024 | No |
| 196 | NAR | | 02/16/2024 | No |
| 197 | NAR | | 02/16/2024 | No |
| 198 | NAR | | 02/16/2024 | No |
| 199 | NAR | | 02/16/2024 | No |
| 200 | NAR | | 02/16/2024 | No |
| 201 | NAR | | 02/16/2024 | No |
| 202 | NAR | | 02/16/2024 | No |
| 203 | NAR | | 02/16/2024 | No |
| 204 | NAR | | 02/16/2024 | No |
| 205 | NAR | | 02/16/2024 | No |
| 206 | NAR | | 02/16/2024 | No |
| 207 | NAR | | 02/16/2024 | No |
| 208 | NAR | | 02/16/2024 | No |

CONSTABLE000413

| | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | T | 02/16/2024 | No |

CONSTABLE000414

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 1 | Docket Index::CNTDo | | | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | | | 02/12/2024 | YES |
| 3 | NAR | | | | 02/12/2024 | YES |
| 4 | NAR | | | | 02/14/2024 | YES |
| 5 | NAR | | | NE | 02/14/2024 | YES |
| 6 | NAR | | | | 02/15/2024 | YES |
| 7 | NAR | | | | 02/16/2024 | YES |
| 8 | NAR | | | | 02/16/2024 | YES |

CONSTABLE000415

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, February 07, 2024 12:06 PM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 2-6-24.xlsx","NAR PIFS 2-6-24.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments being delivered today 😀

CONSTABLE000416

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNTDo | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 01/16/2024 | No |
| 3 | NAR | | 01/16/2024 | No |
| 4 | NAR | | 01/19/2024 | No |
| 5 | NAR | | 01/19/2024 | No |
| 6 | NAR | S & WEAVER, PAUL | 01/19/2024 | No |
| 7 | NAR | | 01/19/2024 | No |
| 8 | NAR | | 01/19/2024 | No |
| 9 | NAR | | 01/29/2024 | No |
| 10 | NAR | | 01/29/2024 | No |
| 11 | NAR | | 01/29/2024 | No |
| 12 | NAR | | 01/29/2024 | No |
| 13 | NAR | ANETTE | 01/29/2024 | No |
| 14 | NAR | | 01/29/2024 | No |
| 15 | NAR | | 01/29/2024 | No |
| 16 | NAR | | 01/29/2024 | No |
| 17 | NAR | | 01/29/2024 | No |
| 18 | NAR | | 01/29/2024 | No |
| 19 | NAR | | 01/29/2024 | No |
| 20 | NAR | CORP | 01/29/2024 | No |
| 21 | NAR | | 01/29/2024 | No |
| 22 | NAR | | 01/29/2024 | No |
| 23 | NAR | | 01/29/2024 | No |
| 24 | NAR | | 01/29/2024 | No |
| 25 | NAR | | 01/29/2024 | No |
| 26 | NAR | | 01/29/2024 | No |
| 27 | NAR | | 01/29/2024 | No |
| 28 | NAR | | 01/29/2024 | No |
| 29 | NAR | | 01/29/2024 | No |
| 30 | NAR | | 01/29/2024 | No |
| 31 | NAR | | 01/29/2024 | No |
| 32 | NAR | | 01/29/2024 | No |
| 33 | NAR | | 01/29/2024 | No |
| 34 | NAR | OLLY | 01/29/2024 | No |
| 35 | NAR | | 01/29/2024 | No |
| 36 | NAR | | 01/29/2024 | No |
| 37 | NAR | | 01/29/2024 | No |
| 38 | NAR | | 01/29/2024 | No |
| 39 | NAR | | 01/29/2024 | No |
| 40 | NAR | | 01/29/2024 | No |
| 41 | NAR | | 01/29/2024 | No |
| 42 | NAR | | 01/29/2024 | No |
| 43 | NAR | | 01/29/2024 | No |
| 44 | NAR | | 01/29/2024 | No |
| 45 | NAR | | 01/29/2024 | No |
| 46 | NAR | ENE | 01/29/2024 | No |
| 47 | NAR | | 01/29/2024 | No |
| 48 | NAR | | 01/29/2024 | No |
| 49 | NAR | | 01/29/2024 | No |
| 50 | NAR | | 01/29/2024 | No |
| 51 | NAR | | 01/29/2024 | No |
| 52 | NAR | A M | 01/30/2024 | No |

CONSTABLE000417

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 01/30/2024 | No |
| 54 | NAR | | 01/30/2024 | No |
| 55 | NAR | | 01/30/2024 | No |
| 56 | NAR | | 01/30/2024 | No |
| 57 | NAR | | 01/30/2024 | No |
| 58 | NAR | | 01/30/2024 | No |
| 59 | NAR | A | 01/30/2024 | No |
| 60 | NAR | | 01/30/2024 | No |
| 61 | NAR | | 01/30/2024 | No |
| 62 | NAR | | 01/30/2024 | No |
| 63 | NAR | | 01/30/2024 | No |
| 64 | NAR | | 01/30/2024 | No |
| 65 | NAR | | 01/30/2024 | No |
| 66 | NAR | | 01/30/2024 | No |
| 67 | NAR | | 01/30/2024 | No |
| 68 | NAR | | 01/30/2024 | No |
| 69 | NAR | | 01/30/2024 | No |
| 70 | NAR | | 01/30/2024 | No |
| 71 | NAR | -X | 01/30/2024 | No |
| 72 | NAR | | 01/30/2024 | No |
| 73 | NAR | | 01/30/2024 | No |
| 74 | NAR | | 01/30/2024 | No |
| 75 | NAR | | 01/30/2024 | No |
| 76 | NAR | | 01/30/2024 | No |
| 77 | NAR | | 01/30/2024 | No |
| 78 | NAR | | 01/30/2024 | No |
| 79 | NAR | | 01/30/2024 | No |
| 80 | NAR | | 01/30/2024 | No |
| 81 | NAR | | 01/30/2024 | No |
| 82 | NAR | | 01/30/2024 | No |
| 83 | NAR | | 01/30/2024 | No |
| 84 | NAR | | 01/31/2024 | No |
| 85 | NAR | RITNEY E | 01/31/2024 | No |
| 86 | NAR | | 01/31/2024 | No |
| 87 | NAR | | 01/31/2024 | No |
| 88 | NAR | | 01/31/2024 | No |
| 89 | NAR | | 01/31/2024 | No |
| 90 | NAR | | 01/31/2024 | No |
| 91 | NAR | | 01/31/2024 | No |
| 92 | NAR | | 01/31/2024 | No |
| 93 | NAR | | 01/31/2024 | No |
| 94 | NAR | | 01/31/2024 | No |
| 95 | NAR | | 01/31/2024 | No |
| 96 | NAR | | 01/31/2024 | No |
| 97 | NAR | | 01/31/2024 | No |
| 98 | NAR | | 01/31/2024 | No |
| 99 | NAR | | 01/31/2024 | No |
| 100 | NAR | | 01/31/2024 | No |
| 101 | NAR | | 01/31/2024 | No |
| 102 | NAR | | 01/31/2024 | No |
| 103 | NAR | | 01/31/2024 | No |
| 104 | NAR | | 01/31/2024 | No |

CONSTABLE000418

| | A | E | F |
|---|---|---|---|
| 105 | NAR | 01/31/2024 | No |
| 106 | NAR | 01/31/2024 | No |
| 107 | NAR | 01/31/2024 | No |
| 108 | NAR | 01/31/2024 | No |
| 109 | NAR | 01/31/2024 | No |
| 110 | NAR | 01/31/2024 | No |
| 111 | NAR | 01/31/2024 | No |
| 112 | NAR | 02/01/2024 | No |
| 113 | NAR | 02/01/2024 | No |
| 114 | NAR | 02/01/2024 | No |
| 115 | NAR | 02/01/2024 | No |
| 116 | NAR | 02/01/2024 | No |
| 117 | NAR | 02/01/2024 | No |
| 118 | NAR | 02/01/2024 | No |
| 119 | NAR | 02/01/2024 | No |
| 120 | NAR | 02/01/2024 | No |
| 121 | NAR | 02/01/2024 | No |
| 122 | NAR | 02/01/2024 | No |
| 123 | NAR | HELLE | 02/01/2024 | No |
| 124 | NAR | AGA | 02/01/2024 | No |
| 125 | NAR | 02/01/2024 | No |
| 126 | NAR | 02/01/2024 | No |
| 127 | NAR | 02/01/2024 | No |
| 128 | NAR | 02/01/2024 | No |
| 129 | NAR | 02/01/2024 | No |
| 130 | NAR | 02/01/2024 | No |
| 131 | NAR | 02/01/2024 | No |
| 132 | NAR | 02/01/2024 | No |
| 133 | NAR | 02/01/2024 | No |
| 134 | NAR | 02/01/2024 | No |
| 135 | NAR | 02/01/2024 | No |
| 136 | NAR | 02/01/2024 | No |
| 137 | NAR | 02/01/2024 | No |
| 138 | NAR | 02/01/2024 | No |
| 139 | NAR | SANDRA C | 02/01/2024 | No |
| 140 | NAR | 02/01/2024 | No |
| 141 | NAR | 02/01/2024 | No |
| 142 | NAR | 02/01/2024 | No |
| 143 | NAR | & TRAVIS | 02/01/2024 | No |
| 144 | NAR | 02/01/2024 | No |
| 145 | NAR | & LOPEZ, DAVID ARREOLA | 02/01/2024 | No |
| 146 | NAR | 02/01/2024 | No |
| 147 | NAR | 02/01/2024 | No |
| 148 | NAR | 02/01/2024 | No |
| 149 | NAR | 02/01/2024 | No |
| 150 | NAR | 02/01/2024 | No |
| 151 | NAR | 02/01/2024 | No |
| 152 | NAR | 02/01/2024 | No |
| 153 | NAR | 02/01/2024 | No |
| 154 | NAR | 02/01/2024 | No |
| 155 | NAR | 02/01/2024 | No |
| 156 | NAR | 02/01/2024 | No |

CONSTABLE000419

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 02/01/2024 | No |
| 158 | NAR | | 02/01/2024 | No |
| 159 | NAR | | 02/01/2024 | No |
| 160 | NAR | | 02/02/2024 | No |
| 161 | NAR | | 02/02/2024 | No |
| 162 | NAR | | 02/02/2024 | No |
| 163 | NAR | | 02/02/2024 | No |
| 164 | NAR | ARMANDO | 02/02/2024 | No |
| 165 | NAR | | 02/02/2024 | No |
| 166 | NAR | | 02/02/2024 | No |
| 167 | NAR | | 02/02/2024 | No |
| 168 | NAR | | 02/02/2024 | No |
| 169 | NAR | LA S | 02/02/2024 | No |
| 170 | NAR | RTNEY | 02/02/2024 | No |
| 171 | NAR | | 02/02/2024 | No |
| 172 | NAR | | 02/02/2024 | No |
| 173 | NAR | | 02/02/2024 | No |
| 174 | NAR | | 02/02/2024 | No |
| 175 | NAR | | 02/02/2024 | No |
| 176 | NAR | | 02/02/2024 | No |
| 177 | NAR | | 02/02/2024 | No |
| 178 | NAR | | 02/02/2024 | No |
| 179 | NAR | | 02/02/2024 | No |
| 180 | NAR | | 02/02/2024 | No |
| 181 | NAR | | 02/02/2024 | No |
| 182 | NAR | | 02/02/2024 | No |
| 183 | NAR | | 02/02/2024 | No |
| 184 | NAR | | 02/02/2024 | No |
| 185 | NAR | | 02/02/2024 | No |
| 186 | NAR | | 02/02/2024 | No |
| 187 | NAR | | 02/02/2024 | No |
| 188 | NAR | | 02/02/2024 | No |
| 189 | NAR | | 02/02/2024 | No |
| 190 | NAR | | 02/02/2024 | No |
| 191 | NAR | | 02/02/2024 | No |
| 192 | NAR | | 02/02/2024 | No |
| 193 | NAR | | 02/02/2024 | No |
| 194 | NAR | | 02/02/2024 | No |
| 195 | NAR | | 02/02/2024 | No |
| 196 | NAR | | 02/02/2024 | No |
| 197 | NAR | UL V | 02/02/2024 | No |
| 198 | NAR | | 02/02/2024 | No |
| 199 | NAR | | 02/02/2024 | No |
| 200 | NAR | | 02/02/2024 | No |
| 201 | NAR | | 02/02/2024 | No |
| 202 | NAR | | 02/02/2024 | No |
| 203 | NAR | | 02/02/2024 | No |
| 204 | NAR | AH | 02/02/2024 | No |
| 205 | NAR | | 02/02/2024 | No |
| 206 | NAR | | 02/02/2024 | No |
| 207 | NAR | | 02/02/2024 | No |
| 208 | NAR | | 02/02/2024 | No |

CONSTABLE000420

| | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | | 02/02/2024 | No |
| 210 | NAR | | | 02/02/2024 | No |
| 211 | NAR | | | 02/02/2024 | No |
| 212 | NAR | | SENATI | 02/02/2024 | No |
| 213 | NAR | | | 02/02/2024 | No |
| 214 | NAR | | | 02/02/2024 | No |

CONSTABLE000421

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 1 | Docket Index::CNTDo | | | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | | | 01/29/2024 | YES |
| 3 | NAR | | | | 01/29/2024 | YES |
| 4 | NAR | | | | 01/30/2024 | YES |
| 5 | NAR | | | | 01/30/2024 | YES |
| 6 | NAR | | | | 01/31/2024 | YES |
| 7 | NAR | | | | 01/31/2024 | YES |
| 8 | NAR | | | | 01/31/2024 | YES |
| 9 | NAR | | | | 01/31/2024 | YES |
| 10 | NAR | | | | 01/31/2024 | YES |
| 11 | NAR | | | NDY | 01/31/2024 | YES |
| 12 | NAR | | | N | 02/01/2024 | YES |
| 13 | NAR | | | | 02/01/2024 | YES |

CONSTABLE000422

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, February 15, 2024 9:12 AM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 2-13-24.xlsx","NAR PIFS 2-13-24.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments delivered yesterday 😀

CONSTABLE000423

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNTDo | PaymentDate | Ex Paid In Full |
| 2 | NAR | UST & JENSEN01/26/2024 1/26/2024 | No |
| 3 | NAR | RISTENSEN, R01/26/2024 | No |
| 4 | NAR | 01/26/2024 | No |
| 5 | NAR | L | 02/05/2024 | No |
| 6 | NAR | 02/05/2024 | No |
| 7 | NAR | 02/05/2024 | No |
| 8 | NAR | 02/05/2024 | No |
| 9 | NAR | 02/05/2024 | No |
| 10 | NAR | 02/05/2024 | No |
| 11 | NAR | 02/05/2024 | No |
| 12 | NAR | 02/05/2024 | No |
| 13 | NAR | 02/05/2024 | No |
| 14 | NAR | 02/05/2024 | No |
| 15 | NAR | 02/05/2024 | No |
| 16 | NAR | 02/05/2024 | No |
| 17 | NAR | 02/05/2024 | No |
| 18 | NAR | 02/05/2024 | No |
| 19 | NAR | 02/05/2024 | No |
| 20 | NAR | 02/05/2024 | No |
| 21 | NAR | 02/05/2024 | No |
| 22 | NAR | 02/05/2024 | No |
| 23 | NAR | 02/05/2024 | No |
| 24 | NAR | 02/05/2024 | No |
| 25 | NAR | 02/05/2024 | No |
| 26 | NAR | 02/05/2024 | No |
| 27 | NAR | 02/05/2024 | No |
| 28 | NAR | STALEE | 02/05/2024 | No |
| 29 | NAR | 02/05/2024 | No |
| 30 | NAR | 02/05/2024 | No |
| 31 | NAR | 02/05/2024 | No |
| 32 | NAR | 02/05/2024 | No |
| 33 | NAR | 02/05/2024 | No |
| 34 | NAR | 02/05/2024 | No |
| 35 | NAR | 02/05/2024 | No |
| 36 | NAR | 02/05/2024 | No |
| 37 | NAR | 02/05/2024 | No |
| 38 | NAR | 02/05/2024 | No |
| 39 | NAR | 02/05/2024 | No |
| 40 | NAR | 02/05/2024 | No |
| 41 | NAR | 02/05/2024 | No |
| 42 | NAR | 02/05/2024 | No |
| 43 | NAR | 02/05/2024 | No |
| 44 | NAR | 02/05/2024 | No |
| 45 | NAR | 02/05/2024 | No |
| 46 | NAR | 02/05/2024 | No |
| 47 | NAR | 02/05/2024 | No |
| 48 | NAR | 02/05/2024 | No |
| 49 | NAR | 02/05/2024 | No |
| 50 | NAR | 02/05/2024 | No |
| 51 | NAR | 02/05/2024 | No |
| 52 | NAR | 02/05/2024 | No |

CONSTABLE000424

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 02/05/2024 | No |
| 54 | NAR | | 02/05/2024 | No |
| 55 | NAR | | 02/06/2024 | No |
| 56 | NAR | | 02/06/2024 | No |
| 57 | NAR | | 02/06/2024 | No |
| 58 | NAR | | 02/06/2024 | No |
| 59 | NAR | | 02/06/2024 | No |
| 60 | NAR | | 02/06/2024 | No |
| 61 | NAR | | 02/06/2024 | No |
| 62 | NAR | | 02/06/2024 | No |
| 63 | NAR | | 02/06/2024 | No |
| 64 | NAR | | 02/06/2024 | No |
| 65 | NAR | | 02/06/2024 | No |
| 66 | NAR | | 02/06/2024 | No |
| 67 | NAR | | 02/06/2024 | No |
| 68 | NAR | | 02/06/2024 | No |
| 69 | NAR | | 02/06/2024 | No |
| 70 | NAR | | 02/06/2024 | No |
| 71 | NAR | , ALAN | 02/06/2024 | No |
| 72 | NAR | ANTONIO | 02/06/2024 | No |
| 73 | NAR | | 02/06/2024 | No |
| 74 | NAR | Y, DILLON M | 02/06/2024 | No |
| 75 | NAR | | 02/06/2024 | No |
| 76 | NAR | | 02/06/2024 | No |
| 77 | NAR | | 02/07/2024 | No |
| 78 | NAR | | 02/07/2024 | No |
| 79 | NAR | | 02/07/2024 | No |
| 80 | NAR | | 02/07/2024 | No |
| 81 | NAR | | 02/07/2024 | No |
| 82 | NAR | UREN | 02/07/2024 | No |
| 83 | NAR | | 02/07/2024 | No |
| 84 | NAR | | 02/07/2024 | No |
| 85 | NAR | | 02/07/2024 | No |
| 86 | NAR | , DANIA G | 02/07/2024 | No |
| 87 | NAR | | 02/07/2024 | No |
| 88 | NAR | | 02/07/2024 | No |
| 89 | NAR | | 02/07/2024 | No |
| 90 | NAR | | 02/07/2024 | No |
| 91 | NAR | | 02/07/2024 | No |
| 92 | NAR | | 02/07/2024 | No |
| 93 | NAR | | 02/07/2024 | No |
| 94 | NAR | | 02/07/2024 | No |
| 95 | NAR | | 02/07/2024 | No |
| 96 | NAR | | 02/07/2024 | No |
| 97 | NAR | | 02/07/2024 | No |
| 98 | NAR | | 02/07/2024 | No |
| 99 | NAR | | 02/07/2024 | No |
| 100 | NAR | | 02/07/2024 | No |
| 101 | NAR | | 02/07/2024 | No |
| 102 | NAR | | 02/07/2024 | No |
| 103 | NAR | | 02/07/2024 | No |
| 104 | NAR | | 02/07/2024 | No |

CONSTABLE000425

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 02/07/2024 | No |
| 106 | NAR | | 02/07/2024 | No |
| 107 | NAR | | 02/07/2024 | No |
| 108 | NAR | | 02/07/2024 | No |
| 109 | NAR | | 02/07/2024 | No |
| 110 | NAR | | 02/07/2024 | No |
| 111 | NAR | | 02/07/2024 | No |
| 112 | NAR | | 02/08/2024 | No |
| 113 | NAR | | 02/08/2024 | No |
| 114 | NAR | | 02/08/2024 | No |
| 115 | NAR | | 02/08/2024 | No |
| 116 | NAR | | 02/08/2024 | No |
| 117 | NAR | | 02/08/2024 | No |
| 118 | NAR | | 02/08/2024 | No |
| 119 | NAR | | 02/08/2024 | No |
| 120 | NAR | | 02/08/2024 | No |
| 121 | NAR | | 02/08/2024 | No |
| 122 | NAR | | 02/08/2024 | No |
| 123 | NAR | | 02/08/2024 | No |
| 124 | NAR | | 02/08/2024 | No |
| 125 | NAR | | 02/08/2024 | No |
| 126 | NAR | | 02/08/2024 | No |
| 127 | NAR | | 02/08/2024 | No |
| 128 | NAR | | 02/08/2024 | No |
| 129 | NAR | | 02/08/2024 | No |
| 130 | NAR | | 02/08/2024 | No |
| 131 | NAR | | 02/08/2024 | No |
| 132 | NAR | | 02/08/2024 | No |
| 133 | NAR | | 02/08/2024 | No |
| 134 | NAR | | 02/08/2024 | No |
| 135 | NAR | | 02/08/2024 | No |
| 136 | NAR | | 02/08/2024 | No |
| 137 | NAR | | 02/08/2024 | No |
| 138 | NAR | | 02/08/2024 | No |
| 139 | NAR | | 02/08/2024 | No |
| 140 | NAR | | 02/08/2024 | No |
| 141 | NAR | | 02/08/2024 | No |
| 142 | NAR | | 02/08/2024 | No |
| 143 | NAR | | 02/08/2024 | No |
| 144 | NAR | | 02/08/2024 | No |
| 145 | NAR | | 02/08/2024 | No |
| 146 | NAR | | 02/08/2024 | No |
| 147 | NAR | | 02/08/2024 | No |
| 148 | NAR | | 02/08/2024 | No |
| 149 | NAR | | 02/08/2024 | No |
| 150 | NAR | | 02/08/2024 | No |
| 151 | NAR | | 02/08/2024 | No |
| 152 | NAR | | 02/08/2024 | No |
| 153 | NAR | | 02/08/2024 | No |
| 154 | NAR | | 02/08/2024 | No |
| 155 | NAR | | 02/08/2024 | No |
| 156 | NAR | | 02/08/2024 | No |

CONSTABLE000426

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 02/08/2024 | No |
| 158 | NAR | | | 02/08/2024 | No |
| 159 | NAR | | ANTONIO | 02/08/2024 | No |
| 160 | NAR | | | 02/08/2024 | No |
| 161 | NAR | | | 02/09/2024 | No |
| 162 | NAR | | | 02/09/2024 | No |
| 163 | NAR | | A | 02/09/2024 | No |
| 164 | NAR | | | 02/09/2024 | No |
| 165 | NAR | | | 02/09/2024 | No |
| 166 | NAR | | DA | 02/09/2024 | No |
| 167 | NAR | | | 02/09/2024 | No |
| 168 | NAR | | | 02/09/2024 | No |
| 169 | NAR | | | 02/09/2024 | No |
| 170 | NAR | | | 02/09/2024 | No |
| 171 | NAR | | | 02/09/2024 | No |
| 172 | NAR | | | 02/09/2024 | No |
| 173 | NAR | | | 02/09/2024 | No |
| 174 | NAR | | | 02/09/2024 | No |
| 175 | NAR | | | 02/09/2024 | No |
| 176 | NAR | | | 02/09/2024 | No |
| 177 | NAR | | | 02/09/2024 | No |
| 178 | NAR | | | 02/09/2024 | No |
| 179 | NAR | | | 02/09/2024 | No |
| 180 | NAR | | | 02/09/2024 | No |
| 181 | NAR | | | 02/09/2024 | No |
| 182 | NAR | | | 02/09/2024 | No |
| 183 | NAR | | | 02/09/2024 | No |
| 184 | NAR | | | 02/09/2024 | No |
| 185 | NAR | | | 02/09/2024 | No |
| 186 | NAR | | | 02/09/2024 | No |
| 187 | NAR | | | 02/09/2024 | No |
| 188 | NAR | | | 02/09/2024 | No |
| 189 | NAR | | | 02/09/2024 | No |
| 190 | NAR | | | 02/09/2024 | No |
| 191 | NAR | | O | 02/09/2024 | No |
| 192 | NAR | | | 02/09/2024 | No |
| 193 | NAR | | | 02/09/2024 | No |
| 194 | NAR | | | 02/09/2024 | No |
| 195 | NAR | | Z | 02/09/2024 | No |
| 196 | NAR | | | 02/09/2024 | No |
| 197 | NAR | | | 02/09/2024 | No |
| 198 | NAR | | | 02/09/2024 | No |
| 199 | NAR | | UE, ANGEL | 02/09/2024 | No |
| 200 | NAR | | | 02/09/2024 | No |
| 201 | NAR | | | 02/09/2024 | No |
| 202 | NAR | | | 02/09/2024 | No |
| 203 | NAR | | | 02/09/2024 | No |

CONSTABLE000427

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNTDo** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 02/05/2024 | YES |
| 3 | NAR | 02/05/2024 | YES |
| 4 | NAR | 02/06/2024 | YES |
| 5 | NAR | 02/07/2024 | YES |
| 6 | NAR | 02/07/2024 | YES |
| 7 | NAR | 02/08/2024 | YES |
| 8 | NAR | 02/08/2024 | YES |
| 9 | NAR | 02/08/2024 | YES |
| 10 | NAR | NCIS & DEMEUR/08/2024 | YES |
| 11 | NAR | 02/08/2024 | YES |
| 12 | NAR | 02/08/2024 | YES |
| 13 | NAR | 02/09/2024 | YES |
| 14 | NAR | 02/09/2024 | YES |
| 15 | NAR | 02/09/2024 | YES |

CONSTABLE000428

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, January 31, 2024 4:19 PM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 1-30-24.xlsx","NAR PIFS 1-30-24.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments delivered today 😊

CONSTABLE000429

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNTDo | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 01/08/2024 | No |
| 3 | NAR | | 01/08/2024 | No |
| 4 | NAR | | 01/11/2024 | No |
| 5 | NAR | NC | 01/12/2024 | No |
| 6 | NAR | | 01/22/2024 | No |
| 7 | NAR | | 01/22/2024 | No |
| 8 | NAR | L | 01/22/2024 | No |
| 9 | NAR | | 01/22/2024 | No |
| 10 | NAR | | 01/22/2024 | No |
| 11 | NAR | | 01/22/2024 | No |
| 12 | NAR | | 01/22/2024 | No |
| 13 | NAR | A GEORGE | 01/22/2024 | No |
| 14 | NAR | | 01/22/2024 | No |
| 15 | NAR | | 01/22/2024 | No |
| 16 | NAR | | 01/22/2024 | No |
| 17 | NAR | | 01/22/2024 | No |
| 18 | NAR | | 01/22/2024 | No |
| 19 | NAR | | 01/22/2024 | No |
| 20 | NAR | | 01/22/2024 | No |
| 21 | NAR | | 01/22/2024 | No |
| 22 | NAR | | 01/22/2024 | No |
| 23 | NAR | ON | 01/22/2024 | No |
| 24 | NAR | | 01/22/2024 | No |
| 25 | NAR | | 01/22/2024 | No |
| 26 | NAR | | 01/22/2024 | No |
| 27 | NAR | | 01/22/2024 | No |
| 28 | NAR | | 01/22/2024 | No |
| 29 | NAR | | 01/22/2024 | No |
| 30 | NAR | | 01/22/2024 | No |
| 31 | NAR | | 01/22/2024 | No |
| 32 | NAR | | 01/22/2024 | No |
| 33 | NAR | | 01/22/2024 | No |
| 34 | NAR | | 01/22/2024 | No |
| 35 | NAR | | 01/22/2024 | No |
| 36 | NAR | | 01/22/2024 | No |
| 37 | NAR | | 01/22/2024 | No |
| 38 | NAR | | 01/22/2024 | No |
| 39 | NAR | | 01/22/2024 | No |
| 40 | NAR | | 01/22/2024 | No |
| 41 | NAR | | 01/22/2024 | No |
| 42 | NAR | IE N | 01/22/2024 | No |
| 43 | NAR | | 01/22/2024 | No |
| 44 | NAR | | 01/22/2024 | No |
| 45 | NAR | | 01/22/2024 | No |
| 46 | NAR | | 01/22/2024 | No |
| 47 | NAR | | 01/22/2024 | No |
| 48 | NAR | | 01/22/2024 | No |
| 49 | NAR | | 01/22/2024 | No |
| 50 | NAR | | 01/22/2024 | No |
| 51 | NAR | | 01/22/2024 | No |
| 52 | NAR | | 01/22/2024 | No |

CONSTABLE000430

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 01/22/2024 | No |
| 54 | NAR | | | 01/22/2024 | No |
| 55 | NAR | | | 01/22/2024 | No |
| 56 | NAR | | | 01/22/2024 | No |
| 57 | NAR | | | 01/22/2024 | No |
| 58 | NAR | | | 01/22/2024 | No |
| 59 | NAR | | | 01/22/2024 | No |
| 60 | NAR | | | 01/22/2024 | No |
| 61 | NAR | | | 01/22/2024 | No |
| 62 | NAR | | | 01/22/2024 | No |
| 63 | NAR | | | 01/23/2024 | No |
| 64 | NAR | | | 01/23/2024 | No |
| 65 | NAR | | | 01/23/2024 | No |
| 66 | NAR | | | 01/23/2024 | No |
| 67 | NAR | | | 01/23/2024 | No |
| 68 | NAR | | TTERS JR, JOHN EDWARD | 01/23/2024 | No |
| 69 | NAR | | | 01/23/2024 | No |
| 70 | NAR | | | 01/23/2024 | No |
| 71 | NAR | | | 01/23/2024 | No |
| 72 | NAR | | | 01/23/2024 | No |
| 73 | NAR | | | 01/23/2024 | No |
| 74 | NAR | | | 01/23/2024 | No |
| 75 | NAR | | | 01/23/2024 | No |
| 76 | NAR | | | 01/23/2024 | No |
| 77 | NAR | | | 01/23/2024 | No |
| 78 | NAR | | | 01/23/2024 | No |
| 79 | NAR | | TON | 01/23/2024 | No |
| 80 | NAR | | | 01/23/2024 | No |
| 81 | NAR | | | 01/23/2024 | No |
| 82 | NAR | | | 01/23/2024 | No |
| 83 | NAR | | | 01/23/2024 | No |
| 84 | NAR | | | 01/23/2024 | No |
| 85 | NAR | | | 01/23/2024 | No |
| 86 | NAR | | | 01/23/2024 | No |
| 87 | NAR | | | 01/23/2024 | No |
| 88 | NAR | | | 01/23/2024 | No |
| 89 | NAR | | | 01/23/2024 | No |
| 90 | NAR | | | 01/23/2024 | No |
| 91 | NAR | | | 01/23/2024 | No |
| 92 | NAR | | | 01/24/2024 | No |
| 93 | NAR | | | 01/24/2024 | No |
| 94 | NAR | | | 01/24/2024 | No |
| 95 | NAR | | | 01/24/2024 | No |
| 96 | NAR | | | 01/24/2024 | No |
| 97 | NAR | | | 01/24/2024 | No |
| 98 | NAR | | | 01/24/2024 | No |
| 99 | NAR | | | 01/24/2024 | No |
| 100 | NAR | | | 01/24/2024 | No |
| 101 | NAR | | | 01/24/2024 | No |
| 102 | NAR | | A | 01/24/2024 | No |
| 103 | NAR | | | 01/24/2024 | No |
| 104 | NAR | | | 01/24/2024 | No |

CONSTABLE000431

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 01/24/2024 | No |
| 106 | NAR | | 01/24/2024 | No |
| 107 | NAR | | 01/24/2024 | No |
| 108 | NAR | | 01/24/2024 | No |
| 109 | NAR | TALEE | 01/24/2024 | No |
| 110 | NAR | | 01/24/2024 | No |
| 111 | NAR | | 01/24/2024 | No |
| 112 | NAR | | 01/24/2024 | No |
| 113 | NAR | | 01/24/2024 | No |
| 114 | NAR | | 01/24/2024 | No |
| 115 | NAR | | 01/24/2024 | No |
| 116 | NAR | | 01/24/2024 | No |
| 117 | NAR | | 01/24/2024 | No |
| 118 | NAR | | 01/24/2024 | No |
| 119 | NAR | | 01/24/2024 | No |
| 120 | NAR | | 01/24/2024 | No |
| 121 | NAR | | 01/24/2024 | No |
| 122 | NAR | | 01/24/2024 | No |
| 123 | NAR | | 01/24/2024 | No |
| 124 | NAR | | 01/24/2024 | No |
| 125 | NAR | | 01/24/2024 | No |
| 126 | NAR | | 01/24/2024 | No |
| 127 | NAR | | 01/24/2024 | No |
| 128 | NAR | | 01/24/2024 | No |
| 129 | NAR | | 01/24/2024 | No |
| 130 | NAR | | 01/24/2024 | No |
| 131 | NAR | | 01/24/2024 | No |
| 132 | NAR | | 01/24/2024 | No |
| 133 | NAR | | 01/24/2024 | No |
| 134 | NAR | | 01/24/2024 | No |
| 135 | NAR | | 01/24/2024 | No |
| 136 | NAR | | 01/24/2024 | No |
| 137 | NAR | N, MIRANDA | 01/24/2024 | No |
| 138 | NAR | | 01/24/2024 | No |
| 139 | NAR | | 01/24/2024 | No |
| 140 | NAR | | 01/24/2024 | No |
| 141 | NAR | | 01/25/2024 | No |
| 142 | NAR | | 01/25/2024 | No |
| 143 | NAR | | 01/25/2024 | No |
| 144 | NAR | | 01/25/2024 | No |
| 145 | NAR | | 01/25/2024 | No |
| 146 | NAR | | 01/25/2024 | No |
| 147 | NAR | | 01/25/2024 | No |
| 148 | NAR | | 01/25/2024 | No |
| 149 | NAR | | 01/25/2024 | No |
| 150 | NAR | | 01/25/2024 | No |
| 151 | NAR | | 01/25/2024 | No |
| 152 | NAR | | 01/25/2024 | No |
| 153 | NAR | | 01/25/2024 | No |
| 154 | NAR | | 01/25/2024 | No |
| 155 | NAR | | 01/25/2024 | No |
| 156 | NAR | | 01/25/2024 | No |

CONSTABLE000432

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 01/25/2024 | No |
| 158 | NAR | | 01/25/2024 | No |
| 159 | NAR | | 01/25/2024 | No |
| 160 | NAR | | 01/25/2024 | No |
| 161 | NAR | | 01/25/2024 | No |
| 162 | NAR | | 01/25/2024 | No |
| 163 | NAR | A REBECCA | 01/25/2024 | No |
| 164 | NAR | | 01/25/2024 | No |
| 165 | NAR | | 01/25/2024 | No |
| 166 | NAR | | 01/25/2024 | No |
| 167 | NAR | A CHRIS | 01/25/2024 | No |
| 168 | NAR | | 01/25/2024 | No |
| 169 | NAR | | 01/25/2024 | No |
| 170 | NAR | | 01/25/2024 | No |
| 171 | NAR | | 01/25/2024 | No |
| 172 | NAR | | 01/25/2024 | No |
| 173 | NAR | | 01/25/2024 | No |
| 174 | NAR | | 01/25/2024 | No |
| 175 | NAR | | 01/25/2024 | No |
| 176 | NAR | O | 01/25/2024 | No |
| 177 | NAR | | 01/25/2024 | No |
| 178 | NAR | | 01/25/2024 | No |
| 179 | NAR | | 01/25/2024 | No |
| 180 | NAR | | 01/25/2024 | No |
| 181 | NAR | | 01/26/2024 | No |
| 182 | NAR | | 01/26/2024 | No |
| 183 | NAR | NDA | 01/26/2024 | No |
| 184 | NAR | | 01/26/2024 | No |
| 185 | NAR | | 01/26/2024 | No |
| 186 | NAR | NE | 01/26/2024 | No |
| 187 | NAR | | 01/26/2024 | No |
| 188 | NAR | | 01/26/2024 | No |
| 189 | NAR | | 01/26/2024 | No |
| 190 | NAR | | 01/26/2024 | No |
| 191 | NAR | | 01/26/2024 | No |
| 192 | NAR | | 01/26/2024 | No |
| 193 | NAR | | 01/26/2024 | No |
| 194 | NAR | | 01/26/2024 | No |
| 195 | NAR | | 01/26/2024 | No |
| 196 | NAR | | 01/26/2024 | No |
| 197 | NAR | | 01/26/2024 | No |
| 198 | NAR | | 01/26/2024 | No |
| 199 | NAR | | 01/26/2024 | No |
| 200 | NAR | | 01/26/2024 | No |
| 201 | NAR | | 01/26/2024 | No |
| 202 | NAR | | 01/26/2024 | No |
| 203 | NAR | R | 01/26/2024 | No |
| 204 | NAR | | 01/26/2024 | No |
| 205 | NAR | | 01/26/2024 | No |
| 206 | NAR | | 01/26/2024 | No |
| 207 | NAR | | 01/26/2024 | No |
| 208 | NAR | | 01/26/2024 | No |

CONSTABLE000433

| | A | | E | F |
|---|---|---|---|---|
| 209 | NAR | | 01/26/2024 | No |
| 210 | NAR | | 01/26/2024 | No |
| 211 | NAR | | 01/26/2024 | No |
| 212 | NAR | | 01/26/2024 | No |
| 213 | NAR | | 01/26/2024 | No |
| 214 | NAR | ANCIS & DEME | 01/26/2024 | No |
| 215 | NAR | | 01/26/2024 | No |
| 216 | NAR | | 01/26/2024 | No |
| 217 | NAR | | 01/26/2024 | No |
| 218 | NAR | AGA | 01/26/2024 | No |
| 219 | NAR | HASHINI Y | 01/26/2024 | No |
| 220 | NAR | | 01/26/2024 | No |
| 221 | NAR | | 01/26/2024 | No |
| 222 | NAR | | 01/26/2024 | No |
| 223 | NAR | | 01/26/2024 | No |
| 224 | NAR | | 01/26/2024 | No |
| 225 | NAR | | 01/26/2024 | No |
| 226 | NAR | | 01/26/2024 | No |
| 227 | NAR | | 01/26/2024 | No |
| 228 | NAR | EL | 01/26/2024 | No |
| 229 | NAR | | 01/26/2024 | No |
| 230 | NAR | | 01/26/2024 | No |
| 231 | NAR | | 01/26/2024 | No |
| 232 | NAR | | 01/26/2024 | No |
| 233 | NAR | E L | 01/26/2024 | No |
| 234 | NAR | | 01/26/2024 | No |
| 235 | NAR | | 01/26/2024 | No |
| 236 | NAR | | 01/26/2024 | No |

CONSTABLE000434

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNTDo** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 01/22/2024 | YES |
| 3 | NAR | 01/22/2024 | YES |
| 4 | NAR | 01/22/2024 | YES |
| 5 | NAR | 01/22/2024 | YES |
| 6 | NAR | 01/23/2024 | YES |
| 7 | NAR | ICHELLE 01/23/2024 | YES |
| 8 | NAR | 01/23/2024 | YES |
| 9 | NAR | 01/23/2024 | YES |
| 10 | NAR | 01/23/2024 | YES |
| 11 | NAR | 01/23/2024 | YES |
| 12 | NAR | 01/26/2024 | YES |
| 13 | NAR | 01/26/2024 | YES |
| 14 | NAR | 01/26/2024 | YES |
| 15 | NAR | 01/26/2024 | YES |
| 16 | NAR | SELEENA 01/26/2024 | YES |

Sheet1

CONSTABLE000435

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, January 24, 2024 11:20 AM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PIFS 1-23-24.xlsx","NAR PARTIALS 1-23-24.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments delivered today 😀

CONSTABLE000436

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNTDo | PaymentDate | Ex Paid In Full |
| 2 | NAR | 01/15/2024 | No |
| 3 | NAR | 01/15/2024 | No |
| 4 | NAR | 01/15/2024 | No |
| 5 | NAR | 01/15/2024 | No |
| 6 | NAR | 01/15/2024 | No |
| 7 | NAR | 01/15/2024 | No |
| 8 | NAR | 01/15/2024 | No |
| 9 | NAR | 01/15/2024 | No |
| 10 | NAR | 01/15/2024 | No |
| 11 | NAR | 01/15/2024 | No |
| 12 | NAR | 01/15/2024 | No |
| 13 | NAR | 01/15/2024 | No |
| 14 | NAR | 01/15/2024 | No |
| 15 | NAR | 01/15/2024 | No |
| 16 | NAR | 01/15/2024 | No |
| 17 | NAR | 01/15/2024 | No |
| 18 | NAR | LLER, DANIEL B 01/15/2024 | No |
| 19 | NAR | 01/15/2024 | No |
| 20 | NAR | 01/15/2024 | No |
| 21 | NAR | 01/15/2024 | No |
| 22 | NAR | 01/15/2024 | No |
| 23 | NAR | 01/15/2024 | No |
| 24 | NAR | 01/15/2024 | No |
| 25 | NAR | 01/15/2024 | No |
| 26 | NAR | 01/15/2024 | No |
| 27 | NAR | 01/15/2024 | No |
| 28 | NAR | 01/15/2024 | No |
| 29 | NAR | 01/15/2024 | No |
| 30 | NAR | 01/15/2024 | No |
| 31 | NAR | 01/15/2024 | No |
| 32 | NAR | 01/15/2024 | No |
| 33 | NAR | 01/15/2024 | No |
| 34 | NAR | 01/15/2024 | No |
| 35 | NAR | 01/15/2024 | No |
| 36 | NAR | 01/15/2024 | No |
| 37 | NAR | 01/15/2024 | No |
| 38 | NAR | 01/16/2024 | No |
| 39 | NAR | 01/16/2024 | No |
| 40 | NAR | ION INC 01/16/2024 | No |
| 41 | NAR | S 01/16/2024 | No |
| 42 | NAR | 01/16/2024 | No |
| 43 | NAR | 01/16/2024 | No |
| 44 | NAR | 01/16/2024 | No |
| 45 | NAR | 01/16/2024 | No |
| 46 | NAR | 01/16/2024 | No |
| 47 | NAR | 01/16/2024 | No |
| 48 | NAR | 01/16/2024 | No |
| 49 | NAR | 01/16/2024 | No |
| 50 | NAR | 01/16/2024 | No |
| 51 | NAR | 01/16/2024 | No |
| 52 | NAR | 01/16/2024 | No |

CONSTABLE000437

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | EGORITA | 01/16/2024 | No |
| 54 | NAR | | | 01/16/2024 | No |
| 55 | NAR | | | 01/16/2024 | No |
| 56 | NAR | | NNA | 01/16/2024 | No |
| 57 | NAR | | | 01/16/2024 | No |
| 58 | NAR | | | 01/16/2024 | No |
| 59 | NAR | | | 01/16/2024 | No |
| 60 | NAR | | | 01/16/2024 | No |
| 61 | NAR | | | 01/16/2024 | No |
| 62 | NAR | | | 01/16/2024 | No |
| 63 | NAR | | | 01/16/2024 | No |
| 64 | NAR | | | 01/16/2024 | No |
| 65 | NAR | | | 01/16/2024 | No |
| 66 | NAR | | | 01/16/2024 | No |
| 67 | NAR | | | 01/16/2024 | No |
| 68 | NAR | | | 01/16/2024 | No |
| 69 | NAR | | | 01/16/2024 | No |
| 70 | NAR | | | 01/16/2024 | No |
| 71 | NAR | | | 01/16/2024 | No |
| 72 | NAR | | | 01/17/2024 | No |
| 73 | NAR | | | 01/17/2024 | No |
| 74 | NAR | | | 01/17/2024 | No |
| 75 | NAR | | | 01/17/2024 | No |
| 76 | NAR | | ILA S | 01/17/2024 | No |
| 77 | NAR | | | 01/17/2024 | No |
| 78 | NAR | | | 01/17/2024 | No |
| 79 | NAR | | | 01/17/2024 | No |
| 80 | NAR | | | 01/17/2024 | No |
| 81 | NAR | | | 01/17/2024 | No |
| 82 | NAR | | | 01/17/2024 | No |
| 83 | NAR | | H | 01/17/2024 | No |
| 84 | NAR | | | 01/17/2024 | No |
| 85 | NAR | | | 01/17/2024 | No |
| 86 | NAR | | | 01/17/2024 | No |
| 87 | NAR | | | 01/17/2024 | No |
| 88 | NAR | | C | 01/17/2024 | No |
| 89 | NAR | | | 01/17/2024 | No |
| 90 | NAR | | | 01/17/2024 | No |
| 91 | NAR | | | 01/17/2024 | No |
| 92 | NAR | | | 01/17/2024 | No |
| 93 | NAR | | | 01/17/2024 | No |
| 94 | NAR | | Y S | 01/17/2024 | No |
| 95 | NAR | | | 01/17/2024 | No |
| 96 | NAR | | | 01/17/2024 | No |
| 97 | NAR | | | 01/17/2024 | No |
| 98 | NAR | | | 01/17/2024 | No |
| 99 | NAR | | | 01/17/2024 | No |
| 100 | NAR | | | 01/17/2024 | No |
| 101 | NAR | | | 01/17/2024 | No |
| 102 | NAR | | | 01/17/2024 | No |
| 103 | NAR | | | 01/17/2024 | No |
| 104 | NAR | | | 01/17/2024 | No |

CONSTABLE000438

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 01/17/2024 | No |
| 106 | NAR | TRA | 01/17/2024 | No |
| 107 | NAR | | 01/17/2024 | No |
| 108 | NAR | | 01/18/2024 | No |
| 109 | NAR | | 01/18/2024 | No |
| 110 | NAR | | 01/18/2024 | No |
| 111 | NAR | | 01/18/2024 | No |
| 112 | NAR | | 01/18/2024 | No |
| 113 | NAR | | 01/18/2024 | No |
| 114 | NAR | | 01/18/2024 | No |
| 115 | NAR | | 01/18/2024 | No |
| 116 | NAR | | 01/18/2024 | No |
| 117 | NAR | | 01/18/2024 | No |
| 118 | NAR | | 01/18/2024 | No |
| 119 | NAR | | 01/18/2024 | No |
| 120 | NAR | TTE | 01/18/2024 | No |
| 121 | NAR | | 01/18/2024 | No |
| 122 | NAR | | 01/18/2024 | No |
| 123 | NAR | | 01/18/2024 | No |
| 124 | NAR | | 01/18/2024 | No |
| 125 | NAR | EE KAUANOE | 01/18/2024 | No |
| 126 | NAR | | 01/18/2024 | No |
| 127 | NAR | | 01/18/2024 | No |
| 128 | NAR | & LOPEZ, DAVID AS REQUA | 01/18/2024 | No |
| 129 | NAR | | 01/18/2024 | No |
| 130 | NAR | | 01/18/2024 | No |
| 131 | NAR | | 01/18/2024 | No |
| 132 | NAR | | 01/18/2024 | No |
| 133 | NAR | | 01/18/2024 | No |
| 134 | NAR | | 01/18/2024 | No |
| 135 | NAR | ENESIS | 01/18/2024 | No |
| 136 | NAR | | 01/18/2024 | No |
| 137 | NAR | | 01/18/2024 | No |
| 138 | NAR | | 01/18/2024 | No |
| 139 | NAR | | 01/18/2024 | No |
| 140 | NAR | | 01/18/2024 | No |
| 141 | NAR | | 01/18/2024 | No |
| 142 | NAR | | 01/18/2024 | No |
| 143 | NAR | MARLA KAY | 01/18/2024 | No |
| 144 | NAR | | 01/19/2024 | No |
| 145 | NAR | | 01/19/2024 | No |
| 146 | NAR | NDA | 01/19/2024 | No |
| 147 | NAR | | 01/19/2024 | No |
| 148 | NAR | | 01/19/2024 | No |
| 149 | NAR | | 01/19/2024 | No |
| 150 | NAR | | 01/19/2024 | No |
| 151 | NAR | | 01/19/2024 | No |
| 152 | NAR | | 01/19/2024 | No |
| 153 | NAR | | 01/19/2024 | No |
| 154 | NAR | | 01/19/2024 | No |
| 155 | NAR | | 01/19/2024 | No |
| 156 | NAR | | 01/19/2024 | No |

CONSTABLE000439

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 01/19/2024 | No |
| 158 | NAR | | 01/19/2024 | No |
| 159 | NAR | | 01/19/2024 | No |
| 160 | NAR | | 01/19/2024 | No |
| 161 | NAR | | 01/19/2024 | No |
| 162 | NAR | | 01/19/2024 | No |
| 163 | NAR | | 01/19/2024 | No |
| 164 | NAR | | 01/19/2024 | No |
| 165 | NAR | | 01/19/2024 | No |
| 166 | NAR | | 01/19/2024 | No |
| 167 | NAR | | 01/19/2024 | No |
| 168 | NAR | | 01/19/2024 | No |
| 169 | NAR | AKA TANNER | 01/19/2024 | No |
| 170 | NAR | | 01/19/2024 | No |
| 171 | NAR | | 01/19/2024 | No |
| 172 | NAR | | 01/19/2024 | No |
| 173 | NAR | | 01/19/2024 | No |
| 174 | NAR | | 01/19/2024 | No |
| 175 | NAR | | 01/19/2024 | No |
| 176 | NAR | | 01/19/2024 | No |
| 177 | NAR | | 01/19/2024 | No |
| 178 | NAR | | 01/19/2024 | No |
| 179 | NAR | | 01/19/2024 | No |
| 180 | NAR | | 01/19/2024 | No |
| 181 | NAR | | 01/19/2024 | No |
| 182 | NAR | | 01/19/2024 | No |
| 183 | NAR | | 01/19/2024 | No |
| 184 | NAR | | 01/19/2024 | No |
| 185 | NAR | | 01/19/2024 | No |
| 186 | NAR | | 01/19/2024 | No |
| 187 | NAR | | 01/19/2024 | No |
| 188 | NAR | | 01/19/2024 | No |
| 189 | NAR | | 01/19/2024 | No |
| 190 | NAR | | 01/19/2024 | No |
| 191 | NAR | | 01/19/2024 | No |
| 192 | NAR | | 01/19/2024 | No |
| 193 | NAR | | 01/19/2024 | No |
| 194 | NAR | | 01/19/2024 | No |
| 195 | NAR | | 01/19/2024 | No |
| 196 | NAR | | 01/19/2024 | No |
| 197 | NAR | | 01/19/2024 | No |
| 198 | NAR | | 01/19/2024 | No |
| 199 | NAR | | 01/19/2024 | No |
| 200 | NAR | | 01/19/2024 | No |
| 201 | NAR | | 01/19/2024 | No |
| 202 | NAR | | 01/19/2024 | No |
| 203 | NAR | | 01/19/2024 | No |
| 204 | NAR | N | 01/19/2024 | No |
| 205 | NAR | | 01/19/2024 | No |
| 206 | NAR | | 01/19/2024 | No |
| 207 | NAR | | 01/19/2024 | No |
| 208 | NAR | | 01/19/2024 | No |

CONSTABLE000440

| | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | | 01/19/2024 | No |
| 210 | NAR | | ES | 01/19/2024 | No |
| 211 | NAR | | | 01/19/2024 | No |
| 212 | NAR | | | 01/19/2024 | No |
| 213 | NAR | | | 01/19/2024 | No |
| 214 | NAR | | | 01/19/2024 | No |
| 215 | NAR | | | 01/19/2024 | No |
| 216 | NAR | | | 01/19/2024 | No |
| 217 | NAR | | | 01/19/2024 | No |
| 218 | NAR | | | 01/19/2024 | No |
| 219 | NAR | | | 01/19/2024 | No |
| 220 | NAR | | | 01/19/2024 | No |
| 221 | NAR | | | 01/19/2024 | No |
| 222 | NAR | | | 01/19/2024 | No |

CONSTABLE000441

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNTDo** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 01/16/2024 | YES |
| 3 | NAR | 01/17/2024 | YES |
| 4 | NAR | 01/17/2024 | YES |
| 5 | NAR | 01/18/2024 | YES |
| 6 | NAR | 01/19/2024 | YES |
| 7 | NAR | 01/19/2024 | YES |
| 8 | NAR | 01/19/2024 | YES |
| 9 | NAR | 01/19/2024 | YES |

CONSTABLE000442

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, January 17, 2024 10:41 AM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PIFS 1-16-24.xlsx","NAR PARTIALS 1-16-24.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments being delivered today 😀

CONSTABLE000443

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNTDo** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 12/26/2023 | No |
| 3 | NAR | 01/08/2024 | No |
| 4 | NAR | RGE & LUISA 01/08/2024 | No |
| 5 | NAR | 01/08/2024 | No |
| 6 | NAR | 01/08/2024 | No |
| 7 | NAR | 01/08/2024 | No |
| 8 | NAR | 01/08/2024 | No |
| 9 | NAR | 01/08/2024 | No |
| 10 | NAR | 01/08/2024 | No |
| 11 | NAR | 01/08/2024 | No |
| 12 | NAR | 01/08/2024 | No |
| 13 | NAR | 01/08/2024 | No |
| 14 | NAR | 01/08/2024 | No |
| 15 | NAR | 01/08/2024 | No |
| 16 | NAR | 01/08/2024 | No |
| 17 | NAR | 01/08/2024 | No |
| 18 | NAR | 01/08/2024 | No |
| 19 | NAR | 01/08/2024 | No |
| 20 | NAR | 01/08/2024 | No |
| 21 | NAR | 01/08/2024 | No |
| 22 | NAR | 01/08/2024 | No |
| 23 | NAR | 01/08/2024 | No |
| 24 | NAR | 01/08/2024 | No |
| 25 | NAR | AH 01/08/2024 | No |
| 26 | NAR | 01/08/2024 | No |
| 27 | NAR | 01/08/2024 | No |
| 28 | NAR | 01/08/2024 | No |
| 29 | NAR | 01/08/2024 | No |
| 30 | NAR | 01/08/2024 | No |
| 31 | NAR | 01/08/2024 | No |
| 32 | NAR | 01/08/2024 | No |
| 33 | NAR | 01/08/2024 | No |
| 34 | NAR | 01/08/2024 | No |
| 35 | NAR | 01/08/2024 | No |
| 36 | NAR | 01/08/2024 | No |
| 37 | NAR | 01/08/2024 | No |
| 38 | NAR | 01/08/2024 | No |
| 39 | NAR | 01/08/2024 | No |
| 40 | NAR | IN 01/08/2024 | No |
| 41 | NAR | 01/08/2024 | No |
| 42 | NAR | 01/08/2024 | No |
| 43 | NAR | 01/08/2024 | No |
| 44 | NAR | ELIZABETH 01/08/2024 | No |
| 45 | NAR | 01/08/2024 | No |
| 46 | NAR | 01/08/2024 | No |
| 47 | NAR | 01/08/2024 | No |
| 48 | NAR | 01/08/2024 | No |
| 49 | NAR | 01/08/2024 | No |
| 50 | NAR | 01/08/2024 | No |
| 51 | NAR | 01/09/2024 | No |
| 52 | NAR | 01/09/2024 | No |

Sheet1

CONSTABLE000444

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 01/09/2024 | No |
| 54 | NAR | | 01/09/2024 | No |
| 55 | NAR | | 01/09/2024 | No |
| 56 | NAR | | 01/09/2024 | No |
| 57 | NAR | PHER | 01/09/2024 | No |
| 58 | NAR | | 01/09/2024 | No |
| 59 | NAR | GLAS | 01/09/2024 | No |
| 60 | NAR | | 01/09/2024 | No |
| 61 | NAR | APRIL | 01/09/2024 | No |
| 62 | NAR | | 01/09/2024 | No |
| 63 | NAR | | 01/09/2024 | No |
| 64 | NAR | | 01/09/2024 | No |
| 65 | NAR | | 01/09/2024 | No |
| 66 | NAR | | 01/09/2024 | No |
| 67 | NAR | | 01/09/2024 | No |
| 68 | NAR | | 01/09/2024 | No |
| 69 | NAR | | 01/09/2024 | No |
| 70 | NAR | | 01/09/2024 | No |
| 71 | NAR | A | 01/09/2024 | No |
| 72 | NAR | | 01/09/2024 | No |
| 73 | NAR | | 01/09/2024 | No |
| 74 | NAR | | 01/09/2024 | No |
| 75 | NAR | | 01/09/2024 | No |
| 76 | NAR | ERON | 01/10/2024 | No |
| 77 | NAR | | 01/10/2024 | No |
| 78 | NAR | | 01/10/2024 | No |
| 79 | NAR | | 01/10/2024 | No |
| 80 | NAR | | 01/10/2024 | No |
| 81 | NAR | NA | 01/10/2024 | No |
| 82 | NAR | | 01/10/2024 | No |
| 83 | NAR | | 01/10/2024 | No |
| 84 | NAR | | 01/10/2024 | No |
| 85 | NAR | | 01/10/2024 | No |
| 86 | NAR | | 01/10/2024 | No |
| 87 | NAR | | 01/10/2024 | No |
| 88 | NAR | | 01/10/2024 | No |
| 89 | NAR | ANCIS & DEMETRI/LEODAZA | 01/10/2024 | No |
| 90 | NAR | | 01/10/2024 | No |
| 91 | NAR | | 01/10/2024 | No |
| 92 | NAR | | 01/10/2024 | No |
| 93 | NAR | | 01/10/2024 | No |
| 94 | NAR | | 01/10/2024 | No |
| 95 | NAR | | 01/10/2024 | No |
| 96 | NAR | | 01/10/2024 | No |
| 97 | NAR | | 01/10/2024 | No |
| 98 | NAR | | 01/10/2024 | No |
| 99 | NAR | | 01/10/2024 | No |
| 100 | NAR | | 01/10/2024 | No |
| 101 | NAR | | 01/10/2024 | No |
| 102 | NAR | | 01/10/2024 | No |
| 103 | NAR | | 01/10/2024 | No |
| 104 | NAR | | 01/10/2024 | No |

CONSTABLE000445

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 01/10/2024 | No |
| 106 | NAR | AVALOS, JORGE | 01/10/2024 | No |
| 107 | NAR | | 01/10/2024 | No |
| 108 | NAR | BRIEL R | 01/11/2024 | No |
| 109 | NAR | | 01/11/2024 | No |
| 110 | NAR | | 01/11/2024 | No |
| 111 | NAR | | 01/11/2024 | No |
| 112 | NAR | | 01/11/2024 | No |
| 113 | NAR | | 01/11/2024 | No |
| 114 | NAR | | 01/11/2024 | No |
| 115 | NAR | | 01/11/2024 | No |
| 116 | NAR | | 01/11/2024 | No |
| 117 | NAR | | 01/11/2024 | No |
| 118 | NAR | | 01/11/2024 | No |
| 119 | NAR | | 01/11/2024 | No |
| 120 | NAR | | 01/11/2024 | No |
| 121 | NAR | | 01/11/2024 | No |
| 122 | NAR | | 01/11/2024 | No |
| 123 | NAR | | 01/11/2024 | No |
| 124 | NAR | | 01/11/2024 | No |
| 125 | NAR | | 01/11/2024 | No |
| 126 | NAR | NICHOLE | 01/11/2024 | No |
| 127 | NAR | | 01/11/2024 | No |
| 128 | NAR | | 01/11/2024 | No |
| 129 | NAR | | 01/11/2024 | No |
| 130 | NAR | | 01/11/2024 | No |
| 131 | NAR | | 01/11/2024 | No |
| 132 | NAR | | 01/12/2024 | No |
| 133 | NAR | NDA | 01/12/2024 | No |
| 134 | NAR | | 01/12/2024 | No |
| 135 | NAR | A | 01/12/2024 | No |
| 136 | NAR | | 01/12/2024 | No |
| 137 | NAR | | 01/12/2024 | No |
| 138 | NAR | | 01/12/2024 | No |
| 139 | NAR | T | 01/12/2024 | No |
| 140 | NAR | | 01/12/2024 | No |
| 141 | NAR | | 01/12/2024 | No |
| 142 | NAR | | 01/12/2024 | No |
| 143 | NAR | NE | 01/12/2024 | No |
| 144 | NAR | | 01/12/2024 | No |
| 145 | NAR | | 01/12/2024 | No |
| 146 | NAR | | 01/12/2024 | No |
| 147 | NAR | | 01/12/2024 | No |
| 148 | NAR | | 01/12/2024 | No |
| 149 | NAR | | 01/12/2024 | No |
| 150 | NAR | | 01/12/2024 | No |
| 151 | NAR | STALEE | 01/12/2024 | No |
| 152 | NAR | | 01/12/2024 | No |
| 153 | NAR | | 01/12/2024 | No |
| 154 | NAR | ON | 01/12/2024 | No |
| 155 | NAR | | 01/12/2024 | No |
| 156 | NAR | | 01/12/2024 | No |

CONSTABLE000446

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 01/12/2024 | No |
| 158 | NAR | | | 01/12/2024 | No |
| 159 | NAR | | | 01/12/2024 | No |
| 160 | NAR | | OE | 01/12/2024 | No |
| 161 | NAR | | | 01/12/2024 | No |
| 162 | NAR | | | 01/12/2024 | No |
| 163 | NAR | | | 01/12/2024 | No |
| 164 | NAR | | | 01/12/2024 | No |
| 165 | NAR | | | 01/12/2024 | No |
| 166 | NAR | | | 01/12/2024 | No |
| 167 | NAR | | OLFO | 01/12/2024 | No |
| 168 | NAR | | | 01/12/2024 | No |
| 169 | NAR | | | 01/12/2024 | No |
| 170 | NAR | | | 01/12/2024 | No |
| 171 | NAR | | | 01/12/2024 | No |
| 172 | NAR | | | 01/12/2024 | No |
| 173 | NAR | | | 01/12/2024 | No |
| 174 | NAR | | | 01/12/2024 | No |
| 175 | NAR | | | 01/12/2024 | No |
| 176 | NAR | | | 01/12/2024 | No |
| 177 | NAR | | | 01/12/2024 | No |
| 178 | NAR | | | 01/12/2024 | No |
| 179 | NAR | | | 01/12/2024 | No |

CONSTABLE000447

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNTDo** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 01/08/2024 | YES |
| 3 | NAR | 01/08/2024 | YES |
| 4 | NAR | 01/08/2024 | YES |
| 5 | NAR | 01/09/2024 | YES |
| 6 | NAR | 01/09/2024 | YES |
| 7 | NAR | 01/09/2024 | YES |
| 8 | NAR | 01/10/2024 | YES |
| 9 | NAR | 01/10/2024 | YES |
| 10 | NAR | 01/10/2024 | YES |
| 11 | NAR | 01/11/2024 | YES |
| 12 | NAR | 01/11/2024 | YES |
| 13 | NAR | 01/12/2024 | YES |
| 14 | NAR | 01/12/2024 | YES |

CONSTABLE000448

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, December 27, 2023 10:14 AM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 12-26-23.xlsx","NAR PIFS 12-26-23.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments delivered today 😄

CONSTABLE000449

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNTDoc | PaymentDate | Ex Paid In Full |
| 2 | NAR | 12/06/2023 | No |
| 3 | NAR | 12/18/2023 | No |
| 4 | NAR | 12/18/2023 | No |
| 5 | NAR | 12/18/2023 | No |
| 6 | NAR | 12/18/2023 | No |
| 7 | NAR | 12/18/2023 | No |
| 8 | NAR | 12/18/2023 | No |
| 9 | NAR | QUE, ANGEL 12/18/2023 | No |
| 10 | NAR | SCO 12/18/2023 | No |
| 11 | NAR | 12/18/2023 | No |
| 12 | NAR | 12/18/2023 | No |
| 13 | NAR | 12/18/2023 | No |
| 14 | NAR | H 12/18/2023 | No |
| 15 | NAR | LARIZA 12/18/2023 | No |
| 16 | NAR | 12/18/2023 | No |
| 17 | NAR | 12/18/2023 | No |
| 18 | NAR | 12/18/2023 | No |
| 19 | NAR | 12/18/2023 | No |
| 20 | NAR | 12/18/2023 | No |
| 21 | NAR | 12/18/2023 | No |
| 22 | NAR | 12/18/2023 | No |
| 23 | NAR | 12/18/2023 | No |
| 24 | NAR | ENESIS 12/18/2023 | No |
| 25 | NAR | 12/18/2023 | No |
| 26 | NAR | 12/18/2023 | No |
| 27 | NAR | 12/18/2023 | No |
| 28 | NAR | 12/18/2023 | No |
| 29 | NAR | 12/18/2023 | No |
| 30 | NAR | 12/18/2023 | No |
| 31 | NAR | 12/18/2023 | No |
| 32 | NAR | LA M 12/19/2023 | No |
| 33 | NAR | 12/19/2023 | No |
| 34 | NAR | 12/19/2023 | No |
| 35 | NAR | 12/19/2023 | No |
| 36 | NAR | BRITNEY E 12/19/2023 | No |
| 37 | NAR | 12/19/2023 | No |
| 38 | NAR | 12/19/2023 | No |
| 39 | NAR | 12/19/2023 | No |
| 40 | NAR | 12/19/2023 | No |
| 41 | NAR | 12/19/2023 | No |
| 42 | NAR | 12/19/2023 | No |
| 43 | NAR | 12/19/2023 | No |
| 44 | NAR | 12/19/2023 | No |
| 45 | NAR | 12/19/2023 | No |
| 46 | NAR | 12/19/2023 | No |
| 47 | NAR | 12/19/2023 | No |
| 48 | NAR | 12/19/2023 | No |
| 49 | NAR | 12/19/2023 | No |
| 50 | NAR | 12/19/2023 | No |
| 51 | NAR | 12/19/2023 | No |
| 52 | NAR | 12/19/2023 | No |

CONSTABLE000450

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 12/19/2023 | No |
| 54 | NAR | | 12/19/2023 | No |
| 55 | NAR | | 12/19/2023 | No |
| 56 | NAR | | 12/19/2023 | No |
| 57 | NAR | | 12/19/2023 | No |
| 58 | NAR | | 12/20/2023 | No |
| 59 | NAR | | 12/20/2023 | No |
| 60 | NAR | | 12/20/2023 | No |
| 61 | NAR | | 12/20/2023 | No |
| 62 | NAR | | 12/20/2023 | No |
| 63 | NAR | | 12/20/2023 | No |
| 64 | NAR | | 12/20/2023 | No |
| 65 | NAR | | 12/20/2023 | No |
| 66 | NAR | | 12/20/2023 | No |
| 67 | NAR | | 12/20/2023 | No |
| 68 | NAR | | 12/20/2023 | No |
| 69 | NAR | | 12/20/2023 | No |
| 70 | NAR | | 12/20/2023 | No |
| 71 | NAR | | 12/20/2023 | No |
| 72 | NAR | | 12/20/2023 | No |
| 73 | NAR | | 12/20/2023 | No |
| 74 | NAR | | 12/20/2023 | No |
| 75 | NAR | | 12/20/2023 | No |
| 76 | NAR | | 12/20/2023 | No |
| 77 | NAR | | 12/20/2023 | No |
| 78 | NAR | | 12/20/2023 | No |
| 79 | NAR | | 12/20/2023 | No |
| 80 | NAR | | 12/20/2023 | No |
| 81 | NAR | | 12/20/2023 | No |
| 82 | NAR | | 12/20/2023 | No |
| 83 | NAR | | 12/21/2023 | No |
| 84 | NAR | | 12/21/2023 | No |
| 85 | NAR | | 12/21/2023 | No |
| 86 | NAR | | 12/21/2023 | No |
| 87 | NAR | | 12/21/2023 | No |
| 88 | NAR | MICHELLE | 12/21/2023 | No |
| 89 | NAR | | 12/21/2023 | No |
| 90 | NAR | | 12/21/2023 | No |
| 91 | NAR | | 12/21/2023 | No |
| 92 | NAR | | 12/21/2023 | No |
| 93 | NAR | | 12/21/2023 | No |
| 94 | NAR | | 12/21/2023 | No |
| 95 | NAR | | 12/21/2023 | No |
| 96 | NAR | | 12/21/2023 | No |
| 97 | NAR | | 12/21/2023 | No |
| 98 | NAR | | 12/21/2023 | No |
| 99 | NAR | | 12/21/2023 | No |
| 100 | NAR | ROCA | 12/21/2023 | No |
| 101 | NAR | | 12/21/2023 | No |
| 102 | NAR | | 12/21/2023 | No |
| 103 | NAR | H | 12/21/2023 | No |
| 104 | NAR | | 12/21/2023 | No |

CONSTABLE000451

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | & LOPEZ, DAVID ARREOLA | 12/21/2023 | No |
| 106 | NAR | | | 12/21/2023 | No |
| 107 | NAR | | | 12/21/2023 | No |
| 108 | NAR | | | 12/21/2023 | No |
| 109 | NAR | | | 12/21/2023 | No |
| 110 | NAR | | | 12/21/2023 | No |
| 111 | NAR | | | 12/21/2023 | No |
| 112 | NAR | | | 12/21/2023 | No |
| 113 | NAR | | | 12/21/2023 | No |
| 114 | NAR | | | 12/21/2023 | No |
| 115 | NAR | | | 12/21/2023 | No |
| 116 | NAR | | EE KAUANOE | 12/21/2023 | No |
| 117 | NAR | | | 12/21/2023 | No |
| 118 | NAR | | | 12/21/2023 | No |
| 119 | NAR | | | 12/21/2023 | No |
| 120 | NAR | | | 12/21/2023 | No |
| 121 | NAR | | | 12/21/2023 | No |
| 122 | NAR | | | 12/21/2023 | No |
| 123 | NAR | | | 12/21/2023 | No |
| 124 | NAR | | | 12/22/2023 | No |
| 125 | NAR | | | 12/22/2023 | No |
| 126 | NAR | | | 12/22/2023 | No |
| 127 | NAR | | | 12/22/2023 | No |
| 128 | NAR | | | 12/22/2023 | No |
| 129 | NAR | | | 12/22/2023 | No |
| 130 | NAR | | | 12/22/2023 | No |
| 131 | NAR | | | 12/22/2023 | No |
| 132 | NAR | | | 12/22/2023 | No |
| 133 | NAR | | | 12/22/2023 | No |
| 134 | NAR | | | 12/22/2023 | No |
| 135 | NAR | | | 12/22/2023 | No |
| 136 | NAR | | TTE | 12/22/2023 | No |
| 137 | NAR | | | 12/22/2023 | No |
| 138 | NAR | | | 12/22/2023 | No |
| 139 | NAR | | | 12/22/2023 | No |
| 140 | NAR | | | 12/22/2023 | No |
| 141 | NAR | | | 12/22/2023 | No |
| 142 | NAR | | | 12/22/2023 | No |
| 143 | NAR | | | 12/22/2023 | No |
| 144 | NAR | | | 12/22/2023 | No |
| 145 | NAR | | | 12/22/2023 | No |
| 146 | NAR | | | 12/22/2023 | No |
| 147 | NAR | | | 12/22/2023 | No |
| 148 | NAR | | | 12/22/2023 | No |
| 149 | NAR | | | 12/22/2023 | No |
| 150 | NAR | | | 12/22/2023 | No |
| 151 | NAR | | | 12/22/2023 | No |
| 152 | NAR | | | 12/22/2023 | No |
| 153 | NAR | | | 12/22/2023 | No |
| 154 | NAR | | NDA | 12/22/2023 | No |
| 155 | NAR | | | 12/22/2023 | No |
| 156 | NAR | | | 12/22/2023 | No |

CONSTABLE000452

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 12/22/2023 | No |
| 158 | NAR | | | 12/22/2023 | No |
| 159 | NAR | | | 12/22/2023 | No |

CONSTABLE000453

| | A | | E | F |
|---|---|---|---|---|
| 1 | **Docket Index::CNTDo** | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | 12/18/2023 | YES |
| 3 | NAR | | 12/18/2023 | YES |
| 4 | NAR | | 12/19/2023 | YES |
| 5 | NAR | | 12/19/2023 | YES |
| 6 | NAR | | 12/20/2023 | YES |
| 7 | NAR | | 12/21/2023 | YES |
| 8 | NAR | | 12/21/2023 | YES |
| 9 | NAR | | 12/21/2023 | YES |

CONSTABLE000454

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, December 20, 2023 10:51 AM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 12-19-23.xlsx","NAR PIFS 12-19-23.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments being delivered today 😀

CONSTABLE000455

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNTDo | PaymentDate | Ex Paid In Full |
| 2 | NAR | 11/27/2023 | No |
| 3 | NAR | 11/29/2023 | No |
| 4 | NAR | 11/30/2023 | No |
| 5 | NAR | 12/01/2023 | No |
| 6 | NAR | 12/11/2023 | No |
| 7 | NAR | 12/11/2023 | No |
| 8 | NAR | 12/11/2023 | No |
| 9 | NAR | 12/11/2023 | No |
| 10 | NAR | 12/11/2023 | No |
| 11 | NAR | 12/11/2023 | No |
| 12 | NAR | ROBERT 12/11/2023 | No |
| 13 | NAR | 12/11/2023 | No |
| 14 | NAR | 12/11/2023 | No |
| 15 | NAR | 12/11/2023 | No |
| 16 | NAR | 12/11/2023 | No |
| 17 | NAR | 12/11/2023 | No |
| 18 | NAR | 12/11/2023 | No |
| 19 | NAR | S 12/11/2023 | No |
| 20 | NAR | 12/11/2023 | No |
| 21 | NAR | 12/11/2023 | No |
| 22 | NAR | 12/11/2023 | No |
| 23 | NAR | 12/11/2023 | No |
| 24 | NAR | 12/11/2023 | No |
| 25 | NAR | 12/11/2023 | No |
| 26 | NAR | 12/11/2023 | No |
| 27 | NAR | 12/11/2023 | No |
| 28 | NAR | 12/11/2023 | No |
| 29 | NAR | 12/11/2023 | No |
| 30 | NAR | 12/11/2023 | No |
| 31 | NAR | 12/11/2023 | No |
| 32 | NAR | 12/11/2023 | No |
| 33 | NAR | 12/11/2023 | No |
| 34 | NAR | 12/11/2023 | No |
| 35 | NAR | 12/11/2023 | No |
| 36 | NAR | EL 12/11/2023 | No |
| 37 | NAR | 12/11/2023 | No |
| 38 | NAR | 12/11/2023 | No |
| 39 | NAR | 12/11/2023 | No |
| 40 | NAR | 12/11/2023 | No |
| 41 | NAR | 12/11/2023 | No |
| 42 | NAR | 12/11/2023 | No |
| 43 | NAR | 12/11/2023 | No |
| 44 | NAR | 12/11/2023 | No |
| 45 | NAR | 12/11/2023 | No |
| 46 | NAR | & TRAVIS 12/11/2023 | No |
| 47 | NAR | 12/11/2023 | No |
| 48 | NAR | BRIEL R 12/12/2023 | No |
| 49 | NAR | 12/12/2023 | No |
| 50 | NAR | 12/12/2023 | No |
| 51 | NAR | 12/12/2023 | No |
| 52 | NAR | ELLE 12/12/2023 | No |

CONSTABLE000456

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 12/12/2023 | No |
| 54 | NAR | | | 12/12/2023 | No |
| 55 | NAR | | | 12/12/2023 | No |
| 56 | NAR | | | 12/12/2023 | No |
| 57 | NAR | | | 12/12/2023 | No |
| 58 | NAR | | | 12/12/2023 | No |
| 59 | NAR | | | 12/12/2023 | No |
| 60 | NAR | | | 12/12/2023 | No |
| 61 | NAR | | | 12/12/2023 | No |
| 62 | NAR | | | 12/12/2023 | No |
| 63 | NAR | | | 12/12/2023 | No |
| 64 | NAR | | | 12/12/2023 | No |
| 65 | NAR | | | 12/12/2023 | No |
| 66 | NAR | | | 12/12/2023 | No |
| 67 | NAR | | | 12/12/2023 | No |
| 68 | NAR | | | 12/12/2023 | No |
| 69 | NAR | | | 12/12/2023 | No |
| 70 | NAR | | | 12/12/2023 | No |
| 71 | NAR | | | 12/12/2023 | No |
| 72 | NAR | | | 12/12/2023 | No |
| 73 | NAR | | | 12/12/2023 | No |
| 74 | NAR | | | 12/12/2023 | No |
| 75 | NAR | | | 12/12/2023 | No |
| 76 | NAR | | | 12/12/2023 | No |
| 77 | NAR | | A | 12/12/2023 | No |
| 78 | NAR | | | 12/13/2023 | No |
| 79 | NAR | | | 12/13/2023 | No |
| 80 | NAR | | | 12/13/2023 | No |
| 81 | NAR | | | 12/13/2023 | No |
| 82 | NAR | | NICHOLE | 12/13/2023 | No |
| 83 | NAR | | | 12/13/2023 | No |
| 84 | NAR | | | 12/13/2023 | No |
| 85 | NAR | | | 12/13/2023 | No |
| 86 | NAR | | | 12/13/2023 | No |
| 87 | NAR | | | 12/13/2023 | No |
| 88 | NAR | | | 12/13/2023 | No |
| 89 | NAR | | | 12/13/2023 | No |
| 90 | NAR | | | 12/13/2023 | No |
| 91 | NAR | | | 12/13/2023 | No |
| 92 | NAR | | | 12/13/2023 | No |
| 93 | NAR | | | 12/13/2023 | No |
| 94 | NAR | | | 12/13/2023 | No |
| 95 | NAR | | | 12/13/2023 | No |
| 96 | NAR | | | 12/13/2023 | No |
| 97 | NAR | | | 12/13/2023 | No |
| 98 | NAR | | AVALOS, JORGE | 12/14/2023 | No |
| 99 | NAR | | | 12/14/2023 | No |
| 100 | NAR | | | 12/14/2023 | No |
| 101 | NAR | | | 12/14/2023 | No |
| 102 | NAR | | | 12/14/2023 | No |
| 103 | NAR | | | 12/14/2023 | No |
| 104 | NAR | | | 12/14/2023 | No |

CONSTABLE000457

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 12/14/2023 | No |
| 106 | NAR | T | 12/14/2023 | No |
| 107 | NAR | | 12/14/2023 | No |
| 108 | NAR | | 12/14/2023 | No |
| 109 | NAR | | 12/14/2023 | No |
| 110 | NAR | | 12/14/2023 | No |
| 111 | NAR | | 12/14/2023 | No |
| 112 | NAR | | 12/14/2023 | No |
| 113 | NAR | | 12/14/2023 | No |
| 114 | NAR | | 12/14/2023 | No |
| 115 | NAR | | 12/14/2023 | No |
| 116 | NAR | | 12/14/2023 | No |
| 117 | NAR | | 12/14/2023 | No |
| 118 | NAR | | 12/14/2023 | No |
| 119 | NAR | & STEPHANIE | 12/14/2023 | No |
| 120 | NAR | RGE & LUISA | 12/14/2023 | No |
| 121 | NAR | | 12/14/2023 | No |
| 122 | NAR | | 12/14/2023 | No |
| 123 | NAR | | 12/14/2023 | No |
| 124 | NAR | | 12/14/2023 | No |
| 125 | NAR | | 12/14/2023 | No |
| 126 | NAR | | 12/14/2023 | No |
| 127 | NAR | | 12/14/2023 | No |
| 128 | NAR | | 12/14/2023 | No |
| 129 | NAR | | 12/14/2023 | No |
| 130 | NAR | | 12/14/2023 | No |
| 131 | NAR | | 12/14/2023 | No |
| 132 | NAR | | 12/14/2023 | No |
| 133 | NAR | | 12/15/2023 | No |
| 134 | NAR | | 12/15/2023 | No |
| 135 | NAR | | 12/15/2023 | No |
| 136 | NAR | | 12/15/2023 | No |
| 137 | NAR | | 12/15/2023 | No |
| 138 | NAR | NDA | 12/15/2023 | No |
| 139 | NAR | | 12/15/2023 | No |
| 140 | NAR | | 12/15/2023 | No |
| 141 | NAR | | 12/15/2023 | No |
| 142 | NAR | DRA | 12/15/2023 | No |
| 143 | NAR | | 12/15/2023 | No |
| 144 | NAR | | 12/15/2023 | No |
| 145 | NAR | | 12/15/2023 | No |
| 146 | NAR | | 12/15/2023 | No |
| 147 | NAR | | 12/15/2023 | No |
| 148 | NAR | | 12/15/2023 | No |
| 149 | NAR | | 12/15/2023 | No |
| 150 | NAR | | 12/15/2023 | No |
| 151 | NAR | | 12/15/2023 | No |
| 152 | NAR | | 12/15/2023 | No |
| 153 | NAR | NE | 12/15/2023 | No |
| 154 | NAR | | 12/15/2023 | No |
| 155 | NAR | | 12/15/2023 | No |
| 156 | NAR | | 12/15/2023 | No |

CONSTABLE000458

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 12/15/2023 | No |
| 158 | NAR | | 12/15/2023 | No |
| 159 | NAR | | MIN | 12/15/2023 | No |
| 160 | NAR | | 12/15/2023 | No |
| 161 | NAR | | 12/15/2023 | No |
| 162 | NAR | | IZ | 12/15/2023 | No |
| 163 | NAR | | 12/15/2023 | No |
| 164 | NAR | | 12/15/2023 | No |
| 165 | NAR | | 12/15/2023 | No |
| 166 | NAR | | 12/15/2023 | No |
| 167 | NAR | | 12/15/2023 | No |
| 168 | NAR | | 12/15/2023 | No |
| 169 | NAR | | 12/15/2023 | No |
| 170 | NAR | | 12/15/2023 | No |
| 171 | NAR | | 12/15/2023 | No |
| 172 | NAR | | 12/15/2023 | No |
| 173 | NAR | | 12/15/2023 | No |
| 174 | NAR | | 12/15/2023 | No |
| 175 | NAR | | 12/15/2023 | No |
| 176 | NAR | | L | 12/15/2023 | No |
| 177 | NAR | | NCIS & DEMETRI/E5/2023 N | No |
| 178 | NAR | | 12/15/2023 | No |
| 179 | NAR | | 12/15/2023 | No |
| 180 | NAR | | 12/15/2023 | No |
| 181 | NAR | | GLAS | 12/15/2023 | No |
| 182 | NAR | | 12/15/2023 | No |
| 183 | NAR | | 12/15/2023 | No |
| 184 | NAR | | 12/15/2023 | No |
| 185 | NAR | | 12/15/2023 | No |
| 186 | NAR | | 12/15/2023 | No |
| 187 | NAR | | 12/15/2023 | No |
| 188 | NAR | | 12/15/2023 | No |
| 189 | NAR | | 12/15/2023 | No |
| 190 | NAR | | 12/15/2023 | No |
| 191 | NAR | | 12/15/2023 | No |

CONSTABLE000459

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNTDo** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | ES INC | 12/01/2023 | YES |
| 3 | NAR | | 12/11/2023 | YES |
| 4 | NAR | | 12/13/2023 | YES |
| 5 | NAR | | 12/13/2023 | YES |
| 6 | NAR | | 12/15/2023 | YES |
| 7 | NAR | | 12/15/2023 | YES |
| 8 | NAR | | 12/15/2023 | YES |
| 9 | NAR | | 12/15/2023 | YES |

Sheet1

CONSTABLE000460

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, December 13, 2023 9:13 AM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 12-12-23.xlsx","NAR PIFS 12-12-23.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments being delivered today 😀

CONSTABLE000461

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNTDo | PaymentDate | Ex Paid In Full |
| 2 | NAR | 11/20/2023 | No |
| 3 | NAR | 11/20/2023 | No |
| 4 | NAR | & WEAVER, PAU 11/22/2023 | No |
| 5 | NAR | 12/04/2023 | No |
| 6 | NAR | 12/04/2023 | No |
| 7 | NAR | LOPEZ, VICTOR 12/04/2023 | No |
| 8 | NAR | 12/04/2023 | No |
| 9 | NAR | O  12/04/2023 | No |
| 10 | NAR | 12/04/2023 | No |
| 11 | NAR | 12/04/2023 | No |
| 12 | NAR | 12/04/2023 | No |
| 13 | NAR | 12/04/2023 | No |
| 14 | NAR | 12/04/2023 | No |
| 15 | NAR | 12/04/2023 | No |
| 16 | NAR | 12/04/2023 | No |
| 17 | NAR | S, KATIE  12/04/2023 | No |
| 18 | NAR | 12/04/2023 | No |
| 19 | NAR | 12/04/2023 | No |
| 20 | NAR | 12/04/2023 | No |
| 21 | NAR | 12/04/2023 | No |
| 22 | NAR | 12/04/2023 | No |
| 23 | NAR | 12/04/2023 | No |
| 24 | NAR | 12/04/2023 | No |
| 25 | NAR | 12/04/2023 | No |
| 26 | NAR | 12/04/2023 | No |
| 27 | NAR | 12/04/2023 | No |
| 28 | NAR | 12/04/2023 | No |
| 29 | NAR | 12/04/2023 | No |
| 30 | NAR | 12/04/2023 | No |
| 31 | NAR | 12/04/2023 | No |
| 32 | NAR | UL V  12/04/2023 | No |
| 33 | NAR | 12/04/2023 | No |
| 34 | NAR | 12/04/2023 | No |
| 35 | NAR | 12/04/2023 | No |
| 36 | NAR | 12/04/2023 | No |
| 37 | NAR | 12/04/2023 | No |
| 38 | NAR | 12/04/2023 | No |
| 39 | NAR | 12/04/2023 | No |
| 40 | NAR | 12/04/2023 | No |
| 41 | NAR | 12/04/2023 | No |
| 42 | NAR | 12/04/2023 | No |
| 43 | NAR | 12/04/2023 | No |
| 44 | NAR | 12/04/2023 | No |
| 45 | NAR | 12/04/2023 | No |
| 46 | NAR | 12/04/2023 | No |
| 47 | NAR | 12/04/2023 | No |
| 48 | NAR | 12/04/2023 | No |
| 49 | NAR | 12/04/2023 | No |
| 50 | NAR | 12/04/2023 | No |
| 51 | NAR | 12/05/2023 | No |
| 52 | NAR | 12/05/2023 | No |

CONSTABLE000462

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 53 | NAR | | | | 12/05/2023 | No |
| 54 | NAR | | | | 12/05/2023 | No |
| 55 | NAR | | | | 12/05/2023 | No |
| 56 | NAR | | | | 12/05/2023 | No |
| 57 | NAR | | | | 12/05/2023 | No |
| 58 | NAR | | | | 12/05/2023 | No |
| 59 | NAR | | | | 12/05/2023 | No |
| 60 | NAR | | | | 12/05/2023 | No |
| 61 | NAR | | | | 12/05/2023 | No |
| 62 | NAR | | | NC | 12/05/2023 | No |
| 63 | NAR | | | HELLE | 12/05/2023 | No |
| 64 | NAR | | | | 12/05/2023 | No |
| 65 | NAR | | | | 12/05/2023 | No |
| 66 | NAR | | | | 12/05/2023 | No |
| 67 | NAR | | | | 12/05/2023 | No |
| 68 | NAR | | | | 12/05/2023 | No |
| 69 | NAR | | | LORES-ESPARZA, HECTOR | 12/05/2023 | No |
| 70 | NAR | | | | 12/05/2023 | No |
| 71 | NAR | | | | 12/05/2023 | No |
| 72 | NAR | | | | 12/05/2023 | No |
| 73 | NAR | | | | 12/05/2023 | No |
| 74 | NAR | | | | 12/05/2023 | No |
| 75 | NAR | | | | 12/05/2023 | No |
| 76 | NAR | | | | 12/05/2023 | No |
| 77 | NAR | | | | 12/05/2023 | No |
| 78 | NAR | | | | 12/05/2023 | No |
| 79 | NAR | | | | 12/05/2023 | No |
| 80 | NAR | | | | 12/05/2023 | No |
| 81 | NAR | | | ALAN | 12/05/2023 | No |
| 82 | NAR | | | | 12/05/2023 | No |
| 83 | NAR | | | | 12/05/2023 | No |
| 84 | NAR | | | | 12/06/2023 | No |
| 85 | NAR | | | | 12/06/2023 | No |
| 86 | NAR | | | | 12/06/2023 | No |
| 87 | NAR | | | | 12/06/2023 | No |
| 88 | NAR | | | Y, DILLON M | 12/06/2023 | No |
| 89 | NAR | | | | 12/06/2023 | No |
| 90 | NAR | | | | 12/06/2023 | No |
| 91 | NAR | | | | 12/06/2023 | No |
| 92 | NAR | | | , DANIA G | 12/06/2023 | No |
| 93 | NAR | | | | 12/06/2023 | No |
| 94 | NAR | | | DRA | 12/06/2023 | No |
| 95 | NAR | | | | 12/06/2023 | No |
| 96 | NAR | | | | 12/06/2023 | No |
| 97 | NAR | | | | 12/06/2023 | No |
| 98 | NAR | | | | 12/06/2023 | No |
| 99 | NAR | | | | 12/06/2023 | No |
| 100 | NAR | | | | 12/06/2023 | No |
| 101 | NAR | | | | 12/06/2023 | No |
| 102 | NAR | | | | 12/06/2023 | No |
| 103 | NAR | | | | 12/06/2023 | No |
| 104 | NAR | | | | 12/06/2023 | No |

Sheet1

CONSTABLE000463

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 12/06/2023 | No |
| 106 | NAR | | 12/06/2023 | No |
| 107 | NAR | | 12/06/2023 | No |
| 108 | NAR | | 12/06/2023 | No |
| 109 | NAR | | 12/07/2023 | No |
| 110 | NAR | | 12/07/2023 | No |
| 111 | NAR | | 12/07/2023 | No |
| 112 | NAR | | 12/07/2023 | No |
| 113 | NAR | | 12/07/2023 | No |
| 114 | NAR | | 12/07/2023 | No |
| 115 | NAR | | 12/07/2023 | No |
| 116 | NAR | | 12/07/2023 | No |
| 117 | NAR | | 12/07/2023 | No |
| 118 | NAR | | 12/07/2023 | No |
| 119 | NAR | | 12/07/2023 | No |
| 120 | NAR | BAH | 12/07/2023 | No |
| 121 | NAR | | 12/07/2023 | No |
| 122 | NAR | | 12/07/2023 | No |
| 123 | NAR | | 12/07/2023 | No |
| 124 | NAR | | 12/07/2023 | No |
| 125 | NAR | | 12/07/2023 | No |
| 126 | NAR | | 12/07/2023 | No |
| 127 | NAR | | 12/07/2023 | No |
| 128 | NAR | | 12/07/2023 | No |
| 129 | NAR | AH | 12/07/2023 | No |
| 130 | NAR | | 12/07/2023 | No |
| 131 | NAR | | 12/07/2023 | No |
| 132 | NAR | | 12/07/2023 | No |
| 133 | NAR | | 12/07/2023 | No |
| 134 | NAR | | 12/07/2023 | No |
| 135 | NAR | | 12/07/2023 | No |
| 136 | NAR | | 12/07/2023 | No |
| 137 | NAR | | 12/07/2023 | No |
| 138 | NAR | | 12/07/2023 | No |
| 139 | NAR | ANDA | 12/08/2023 | No |
| 140 | NAR | | 12/08/2023 | No |
| 141 | NAR | | 12/08/2023 | No |
| 142 | NAR | | 12/08/2023 | No |
| 143 | NAR | | 12/08/2023 | No |
| 144 | NAR | O | 12/08/2023 | No |
| 145 | NAR | | 12/08/2023 | No |
| 146 | NAR | | 12/08/2023 | No |
| 147 | NAR | MARLA KAY | 12/08/2023 | No |
| 148 | NAR | | 12/08/2023 | No |
| 149 | NAR | | 12/08/2023 | No |
| 150 | NAR | | 12/08/2023 | No |
| 151 | NAR | | 12/08/2023 | No |
| 152 | NAR | S ARMANDO | 12/08/2023 | No |
| 153 | NAR | | 12/08/2023 | No |
| 154 | NAR | | 12/08/2023 | No |
| 155 | NAR | | 12/08/2023 | No |
| 156 | NAR | | 12/08/2023 | No |

CONSTABLE000464

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 12/08/2023 | No |
| 158 | NAR | HASHINI Y | 12/08/2023 | No |
| 159 | NAR | | 12/08/2023 | No |
| 160 | NAR | | 12/08/2023 | No |
| 161 | NAR | | 12/08/2023 | No |
| 162 | NAR | | 12/08/2023 | No |
| 163 | NAR | | 12/08/2023 | No |
| 164 | NAR | | 12/08/2023 | No |
| 165 | NAR | | 12/08/2023 | No |
| 166 | NAR | | 12/08/2023 | No |
| 167 | NAR | | 12/08/2023 | No |
| 168 | NAR | | 12/08/2023 | No |
| 169 | NAR | | 12/08/2023 | No |
| 170 | NAR | | 12/08/2023 | No |
| 171 | NAR | | 12/08/2023 | No |
| 172 | NAR | NA | 12/08/2023 | No |
| 173 | NAR | | 12/08/2023 | No |
| 174 | NAR | | 12/08/2023 | No |
| 175 | NAR | | 12/08/2023 | No |
| 176 | NAR | & LOPEZ, DAVID/REGBAN 12/08/2023 | No |
| 177 | NAR | | 12/08/2023 | No |
| 178 | NAR | | 12/08/2023 | No |
| 179 | NAR | | 12/08/2023 | No |
| 180 | NAR | ON INC | 12/08/2023 | No |
| 181 | NAR | | 12/08/2023 | No |
| 182 | NAR | | 12/08/2023 | No |
| 183 | NAR | | 12/08/2023 | No |
| 184 | NAR | | 12/08/2023 | No |
| 185 | NAR | | 12/08/2023 | No |
| 186 | NAR | | 12/08/2023 | No |
| 187 | NAR | | 12/08/2023 | No |
| 188 | NAR | | 12/08/2023 | No |
| 189 | NAR | | 12/08/2023 | No |

CONSTABLE000465

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNTDoc** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 12/04/2023 | YES |
| 3 | NAR | | O | 12/04/2023 | YES |
| 4 | NAR | | | 12/04/2023 | YES |
| 5 | NAR | | | 12/05/2023 | YES |
| 6 | NAR | | | 12/05/2023 | YES |
| 7 | NAR | | | 12/06/2023 | YES |
| 8 | NAR | | | 12/06/2023 | YES |
| 9 | NAR | | | 12/07/2023 | YES |
| 10 | NAR | | | 12/07/2023 | YES |

CONSTABLE000466

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, February 28, 2024 9:38 AM MST
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 2-27-24.xlsx","NAR PIFS 2-27-24.xlsx"

Hi Aimee,

Here are the NAR excel payment reports for payments delivered today 😃

CONSTABLE000467

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNTDo | PaymentDate | Ex Paid In Full |
| 2 | NAR | 02/07/2024 | No |
| 3 | NAR | 02/20/2024 | No |
| 4 | NAR | 02/20/2024 | No |
| 5 | NAR | 02/20/2024 | No |
| 6 | NAR | 02/20/2024 | No |
| 7 | NAR | 02/20/2024 | No |
| 8 | NAR | UEL | 02/20/2024 | No |
| 9 | NAR | 02/20/2024 | No |
| 10 | NAR | 02/20/2024 | No |
| 11 | NAR | 02/20/2024 | No |
| 12 | NAR | 02/20/2024 | No |
| 13 | NAR | 02/20/2024 | No |
| 14 | NAR | 02/20/2024 | No |
| 15 | NAR | 02/20/2024 | No |
| 16 | NAR | 02/20/2024 | No |
| 17 | NAR | 02/20/2024 | No |
| 18 | NAR | ER | 02/20/2024 | No |
| 19 | NAR | 02/20/2024 | No |
| 20 | NAR | 02/20/2024 | No |
| 21 | NAR | 02/20/2024 | No |
| 22 | NAR | 02/20/2024 | No |
| 23 | NAR | 02/20/2024 | No |
| 24 | NAR | 02/20/2024 | No |
| 25 | NAR | 02/20/2024 | No |
| 26 | NAR | KIE N | 02/20/2024 | No |
| 27 | NAR | 02/20/2024 | No |
| 28 | NAR | 02/20/2024 | No |
| 29 | NAR | 02/20/2024 | No |
| 30 | NAR | 02/20/2024 | No |
| 31 | NAR | 02/20/2024 | No |
| 32 | NAR | 02/20/2024 | No |
| 33 | NAR | 02/20/2024 | No |
| 34 | NAR | 02/20/2024 | No |
| 35 | NAR | 02/20/2024 | No |
| 36 | NAR | 02/20/2024 | No |
| 37 | NAR | TRA | 02/20/2024 | No |
| 38 | NAR | A | 02/20/2024 | No |
| 39 | NAR | 02/20/2024 | No |
| 40 | NAR | , ANGELA M | 02/20/2024 | No |
| 41 | NAR | 02/20/2024 | No |
| 42 | NAR | 02/20/2024 | No |
| 43 | NAR | 02/20/2024 | No |
| 44 | NAR | 02/20/2024 | No |
| 45 | NAR | 02/20/2024 | No |
| 46 | NAR | 02/20/2024 | No |
| 47 | NAR | 02/20/2024 | No |
| 48 | NAR | 02/20/2024 | No |
| 49 | NAR | 02/20/2024 | No |
| 50 | NAR | 02/20/2024 | No |
| 51 | NAR | 02/20/2024 | No |
| 52 | NAR | 02/20/2024 | No |

CONSTABLE000468

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 02/20/2024 | No |
| 54 | NAR | | 02/20/2024 | No |
| 55 | NAR | | 02/20/2024 | No |
| 56 | NAR | | 02/20/2024 | No |
| 57 | NAR | STALEE | 02/20/2024 | No |
| 58 | NAR | | 02/20/2024 | No |
| 59 | NAR | | 02/21/2024 | No |
| 60 | NAR | | 02/21/2024 | No |
| 61 | NAR | | 02/21/2024 | No |
| 62 | NAR | | 02/21/2024 | No |
| 63 | NAR | | 02/21/2024 | No |
| 64 | NAR | | 02/21/2024 | No |
| 65 | NAR | | 02/21/2024 | No |
| 66 | NAR | | 02/21/2024 | No |
| 67 | NAR | | 02/21/2024 | No |
| 68 | NAR | | 02/21/2024 | No |
| 69 | NAR | | 02/21/2024 | No |
| 70 | NAR | | 02/21/2024 | No |
| 71 | NAR | | 02/21/2024 | No |
| 72 | NAR | | 02/21/2024 | No |
| 73 | NAR | | 02/21/2024 | No |
| 74 | NAR | | 02/21/2024 | No |
| 75 | NAR | | 02/21/2024 | No |
| 76 | NAR | | 02/21/2024 | No |
| 77 | NAR | | 02/21/2024 | No |
| 78 | NAR | | 02/21/2024 | No |
| 79 | NAR | | 02/21/2024 | No |
| 80 | NAR | | 02/21/2024 | No |
| 81 | NAR | | 02/21/2024 | No |
| 82 | NAR | | 02/21/2024 | No |
| 83 | NAR | | 02/21/2024 | No |
| 84 | NAR | | 02/21/2024 | No |
| 85 | NAR | | 02/21/2024 | No |
| 86 | NAR | | 02/21/2024 | No |
| 87 | NAR | ERON | 02/21/2024 | No |
| 88 | NAR | A, ABRALYNN KANDE 02/21/2024 AND | | No |
| 89 | NAR | | 02/21/2024 | No |
| 90 | NAR | | 02/21/2024 | No |
| 91 | NAR | | 02/21/2024 | No |
| 92 | NAR | A M | 02/21/2024 | No |
| 93 | NAR | | 02/21/2024 | No |
| 94 | NAR | | 02/21/2024 | No |
| 95 | NAR | | 02/21/2024 | No |
| 96 | NAR | | 02/21/2024 | No |
| 97 | NAR | | 02/22/2024 | No |
| 98 | NAR | | 02/22/2024 | No |
| 99 | NAR | | 02/22/2024 | No |
| 100 | NAR | | 02/22/2024 | No |
| 101 | NAR | EL | 02/22/2024 | No |
| 102 | NAR | | 02/22/2024 | No |
| 103 | NAR | | 02/22/2024 | No |
| 104 | NAR | TON | 02/22/2024 | No |

Sheet1

CONSTABLE000469

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 02/22/2024 | No |
| 106 | NAR | | 02/22/2024 | No |
| 107 | NAR | | 02/22/2024 | No |
| 108 | NAR | | 02/22/2024 | No |
| 109 | NAR | | 02/22/2024 | No |
| 110 | NAR | | 02/22/2024 | No |
| 111 | NAR | | 02/22/2024 | No |
| 112 | NAR | | 02/22/2024 | No |
| 113 | NAR | ANETTE | 02/22/2024 | No |
| 114 | NAR | | 02/22/2024 | No |
| 115 | NAR | | 02/22/2024 | No |
| 116 | NAR | | 02/22/2024 | No |
| 117 | NAR | UST & JENSEN & ANCY | 02/22/2024 | No |
| 118 | NAR | | 02/22/2024 | No |
| 119 | NAR | | 02/22/2024 | No |
| 120 | NAR | | 02/22/2024 | No |
| 121 | NAR | TTE | 02/22/2024 | No |
| 122 | NAR | DO | 02/22/2024 | No |
| 123 | NAR | | 02/22/2024 | No |
| 124 | NAR | | 02/22/2024 | No |
| 125 | NAR | | 02/22/2024 | No |
| 126 | NAR | | 02/22/2024 | No |
| 127 | NAR | | 02/22/2024 | No |
| 128 | NAR | | 02/22/2024 | No |
| 129 | NAR | | 02/22/2024 | No |
| 130 | NAR | | 02/22/2024 | No |
| 131 | NAR | | 02/22/2024 | No |
| 132 | NAR | | 02/22/2024 | No |
| 133 | NAR | | 02/22/2024 | No |
| 134 | NAR | | 02/22/2024 | No |
| 135 | NAR | | 02/22/2024 | No |
| 136 | NAR | | 02/22/2024 | No |
| 137 | NAR | | 02/22/2024 | No |
| 138 | NAR | ETH | 02/22/2024 | No |
| 139 | NAR | | 02/22/2024 | No |
| 140 | NAR | | 02/22/2024 | No |
| 141 | NAR | | 02/22/2024 | No |
| 142 | NAR | | 02/22/2024 | No |
| 143 | NAR | | 02/22/2024 | No |
| 144 | NAR | | 02/22/2024 | No |
| 145 | NAR | | 02/22/2024 | No |
| 146 | NAR | | 02/22/2024 | No |
| 147 | NAR | | 02/22/2024 | No |
| 148 | NAR | | 02/22/2024 | No |
| 149 | NAR | | 02/22/2024 | No |
| 150 | NAR | | 02/22/2024 | No |
| 151 | NAR | | 02/22/2024 | No |
| 152 | NAR | | 02/22/2024 | No |
| 153 | NAR | PE | 02/22/2024 | No |
| 154 | NAR | | 02/23/2024 | No |
| 155 | NAR | | 02/23/2024 | No |
| 156 | NAR | | 02/23/2024 | No |

CONSTABLE000470

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | A | 02/23/2024 | No |
| 158 | NAR | | 02/23/2024 | No |
| 159 | NAR | | 02/23/2024 | No |
| 160 | NAR | | 02/23/2024 | No |
| 161 | NAR | | 02/23/2024 | No |
| 162 | NAR | | 02/23/2024 | No |
| 163 | NAR | | 02/23/2024 | No |
| 164 | NAR | | 02/23/2024 | No |
| 165 | NAR | | 02/23/2024 | No |
| 166 | NAR | | 02/23/2024 | No |
| 167 | NAR | | 02/23/2024 | No |
| 168 | NAR | | 02/23/2024 | No |
| 169 | NAR | | 02/23/2024 | No |
| 170 | NAR | | 02/23/2024 | No |
| 171 | NAR | | 02/23/2024 | No |
| 172 | NAR | | 02/23/2024 | No |
| 173 | NAR | | 02/23/2024 | No |
| 174 | NAR | | 02/23/2024 | No |
| 175 | NAR | | 02/23/2024 | No |
| 176 | NAR | | 02/23/2024 | No |
| 177 | NAR | | 02/23/2024 | No |
| 178 | NAR | | 02/23/2024 | No |
| 179 | NAR | | 02/23/2024 | No |
| 180 | NAR | | 02/23/2024 | No |
| 181 | NAR | N | 02/23/2024 | No |
| 182 | NAR | | 02/23/2024 | No |
| 183 | NAR | | 02/23/2024 | No |
| 184 | NAR | DA | 02/23/2024 | No |
| 185 | NAR | | 02/23/2024 | No |
| 186 | NAR | | 02/23/2024 | No |
| 187 | NAR | | 02/23/2024 | No |
| 188 | NAR | | 02/23/2024 | No |
| 189 | NAR | | 02/23/2024 | No |
| 190 | NAR | E | 02/23/2024 | No |
| 191 | NAR | | 02/23/2024 | No |
| 192 | NAR | | 02/23/2024 | No |
| 193 | NAR | | 02/23/2024 | No |
| 194 | NAR | | 02/23/2024 | No |
| 195 | NAR | | 02/23/2024 | No |
| 196 | NAR | | 02/23/2024 | No |
| 197 | NAR | | 02/23/2024 | No |
| 198 | NAR | | 02/23/2024 | No |
| 199 | NAR | | 02/23/2024 | No |
| 200 | NAR | | 02/23/2024 | No |
| 201 | NAR | | 02/23/2024 | No |
| 202 | NAR | ANGELA M | 02/23/2024 | No |
| 203 | NAR | | 02/23/2024 | No |
| 204 | NAR | | 02/23/2024 | No |
| 205 | NAR | | 02/23/2024 | No |
| 206 | NAR | | 02/23/2024 | No |
| 207 | NAR | | 02/23/2024 | No |
| 208 | NAR | | 02/23/2024 | No |

CONSTABLE000471

| | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | | 02/23/2024 | No |
| 210 | NAR | | | 02/23/2024 | No |
| 211 | NAR | | | 02/23/2024 | No |
| 212 | NAR | | | 02/23/2024 | No |
| 213 | NAR | | | 02/23/2024 | No |
| 214 | NAR | | | 02/23/2024 | No |
| 215 | NAR | | | 02/23/2024 | No |
| 216 | NAR | | ALAN | 02/23/2024 | No |
| 217 | NAR | | | 02/23/2024 | No |

CONSTABLE000472

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNTDo** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 02/20/2024 | YES |
| 3 | NAR | 02/20/2024 | YES |
| 4 | NAR | 02/20/2024 | YES |
| 5 | NAR | 02/20/2024 | YES |
| 6 | NAR | 02/20/2024 | YES |
| 7 | NAR | 02/20/2024 | YES |
| 8 | NAR | 02/21/2024 | YES |
| 9 | NAR | 02/21/2024 | YES |
| 10 | NAR | 02/21/2024 | YES |
| 11 | NAR | 02/21/2024 | YES |
| 12 | NAR | 02/22/2024 | YES |
| 13 | NAR | 02/22/2024 | YES |
| 14 | NAR | 02/22/2024 | YES |
| 15 | NAR | 02/22/2024 | YES |
| 16 | NAR | 02/22/2024 | YES |
| 17 | NAR | 02/23/2024 | YES |
| 18 | NAR | 02/23/2024 | YES |
| 19 | NAR | 02/23/2024 | YES |
| 20 | NAR | 02/23/2024 | YES |
| 21 | NAR | 02/23/2024 | YES |
| 22 | NAR | 02/23/2024 | YES |
| 23 | NAR | ISTENSEN, RA/28/2024 | YES |

CONSTABLE000473

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, October 18, 2023 9:26 AM MDT
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL REPORTS FOR PAYMENTS
**Attachment(s):** "NAR PARTIALS 10-17-23.xlsx","NAR PIFS 10-17-23.xlsx"

Hi Aimee,

Here are the NAR excel reports for payments being delivered today 😀

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNTDo | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 10/10/2023 | No |
| 3 | NAR | | 10/10/2023 | No |
| 4 | NAR | | 10/10/2023 | No |
| 5 | NAR | | 10/10/2023 | No |
| 6 | NAR | | 10/10/2023 | No |
| 7 | NAR | | 10/10/2023 | No |
| 8 | NAR | | 10/10/2023 | No |
| 9 | NAR | | 10/10/2023 | No |
| 10 | NAR | | 10/10/2023 | No |
| 11 | NAR | | 10/10/2023 | No |
| 12 | NAR | | 10/10/2023 | No |
| 13 | NAR | AS | 10/10/2023 | No |
| 14 | NAR | | 10/10/2023 | No |
| 15 | NAR | INC | 10/10/2023 | No |
| 16 | NAR | | 10/10/2023 | No |
| 17 | NAR | | 10/10/2023 | No |
| 18 | NAR | | 10/10/2023 | No |
| 19 | NAR | | 10/10/2023 | No |
| 20 | NAR | | 10/10/2023 | No |
| 21 | NAR | | 10/10/2023 | No |
| 22 | NAR | NDRA | 10/10/2023 | No |
| 23 | NAR | | 10/10/2023 | No |
| 24 | NAR | | 10/10/2023 | No |
| 25 | NAR | | 10/10/2023 | No |
| 26 | NAR | | 10/10/2023 | No |
| 27 | NAR | | 10/10/2023 | No |
| 28 | NAR | UL V | 10/10/2023 | No |
| 29 | NAR | | 10/10/2023 | No |
| 30 | NAR | | 10/10/2023 | No |
| 31 | NAR | | 10/10/2023 | No |
| 32 | NAR | | 10/10/2023 | No |
| 33 | NAR | | 10/10/2023 | No |
| 34 | NAR | | 10/10/2023 | No |
| 35 | NAR | | 10/10/2023 | No |
| 36 | NAR | | 10/10/2023 | No |
| 37 | NAR | | 10/10/2023 | No |
| 38 | NAR | | 10/10/2023 | No |
| 39 | NAR | | 10/10/2023 | No |
| 40 | NAR | TON | 10/10/2023 | No |
| 41 | NAR | | 10/10/2023 | No |
| 42 | NAR | | 10/10/2023 | No |
| 43 | NAR | | 10/10/2023 | No |
| 44 | NAR | | 10/10/2023 | No |
| 45 | NAR | | 10/10/2023 | No |
| 46 | NAR | | 10/10/2023 | No |
| 47 | NAR | | 10/10/2023 | No |
| 48 | NAR | | 10/10/2023 | No |
| 49 | NAR | | 10/10/2023 | No |
| 50 | NAR | | 10/10/2023 | No |
| 51 | NAR | | 10/10/2023 | No |
| 52 | NAR | | 10/10/2023 | No |

CONSTABLE000475

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 10/11/2023 | No |
| 54 | NAR | | 10/11/2023 | No |
| 55 | NAR | | 10/11/2023 | No |
| 56 | NAR | | 10/11/2023 | No |
| 57 | NAR | | 10/11/2023 | No |
| 58 | NAR | | 10/11/2023 | No |
| 59 | NAR | | 10/11/2023 | No |
| 60 | NAR | | 10/11/2023 | No |
| 61 | NAR | | 10/11/2023 | No |
| 62 | NAR | | 10/11/2023 | No |
| 63 | NAR | | 10/11/2023 | No |
| 64 | NAR | | 10/11/2023 | No |
| 65 | NAR | | 10/11/2023 | No |
| 66 | NAR | Y | 10/11/2023 | No |
| 67 | NAR | | 10/11/2023 | No |
| 68 | NAR | | 10/11/2023 | No |
| 69 | NAR | | 10/11/2023 | No |
| 70 | NAR | | 10/11/2023 | No |
| 71 | NAR | | 10/11/2023 | No |
| 72 | NAR | | 10/11/2023 | No |
| 73 | NAR | | 10/11/2023 | No |
| 74 | NAR | | 10/11/2023 | No |
| 75 | NAR | BRIEL R | 10/12/2023 | No |
| 76 | NAR | | 10/12/2023 | No |
| 77 | NAR | | 10/12/2023 | No |
| 78 | NAR | E KAUANOE | 10/12/2023 | No |
| 79 | NAR | | 10/12/2023 | No |
| 80 | NAR | | 10/12/2023 | No |
| 81 | NAR | | 10/12/2023 | No |
| 82 | NAR | | 10/12/2023 | No |
| 83 | NAR | | 10/12/2023 | No |
| 84 | NAR | | 10/12/2023 | No |
| 85 | NAR | | 10/12/2023 | No |
| 86 | NAR | | 10/12/2023 | No |
| 87 | NAR | | 10/12/2023 | No |
| 88 | NAR | | 10/12/2023 | No |
| 89 | NAR | | 10/12/2023 | No |
| 90 | NAR | | 10/12/2023 | No |
| 91 | NAR | HASHINI Y | 10/12/2023 | No |
| 92 | NAR | | 10/12/2023 | No |
| 93 | NAR | | 10/12/2023 | No |
| 94 | NAR | M | 10/12/2023 | No |
| 95 | NAR | | 10/12/2023 | No |
| 96 | NAR | | 10/12/2023 | No |
| 97 | NAR | | 10/12/2023 | No |
| 98 | NAR | | 10/12/2023 | No |
| 99 | NAR | | 10/12/2023 | No |
| 100 | NAR | | 10/12/2023 | No |
| 101 | NAR | | 10/12/2023 | No |
| 102 | NAR | | 10/12/2023 | No |
| 103 | NAR | | 10/12/2023 | No |
| 104 | NAR | | 10/12/2023 | No |

CONSTABLE000476

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 10/12/2023 | No |
| 106 | NAR | | 10/12/2023 | No |
| 107 | NAR | | 10/12/2023 | No |
| 108 | NAR | | 10/12/2023 | No |
| 109 | NAR | | 10/12/2023 | No |
| 110 | NAR | | 10/12/2023 | No |
| 111 | NAR | ORGE & LUISA | 10/12/2023 | No |
| 112 | NAR | | 10/12/2023 | No |
| 113 | NAR | | 10/12/2023 | No |
| 114 | NAR | & LOPEZ, DAVID ARREOLA | 10/12/2023 | No |
| 115 | NAR | | 10/12/2023 | No |
| 116 | NAR | | 10/12/2023 | No |
| 117 | NAR | | 10/12/2023 | No |
| 118 | NAR | | 10/12/2023 | No |
| 119 | NAR | | 10/12/2023 | No |
| 120 | NAR | | 10/12/2023 | No |
| 121 | NAR | | 10/12/2023 | No |
| 122 | NAR | A | 10/12/2023 | No |
| 123 | NAR | | 10/12/2023 | No |
| 124 | NAR | | 10/12/2023 | No |
| 125 | NAR | | 10/12/2023 | No |
| 126 | NAR | | 10/12/2023 | No |
| 127 | NAR | | 10/12/2023 | No |
| 128 | NAR | | 10/13/2023 | No |
| 129 | NAR | | 10/13/2023 | No |
| 130 | NAR | A M | 10/13/2023 | No |
| 131 | NAR | SCO | 10/13/2023 | No |
| 132 | NAR | | 10/13/2023 | No |
| 133 | NAR | | 10/13/2023 | No |
| 134 | NAR | | 10/13/2023 | No |
| 135 | NAR | | 10/13/2023 | No |
| 136 | NAR | | 10/13/2023 | No |
| 137 | NAR | | 10/13/2023 | No |
| 138 | NAR | | 10/13/2023 | No |
| 139 | NAR | | 10/13/2023 | No |
| 140 | NAR | N AKA TANNER | 10/13/2023 | No |
| 141 | NAR | | 10/13/2023 | No |
| 142 | NAR | | 10/13/2023 | No |
| 143 | NAR | | 10/13/2023 | No |
| 144 | NAR | | 10/13/2023 | No |
| 145 | NAR | | 10/13/2023 | No |
| 146 | NAR | | 10/13/2023 | No |
| 147 | NAR | S & STEPHANIE | 10/13/2023 | No |
| 148 | NAR | | 10/13/2023 | No |
| 149 | NAR | NA | 10/13/2023 | No |
| 150 | NAR | | 10/13/2023 | No |
| 151 | NAR | | 10/13/2023 | No |
| 152 | NAR | ON | 10/13/2023 | No |
| 153 | NAR | | 10/13/2023 | No |
| 154 | NAR | | 10/13/2023 | No |
| 155 | NAR | | 10/13/2023 | No |
| 156 | NAR | | 10/13/2023 | No |

CONSTABLE000477

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 10/13/2023 | No |
| 158 | NAR | | 10/13/2023 | No |
| 159 | NAR | | 10/13/2023 | No |
| 160 | NAR | | 10/13/2023 | No |
| 161 | NAR | | 10/13/2023 | No |
| 162 | NAR | | 10/13/2023 | No |
| 163 | NAR | | 10/13/2023 | No |
| 164 | NAR | | 10/13/2023 | No |
| 165 | NAR | | 10/13/2023 | No |
| 166 | NAR | | 10/13/2023 | No |
| 167 | NAR | | 10/13/2023 | No |
| 168 | NAR | | 10/13/2023 | No |
| 169 | NAR | | 10/13/2023 | No |
| 170 | NAR | | 10/13/2023 | No |
| 171 | NAR | S, KATIE | 10/13/2023 | No |
| 172 | NAR | | 10/13/2023 | No |
| 173 | NAR | | 10/13/2023 | No |
| 174 | NAR | | 10/13/2023 | No |
| 175 | NAR | | 10/13/2023 | No |
| 176 | NAR | | 10/13/2023 | No |
| 177 | NAR | | 10/13/2023 | No |

CONSTABLE000478

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNTD** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 09/28/2023 | YES |
| 3 | NAR | 10/10/2023 | YES |
| 4 | NAR | 10/10/2023 | YES |
| 5 | NAR | ALT LAKE LLC 10/11/2023 | YES |
| 6 | NAR | 10/13/2023 | YES |
| 7 | NAR | 10/13/2023 | YES |
| 8 | NAR | 10/13/2023 | YES |

Sheet1

CONSTABLE000479

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNTD | PaymentDate | Ex Paid In Full |
| 2 | NAR | 12/26/2023 | No |
| 3 | NAR | 12/26/2023 | No |
| 4 | NAR | 12/26/2023 | No |
| 5 | NAR | 12/26/2023 | No |
| 6 | NAR | 12/26/2023 | No |
| 7 | NAR | 12/26/2023 | No |
| 8 | NAR | 12/26/2023 | No |
| 9 | NAR | 12/26/2023 | No |
| 10 | NAR | 12/26/2023 | No |
| 11 | NAR | 12/26/2023 | No |
| 12 | NAR | 12/26/2023 | No |
| 13 | NAR | AKA TANNER 12/26/2023 | No |
| 14 | NAR | 12/26/2023 | No |
| 15 | NAR | 12/26/2023 | No |
| 16 | NAR | 12/26/2023 | No |
| 17 | NAR | 12/26/2023 | No |
| 18 | NAR | 12/26/2023 | No |
| 19 | NAR | 12/26/2023 | No |
| 20 | NAR | 12/26/2023 | No |
| 21 | NAR | 12/26/2023 | No |
| 22 | NAR | 12/26/2023 | No |
| 23 | NAR | 12/26/2023 | No |
| 24 | NAR | 12/26/2023 | No |
| 25 | NAR | 12/26/2023 | No |
| 26 | NAR | 12/26/2023 | No |
| 27 | NAR | 12/27/2023 | No |
| 28 | NAR | 12/27/2023 | No |
| 29 | NAR | 12/27/2023 | No |
| 30 | NAR | 12/27/2023 | No |
| 31 | NAR | ELL 12/27/2023 | No |
| 32 | NAR | 12/27/2023 | No |
| 33 | NAR | 12/27/2023 | No |
| 34 | NAR | 12/27/2023 | No |
| 35 | NAR | 12/27/2023 | No |
| 36 | NAR | 12/27/2023 | No |
| 37 | NAR | ERTO 12/27/2023 | No |
| 38 | NAR | 12/27/2023 | No |
| 39 | NAR | 12/27/2023 | No |
| 40 | NAR | 12/27/2023 | No |
| 41 | NAR | 12/27/2023 | No |
| 42 | NAR | 12/27/2023 | No |
| 43 | NAR | 12/27/2023 | No |
| 44 | NAR | 12/27/2023 | No |
| 45 | NAR | 12/27/2023 | No |
| 46 | NAR | 12/27/2023 | No |
| 47 | NAR | 12/27/2023 | No |
| 48 | NAR | 12/27/2023 | No |
| 49 | NAR | 12/27/2023 | No |
| 50 | NAR | , ANGELA M 12/27/2023 | No |
| 51 | NAR | 12/27/2023 | No |
| 52 | NAR | 12/28/2023 | No |

CONSTABLE000480

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 12/28/2023 | No |
| 54 | NAR | | 12/28/2023 | No |
| 55 | NAR | | 12/28/2023 | No |
| 56 | NAR | | 12/28/2023 | No |
| 57 | NAR | | 12/28/2023 | No |
| 58 | NAR | | 12/28/2023 | No |
| 59 | NAR | CIS & DEMETRIOS DAWN | 12/28/2023 | No |
| 60 | NAR | | 12/28/2023 | No |
| 61 | NAR | | 12/28/2023 | No |
| 62 | NAR | TTE | 12/28/2023 | No |
| 63 | NAR | | 12/28/2023 | No |
| 64 | NAR | | 12/28/2023 | No |
| 65 | NAR | | 12/28/2023 | No |
| 66 | NAR | | 12/28/2023 | No |
| 67 | NAR | | 12/28/2023 | No |
| 68 | NAR | | 12/28/2023 | No |
| 69 | NAR | | 12/28/2023 | No |
| 70 | NAR | | 12/28/2023 | No |
| 71 | NAR | | 12/28/2023 | No |
| 72 | NAR | | 12/28/2023 | No |
| 73 | NAR | | 12/28/2023 | No |
| 74 | NAR | | 12/28/2023 | No |
| 75 | NAR | | 12/28/2023 | No |
| 76 | NAR | | 12/28/2023 | No |
| 77 | NAR | | 12/28/2023 | No |
| 78 | NAR | | 12/28/2023 | No |
| 79 | NAR | | 12/28/2023 | No |
| 80 | NAR | | 12/28/2023 | No |
| 81 | NAR | | 12/28/2023 | No |
| 82 | NAR | | 12/28/2023 | No |
| 83 | NAR | | 12/28/2023 | No |
| 84 | NAR | | 12/28/2023 | No |
| 85 | NAR | | 12/28/2023 | No |
| 86 | NAR | | 12/28/2023 | No |
| 87 | NAR | | 12/28/2023 | No |
| 88 | NAR | | 12/28/2023 | No |
| 89 | NAR | | 12/28/2023 | No |
| 90 | NAR | | 12/28/2023 | No |
| 91 | NAR | | 12/29/2023 | No |
| 92 | NAR | | 12/29/2023 | No |
| 93 | NAR | | 12/29/2023 | No |
| 94 | NAR | | 12/29/2023 | No |
| 95 | NAR | | 12/29/2023 | No |
| 96 | NAR | | 12/29/2023 | No |
| 97 | NAR | | 12/29/2023 | No |
| 98 | NAR | A | 12/29/2023 | No |
| 99 | NAR | | 12/29/2023 | No |
| 100 | NAR | | 12/29/2023 | No |
| 101 | NAR | | 12/29/2023 | No |
| 102 | NAR | | 12/29/2023 | No |
| 103 | NAR | | 12/29/2023 | No |
| 104 | NAR | | 12/29/2023 | No |

CONSTABLE000481

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 12/29/2023 | No |
| 106 | NAR | | 12/29/2023 | No |
| 107 | NAR | | 12/29/2023 | No |
| 108 | NAR | | 12/29/2023 | No |
| 109 | NAR | | 12/29/2023 | No |
| 110 | NAR | | 12/29/2023 | No |
| 111 | NAR | | 12/29/2023 | No |
| 112 | NAR | | 12/29/2023 | No |
| 113 | NAR | | 12/29/2023 | No |
| 114 | NAR | | 12/29/2023 | No |
| 115 | NAR | | 12/29/2023 | No |
| 116 | NAR | | 12/29/2023 | No |
| 117 | NAR | | 12/29/2023 | No |
| 118 | NAR | RA | 12/29/2023 | No |
| 119 | NAR | | 12/29/2023 | No |
| 120 | NAR | GA | 12/29/2023 | No |
| 121 | NAR | | 12/29/2023 | No |
| 122 | NAR | | 12/29/2023 | No |
| 123 | NAR | | 12/29/2023 | No |
| 124 | NAR | UE, ANGEL | 12/29/2023 | No |
| 125 | NAR | CH | 12/29/2023 | No |
| 126 | NAR | | 12/29/2023 | No |
| 127 | NAR | | 12/29/2023 | No |
| 128 | NAR | | 12/29/2023 | No |

CONSTABLE000482

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNTDo** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 01/15/2024 | No |
| 3 | NAR | 01/15/2024 | No |
| 4 | NAR | 01/15/2024 | No |
| 5 | NAR | 01/15/2024 | No |
| 6 | NAR | 01/15/2024 | No |
| 7 | NAR | 01/15/2024 | No |
| 8 | NAR | 01/15/2024 | No |
| 9 | NAR | 01/15/2024 | No |
| 10 | NAR | 01/15/2024 | No |
| 11 | NAR | 01/15/2024 | No |
| 12 | NAR | 01/15/2024 | No |
| 13 | NAR | 01/15/2024 | No |
| 14 | NAR | 01/15/2024 | No |
| 15 | NAR | 01/15/2024 | No |
| 16 | NAR | 01/15/2024 | No |
| 17 | NAR | 01/15/2024 | No |
| 18 | NAR | LLER, DANIEL G 01/15/2024 | No |
| 19 | NAR | 01/15/2024 | No |
| 20 | NAR | 01/15/2024 | No |
| 21 | NAR | 01/15/2024 | No |
| 22 | NAR | 01/15/2024 | No |
| 23 | NAR | 01/15/2024 | No |
| 24 | NAR | 01/15/2024 | No |
| 25 | NAR | 01/15/2024 | No |
| 26 | NAR | 01/15/2024 | No |
| 27 | NAR | 01/15/2024 | No |
| 28 | NAR | 01/15/2024 | No |
| 29 | NAR | 01/15/2024 | No |
| 30 | NAR | 01/15/2024 | No |
| 31 | NAR | 01/15/2024 | No |
| 32 | NAR | 01/15/2024 | No |
| 33 | NAR | 01/15/2024 | No |
| 34 | NAR | 01/15/2024 | No |
| 35 | NAR | 01/15/2024 | No |
| 36 | NAR | 01/15/2024 | No |
| 37 | NAR | 01/15/2024 | No |
| 38 | NAR | 01/16/2024 | No |
| 39 | NAR | 01/16/2024 | No |
| 40 | NAR | ION INC 01/16/2024 | No |
| 41 | NAR | S 01/16/2024 | No |
| 42 | NAR | 01/16/2024 | No |
| 43 | NAR | 01/16/2024 | No |
| 44 | NAR | 01/16/2024 | No |
| 45 | NAR | 01/16/2024 | No |
| 46 | NAR | 01/16/2024 | No |
| 47 | NAR | 01/16/2024 | No |
| 48 | NAR | 01/16/2024 | No |
| 49 | NAR | 01/16/2024 | No |
| 50 | NAR | 01/16/2024 | No |
| 51 | NAR | 01/16/2024 | No |
| 52 | NAR | 01/16/2024 | No |

CONSTABLE000483

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | ORITA | 01/16/2024 | No |
| 54 | NAR | | 01/16/2024 | No |
| 55 | NAR | | 01/16/2024 | No |
| 56 | NAR | NA | 01/16/2024 | No |
| 57 | NAR | | 01/16/2024 | No |
| 58 | NAR | | 01/16/2024 | No |
| 59 | NAR | | 01/16/2024 | No |
| 60 | NAR | | 01/16/2024 | No |
| 61 | NAR | | 01/16/2024 | No |
| 62 | NAR | | 01/16/2024 | No |
| 63 | NAR | | 01/16/2024 | No |
| 64 | NAR | | 01/16/2024 | No |
| 65 | NAR | | 01/16/2024 | No |
| 66 | NAR | | 01/16/2024 | No |
| 67 | NAR | | 01/16/2024 | No |
| 68 | NAR | | 01/16/2024 | No |
| 69 | NAR | | 01/16/2024 | No |
| 70 | NAR | | 01/16/2024 | No |
| 71 | NAR | | 01/16/2024 | No |
| 72 | NAR | | 01/17/2024 | No |
| 73 | NAR | | 01/17/2024 | No |
| 74 | NAR | | 01/17/2024 | No |
| 75 | NAR | | 01/17/2024 | No |
| 76 | NAR | LA S | 01/17/2024 | No |
| 77 | NAR | | 01/17/2024 | No |
| 78 | NAR | | 01/17/2024 | No |
| 79 | NAR | | 01/17/2024 | No |
| 80 | NAR | | 01/17/2024 | No |
| 81 | NAR | | 01/17/2024 | No |
| 82 | NAR | | 01/17/2024 | No |
| 83 | NAR | | 01/17/2024 | No |
| 84 | NAR | | 01/17/2024 | No |
| 85 | NAR | | 01/17/2024 | No |
| 86 | NAR | | 01/17/2024 | No |
| 87 | NAR | | 01/17/2024 | No |
| 88 | NAR | | 01/17/2024 | No |
| 89 | NAR | | 01/17/2024 | No |
| 90 | NAR | | 01/17/2024 | No |
| 91 | NAR | | 01/17/2024 | No |
| 92 | NAR | | 01/17/2024 | No |
| 93 | NAR | | 01/17/2024 | No |
| 94 | NAR | S | 01/17/2024 | No |
| 95 | NAR | | 01/17/2024 | No |
| 96 | NAR | | 01/17/2024 | No |
| 97 | NAR | | 01/17/2024 | No |
| 98 | NAR | | 01/17/2024 | No |
| 99 | NAR | | 01/17/2024 | No |
| 100 | NAR | | 01/17/2024 | No |
| 101 | NAR | | 01/17/2024 | No |
| 102 | NAR | | 01/17/2024 | No |
| 103 | NAR | | 01/17/2024 | No |
| 104 | NAR | | 01/17/2024 | No |

CONSTABLE000484

| | A | E | F |
|---|---|---|---|
| 105 | NAR | 01/17/2024 | No |
| 106 | NAR | ITRA | 01/17/2024 | No |
| 107 | NAR | 01/17/2024 | No |
| 108 | NAR | 01/18/2024 | No |
| 109 | NAR | 01/18/2024 | No |
| 110 | NAR | 01/18/2024 | No |
| 111 | NAR | 01/18/2024 | No |
| 112 | NAR | 01/18/2024 | No |
| 113 | NAR | 01/18/2024 | No |
| 114 | NAR | 01/18/2024 | No |
| 115 | NAR | 01/18/2024 | No |
| 116 | NAR | 01/18/2024 | No |
| 117 | NAR | 01/18/2024 | No |
| 118 | NAR | 01/18/2024 | No |
| 119 | NAR | 01/18/2024 | No |
| 120 | NAR | ETTE | 01/18/2024 | No |
| 121 | NAR | 01/18/2024 | No |
| 122 | NAR | 01/18/2024 | No |
| 123 | NAR | 01/18/2024 | No |
| 124 | NAR | 01/18/2024 | No |
| 125 | NAR | EE KAUANOE | 01/18/2024 | No |
| 126 | NAR | 01/18/2024 | No |
| 127 | NAR | 01/18/2024 | No |
| 128 | NAR | A & LOPEZ, DAVID | 01/18/2024 | No |
| 129 | NAR | 01/18/2024 | No |
| 130 | NAR | 01/18/2024 | No |
| 131 | NAR | 01/18/2024 | No |
| 132 | NAR | 01/18/2024 | No |
| 133 | NAR | 01/18/2024 | No |
| 134 | NAR | 01/18/2024 | No |
| 135 | NAR | GENESIS | 01/18/2024 | No |
| 136 | NAR | 01/18/2024 | No |
| 137 | NAR | 01/18/2024 | No |
| 138 | NAR | 01/18/2024 | No |
| 139 | NAR | 01/18/2024 | No |
| 140 | NAR | 01/18/2024 | No |
| 141 | NAR | 01/18/2024 | No |
| 142 | NAR | 01/18/2024 | No |
| 143 | NAR | MARLA KAY | 01/18/2024 | No |
| 144 | NAR | 01/19/2024 | No |
| 145 | NAR | 01/19/2024 | No |
| 146 | NAR | ANDA | 01/19/2024 | No |
| 147 | NAR | 01/19/2024 | No |
| 148 | NAR | 01/19/2024 | No |
| 149 | NAR | 01/19/2024 | No |
| 150 | NAR | 01/19/2024 | No |
| 151 | NAR | 01/19/2024 | No |
| 152 | NAR | 01/19/2024 | No |
| 153 | NAR | 01/19/2024 | No |
| 154 | NAR | 01/19/2024 | No |
| 155 | NAR | 01/19/2024 | No |
| 156 | NAR | 01/19/2024 | No |

CONSTABLE000485

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 01/19/2024 | No |
| 158 | NAR | | 01/19/2024 | No |
| 159 | NAR | | 01/19/2024 | No |
| 160 | NAR | | 01/19/2024 | No |
| 161 | NAR | | 01/19/2024 | No |
| 162 | NAR | | 01/19/2024 | No |
| 163 | NAR | | 01/19/2024 | No |
| 164 | NAR | | 01/19/2024 | No |
| 165 | NAR | | 01/19/2024 | No |
| 166 | NAR | | 01/19/2024 | No |
| 167 | NAR | | 01/19/2024 | No |
| 168 | NAR | | 01/19/2024 | No |
| 169 | NAR | N AKA TANNER | 01/19/2024 | No |
| 170 | NAR | | 01/19/2024 | No |
| 171 | NAR | | 01/19/2024 | No |
| 172 | NAR | | 01/19/2024 | No |
| 173 | NAR | | 01/19/2024 | No |
| 174 | NAR | | 01/19/2024 | No |
| 175 | NAR | | 01/19/2024 | No |
| 176 | NAR | | 01/19/2024 | No |
| 177 | NAR | LA | 01/19/2024 | No |
| 178 | NAR | | 01/19/2024 | No |
| 179 | NAR | | 01/19/2024 | No |
| 180 | NAR | SA | 01/19/2024 | No |
| 181 | NAR | | 01/19/2024 | No |
| 182 | NAR | | 01/19/2024 | No |
| 183 | NAR | | 01/19/2024 | No |
| 184 | NAR | | 01/19/2024 | No |
| 185 | NAR | | 01/19/2024 | No |
| 186 | NAR | | 01/19/2024 | No |
| 187 | NAR | EL | 01/19/2024 | No |
| 188 | NAR | | 01/19/2024 | No |
| 189 | NAR | | 01/19/2024 | No |
| 190 | NAR | | 01/19/2024 | No |
| 191 | NAR | | 01/19/2024 | No |
| 192 | NAR | | 01/19/2024 | No |
| 193 | NAR | | 01/19/2024 | No |
| 194 | NAR | | 01/19/2024 | No |
| 195 | NAR | | 01/19/2024 | No |
| 196 | NAR | | 01/19/2024 | No |
| 197 | NAR | | 01/19/2024 | No |
| 198 | NAR | | 01/19/2024 | No |
| 199 | NAR | | 01/19/2024 | No |
| 200 | NAR | | 01/19/2024 | No |
| 201 | NAR | | 01/19/2024 | No |
| 202 | NAR | E | 01/19/2024 | No |
| 203 | NAR | | 01/19/2024 | No |
| 204 | NAR | ON | 01/19/2024 | No |
| 205 | NAR | | 01/19/2024 | No |
| 206 | NAR | | 01/19/2024 | No |
| 207 | NAR | | 01/19/2024 | No |
| 208 | NAR | | 01/19/2024 | No |

CONSTABLE000486

| | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | | 01/19/2024 | No |
| 210 | NAR | | MES | 01/19/2024 | No |
| 211 | NAR | | | 01/19/2024 | No |
| 212 | NAR | | | 01/19/2024 | No |
| 213 | NAR | | | 01/19/2024 | No |
| 214 | NAR | | | 01/19/2024 | No |
| 215 | NAR | | | 01/19/2024 | No |
| 216 | NAR | | | 01/19/2024 | No |
| 217 | NAR | | | 01/19/2024 | No |
| 218 | NAR | | | 01/19/2024 | No |
| 219 | NAR | | | 01/19/2024 | No |
| 220 | NAR | | | 01/19/2024 | No |
| 221 | NAR | | | 01/19/2024 | No |
| 222 | NAR | | | 01/19/2024 | No |

CONSTABLE000487

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNTDo | PaymentDate | Ex Paid In Full |
| 2 | NAR | ST & JENSEN, A 01/26/2024 | No |
| 3 | NAR | RISTENSEN, RO 01/26/2024 | No |
| 4 | NAR | 01/26/2024 | No |
| 5 | NAR | 02/05/2024 | No |
| 6 | NAR | 02/05/2024 | No |
| 7 | NAR | 02/05/2024 | No |
| 8 | NAR | 02/05/2024 | No |
| 9 | NAR | 02/05/2024 | No |
| 10 | NAR | 02/05/2024 | No |
| 11 | NAR | 02/05/2024 | No |
| 12 | NAR | 02/05/2024 | No |
| 13 | NAR | 02/05/2024 | No |
| 14 | NAR | 02/05/2024 | No |
| 15 | NAR | 02/05/2024 | No |
| 16 | NAR | 02/05/2024 | No |
| 17 | NAR | 02/05/2024 | No |
| 18 | NAR | 02/05/2024 | No |
| 19 | NAR | 02/05/2024 | No |
| 20 | NAR | 02/05/2024 | No |
| 21 | NAR | 02/05/2024 | No |
| 22 | NAR | 02/05/2024 | No |
| 23 | NAR | 02/05/2024 | No |
| 24 | NAR | 02/05/2024 | No |
| 25 | NAR | 02/05/2024 | No |
| 26 | NAR | 02/05/2024 | No |
| 27 | NAR | 02/05/2024 | No |
| 28 | NAR | TALEE 02/05/2024 | No |
| 29 | NAR | 02/05/2024 | No |
| 30 | NAR | 02/05/2024 | No |
| 31 | NAR | 02/05/2024 | No |
| 32 | NAR | 02/05/2024 | No |
| 33 | NAR | 02/05/2024 | No |
| 34 | NAR | 02/05/2024 | No |
| 35 | NAR | 02/05/2024 | No |
| 36 | NAR | 02/05/2024 | No |
| 37 | NAR | 02/05/2024 | No |
| 38 | NAR | 02/05/2024 | No |
| 39 | NAR | 02/05/2024 | No |
| 40 | NAR | 02/05/2024 | No |
| 41 | NAR | 02/05/2024 | No |
| 42 | NAR | 02/05/2024 | No |
| 43 | NAR | 02/05/2024 | No |
| 44 | NAR | 02/05/2024 | No |
| 45 | NAR | 02/05/2024 | No |
| 46 | NAR | 02/05/2024 | No |
| 47 | NAR | 02/05/2024 | No |
| 48 | NAR | 02/05/2024 | No |
| 49 | NAR | 02/05/2024 | No |
| 50 | NAR | 02/05/2024 | No |
| 51 | NAR | 02/05/2024 | No |
| 52 | NAR | 02/05/2024 | No |

CONSTABLE000488

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 02/05/2024 | No |
| 54 | NAR | | 02/05/2024 | No |
| 55 | NAR | | 02/06/2024 | No |
| 56 | NAR | | 02/06/2024 | No |
| 57 | NAR | | 02/06/2024 | No |
| 58 | NAR | | 02/06/2024 | No |
| 59 | NAR | | 02/06/2024 | No |
| 60 | NAR | | 02/06/2024 | No |
| 61 | NAR | | 02/06/2024 | No |
| 62 | NAR | | 02/06/2024 | No |
| 63 | NAR | | 02/06/2024 | No |
| 64 | NAR | | 02/06/2024 | No |
| 65 | NAR | | 02/06/2024 | No |
| 66 | NAR | | 02/06/2024 | No |
| 67 | NAR | | 02/06/2024 | No |
| 68 | NAR | | 02/06/2024 | No |
| 69 | NAR | | 02/06/2024 | No |
| 70 | NAR | | 02/06/2024 | No |
| 71 | NAR | E, ALAN | 02/06/2024 | No |
| 72 | NAR | S ANTONIO | 02/06/2024 | No |
| 73 | NAR | | 02/06/2024 | No |
| 74 | NAR | RY, DILLON M | 02/06/2024 | No |
| 75 | NAR | | 02/06/2024 | No |
| 76 | NAR | | 02/06/2024 | No |
| 77 | NAR | | 02/07/2024 | No |
| 78 | NAR | | 02/07/2024 | No |
| 79 | NAR | | 02/07/2024 | No |
| 80 | NAR | | 02/07/2024 | No |
| 81 | NAR | | 02/07/2024 | No |
| 82 | NAR | AUREN | 02/07/2024 | No |
| 83 | NAR | | 02/07/2024 | No |
| 84 | NAR | | 02/07/2024 | No |
| 85 | NAR | | 02/07/2024 | No |
| 86 | NAR | R, DANIA G | 02/07/2024 | No |
| 87 | NAR | | 02/07/2024 | No |
| 88 | NAR | | 02/07/2024 | No |
| 89 | NAR | | 02/07/2024 | No |
| 90 | NAR | | 02/07/2024 | No |
| 91 | NAR | | 02/07/2024 | No |
| 92 | NAR | | 02/07/2024 | No |
| 93 | NAR | | 02/07/2024 | No |
| 94 | NAR | | 02/07/2024 | No |
| 95 | NAR | | 02/07/2024 | No |
| 96 | NAR | | 02/07/2024 | No |
| 97 | NAR | | 02/07/2024 | No |
| 98 | NAR | | 02/07/2024 | No |
| 99 | NAR | | 02/07/2024 | No |
| 100 | NAR | | 02/07/2024 | No |
| 101 | NAR | | 02/07/2024 | No |
| 102 | NAR | | 02/07/2024 | No |
| 103 | NAR | | 02/07/2024 | No |
| 104 | NAR | | 02/07/2024 | No |

CONSTABLE000489

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 02/07/2024 | No |
| 106 | NAR | | 02/07/2024 | No |
| 107 | NAR | | 02/07/2024 | No |
| 108 | NAR | | 02/07/2024 | No |
| 109 | NAR | | 02/07/2024 | No |
| 110 | NAR | | 02/07/2024 | No |
| 111 | NAR | | 02/07/2024 | No |
| 112 | NAR | | 02/08/2024 | No |
| 113 | NAR | | 02/08/2024 | No |
| 114 | NAR | S | 02/08/2024 | No |
| 115 | NAR | | 02/08/2024 | No |
| 116 | NAR | | 02/08/2024 | No |
| 117 | NAR | | 02/08/2024 | No |
| 118 | NAR | | 02/08/2024 | No |
| 119 | NAR | | 02/08/2024 | No |
| 120 | NAR | GE | 02/08/2024 | No |
| 121 | NAR | | 02/08/2024 | No |
| 122 | NAR | | 02/08/2024 | No |
| 123 | NAR | | 02/08/2024 | No |
| 124 | NAR | | 02/08/2024 | No |
| 125 | NAR | AS | 02/08/2024 | No |
| 126 | NAR | | 02/08/2024 | No |
| 127 | NAR | | 02/08/2024 | No |
| 128 | NAR | | 02/08/2024 | No |
| 129 | NAR | | 02/08/2024 | No |
| 130 | NAR | | 02/08/2024 | No |
| 131 | NAR | | 02/08/2024 | No |
| 132 | NAR | | 02/08/2024 | No |
| 133 | NAR | | 02/08/2024 | No |
| 134 | NAR | | 02/08/2024 | No |
| 135 | NAR | | 02/08/2024 | No |
| 136 | NAR | | 02/08/2024 | No |
| 137 | NAR | | 02/08/2024 | No |
| 138 | NAR | | 02/08/2024 | No |
| 139 | NAR | | 02/08/2024 | No |
| 140 | NAR | | 02/08/2024 | No |
| 141 | NAR | | 02/08/2024 | No |
| 142 | NAR | AH | 02/08/2024 | No |
| 143 | NAR | | 02/08/2024 | No |
| 144 | NAR | | 02/08/2024 | No |
| 145 | NAR | | 02/08/2024 | No |
| 146 | NAR | Y | 02/08/2024 | No |
| 147 | NAR | | 02/08/2024 | No |
| 148 | NAR | | 02/08/2024 | No |
| 149 | NAR | | 02/08/2024 | No |
| 150 | NAR | | 02/08/2024 | No |
| 151 | NAR | | 02/08/2024 | No |
| 152 | NAR | | 02/08/2024 | No |
| 153 | NAR | | 02/08/2024 | No |
| 154 | NAR | | 02/08/2024 | No |
| 155 | NAR | | 02/08/2024 | No |
| 156 | NAR | | 02/08/2024 | No |

CONSTABLE000490

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 02/08/2024 | No |
| 158 | NAR | | 02/08/2024 | No |
| 159 | NAR | ANTONIO | 02/08/2024 | No |
| 160 | NAR | | 02/08/2024 | No |
| 161 | NAR | | 02/09/2024 | No |
| 162 | NAR | | 02/09/2024 | No |
| 163 | NAR | NA | 02/09/2024 | No |
| 164 | NAR | | 02/09/2024 | No |
| 165 | NAR | | 02/09/2024 | No |
| 166 | NAR | NDA | 02/09/2024 | No |
| 167 | NAR | | 02/09/2024 | No |
| 168 | NAR | | 02/09/2024 | No |
| 169 | NAR | | 02/09/2024 | No |
| 170 | NAR | | 02/09/2024 | No |
| 171 | NAR | | 02/09/2024 | No |
| 172 | NAR | | 02/09/2024 | No |
| 173 | NAR | | 02/09/2024 | No |
| 174 | NAR | | 02/09/2024 | No |
| 175 | NAR | | 02/09/2024 | No |
| 176 | NAR | | 02/09/2024 | No |
| 177 | NAR | | 02/09/2024 | No |
| 178 | NAR | | 02/09/2024 | No |
| 179 | NAR | | 02/09/2024 | No |
| 180 | NAR | | 02/09/2024 | No |
| 181 | NAR | | 02/09/2024 | No |
| 182 | NAR | | 02/09/2024 | No |
| 183 | NAR | | 02/09/2024 | No |
| 184 | NAR | | 02/09/2024 | No |
| 185 | NAR | | 02/09/2024 | No |
| 186 | NAR | | 02/09/2024 | No |
| 187 | NAR | | 02/09/2024 | No |
| 188 | NAR | | 02/09/2024 | No |
| 189 | NAR | | 02/09/2024 | No |
| 190 | NAR | | 02/09/2024 | No |
| 191 | NAR | CO | 02/09/2024 | No |
| 192 | NAR | | 02/09/2024 | No |
| 193 | NAR | | 02/09/2024 | No |
| 194 | NAR | | 02/09/2024 | No |
| 195 | NAR | IZ | 02/09/2024 | No |
| 196 | NAR | | 02/09/2024 | No |
| 197 | NAR | | 02/09/2024 | No |
| 198 | NAR | | 02/09/2024 | No |
| 199 | NAR | UE, ANGEL | 02/09/2024 | No |
| 200 | NAR | | 02/09/2024 | No |
| 201 | NAR | A | 02/09/2024 | No |
| 202 | NAR | | 02/09/2024 | No |
| 203 | NAR | | 02/09/2024 | No |

CONSTABLE000491

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNTDo** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 10/04/2023 | YES |
| 3 | NAR | | | 10/16/2023 | YES |
| 4 | NAR | | | 10/17/2023 | YES |
| 5 | NAR | | | 10/18/2023 | YES |
| 6 | NAR | | | 10/19/2023 | YES |
| 7 | NAR | | A | 10/19/2023 | YES |
| 8 | NAR | | | 10/20/2023 | YES |
| 9 | NAR | | | 10/20/2023 | YES |
| 10 | NAR | | | 10/20/2023 | YES |
| 11 | NAR | | | 10/20/2023 | YES |

CONSTABLE000492

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNTDo** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 12/26/2023 | YES |
| 3 | NAR | | | 12/26/2023 | YES |
| 4 | NAR | | | 12/26/2023 | YES |
| 5 | NAR | | | 12/27/2023 | YES |
| 6 | NAR | | | 12/27/2023 | YES |
| 7 | NAR | | | 12/28/2023 | YES |
| 8 | NAR | | | 12/28/2023 | YES |

CONSTABLE000493

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNTDo** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 01/16/2024 | YES |
| 3 | NAR | | | 01/17/2024 | YES |
| 4 | NAR | | | 01/17/2024 | YES |
| 5 | NAR | | | 01/18/2024 | YES |
| 6 | NAR | | | 01/19/2024 | YES |
| 7 | NAR | | | 01/19/2024 | YES |
| 8 | NAR | | | 01/19/2024 | YES |
| 9 | NAR | | | 01/19/2024 | YES |

CONSTABLE000494

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNTDo** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 02/05/2024 | YES |
| 3 | NAR | | | 02/05/2024 | YES |
| 4 | NAR | | | 02/06/2024 | YES |
| 5 | NAR | | | 02/07/2024 | YES |
| 6 | NAR | | | 02/07/2024 | YES |
| 7 | NAR | | | 02/08/2024 | YES |
| 8 | NAR | | | 02/08/2024 | YES |
| 9 | NAR | | | 02/08/2024 | YES |
| 10 | NAR | | | CIS & DEMETRIOS 02/08/2024 | YES |
| 11 | NAR | | | 02/08/2024 | YES |
| 12 | NAR | | | 02/08/2024 | YES |
| 13 | NAR | | | 02/09/2024 | YES |
| 14 | NAR | | | 02/09/2024 | YES |
| 15 | NAR | | | 02/09/2024 | YES |

CONSTABLE000495

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, July 06, 2023 2:54 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ███████████████

Hi Josie,

There is a hearing set for July 26, 2023. We have a sale scheduled for July 21, 2023. We are putting that on hold for the hearing. After the hearing, let me know what the outcome is.

I ran a State DMV report on the defendant. There aren't any vehicles registered to the defendant in the State of Utah. The defendant lives in an apartment that she rents. I am pretty sure there won't be much equity in any non-exempt personal property.

CONSTABLE000496

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, August 30, 2023 4:07 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** 2 EXECUTIONS TO LOOK AT

Hi Josie,

Did you get a chance to look at ████████████████? I talked to Ashley about it.

Has anything happened with the settlement situation with your office on ████████████████? I tried to call ████, but she isn't getting back to me.

CONSTABLE000497

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, March 07, 2024 3:50 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ████████████████████

ok thank you 😀

On Thu, Mar 7, 2024 at 3:46 PM Josie Just <josie@olsonshaner.com> wrote:

> Nope, no update
>
>
> Thanks,
>
> Josie
>

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Thursday, March 07, 2024 12:23 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ████████████████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

I would guess that because I haven't heard from you, NAR hasn't received a response on this yet. The defendant called me to see if we had heard anything yet.

On Wed, Feb 28, 2024 at 12:04 PM Corey Revill <crrevill@gmail.com> wrote:

> Hi Josie,
>
>
> Attached is the letter defendant received from UCCU.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, February 29, 2024 12:11 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ███████████

Ok, thanks - I will update your balance to $██████ 😊

On Thu, Feb 29, 2024 at 12:00 PM Josie Just <josie@olsonshaner.com> wrote:

I have that it is $██████


Thanks,

Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Wednesday, February 28, 2024 12:11 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ███████████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Just want to verify that after the $█████ received yesterday, the remaining balance you have due is $███████.

CONSTABLE000499

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Monday, March 20, 2023 9:52 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:**

Off work today huh? LUCKY GIRL! 😁

I called and gave Gloria the info. Got a big check from ▮▮▮▮▮▮▮▮▮▮▮ , the customer of ▮▮▮▮▮▮▮▮ on the original job that the debt incurred from. The check is for $▮▮▮▮ and made out to NAR. I am forwarding it to you. ▮▮▮▮ ▮▮▮▮▮▮▮▮ said there will be no issues with this check clearing. We don't have any costs left to us, so this big amount is all for NAR.

CONSTABLE000500

Page 1 of 5


**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**

ACCOUNT NUMBER: ▮▮▮▮
STATEMENT DATE:
801-325-6228 • 1-800-748-4302
macu.com


(A)

## ▮▮ T SUMMARY

**TOTAL SHARES**

| | | |
|---|---|---|
| 01 STUDENT SAVINGS..................... | $2.00 | 50 MYSTYLE CHECKING..................... |
| 03 SECONDARY SAVINGS .................. | | 59 MYEXPRESS DEBIT..................... |

## STUDENT SAVINGS - ID 01

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 02/01 | Previous Balance ............. | | |
| 02/06 | Deposit Transfer From Share 50.............. | | |
| | RE-OPEN TRANSFER TO SHARE 01 | | |
| | Ending Balance............. | | |
| | Dividend Earned Year to Date............. | | |
| | Dividend Earned in 2022 ............. | | |

### Deposits and Other Credits

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 02/06/23 | 1.00 | Deposit Transfer | | | |

## SECONDARY SAVINGS - ID 03

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 02/06 | Previous Balance .............. | | |
| 02/06 | 03 SECONDARY SAVINGS CLOSED | | |
| | *** This is the final statement you will receive for this savings ID *** | | |
| | *** Please retain this final statement for tax reporting purposes *** | | |
| | Dividend Earned Year to Date............. | | |

## MYSTYLE CHECKING - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 02/01 | Previous Balance ............. | | |
| 02/06 | Deposit by Check RECOVERY PAYMENT ............. | | |
| 02/06 | Withdrawal Transfer To Share 01............. | | |
| | RE-OPEN TRANSFER TO SHARE 01 | | |
| 02/06 | Withdrawal............. | | |

CONSTABLE000501

**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

STATEMENT OF A▮▮▮▮▮

ACCOUNT NUMBER
STATEMENT DATE

## ACCOUNT SUMMARY

**TOTAL SHARES**

| | | |
|---|---|---|
| 01 STUDENT SAVINGS | $2.00 | 50 MYSTYLE CHECKING |
| 03 SECONDARY SAVINGS | | 59 MYEXPRESS DEBIT |

### STUDENT SAVINGS - ID 01

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 02/01 | Previous Balance | | |
| 02/06 | Deposit Transfer From Share 50 | | |
| | RE-OPEN TRANSFER TO SHARE 01 | | |
| | Ending Balance | | |
| | Dividend Earned Year to Date | | |
| | Dividend Earned in 2022 | | |

### Deposits and Other Credits

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 02/06/23 | | Deposit Transfer | | | |

### SECONDARY SAVINGS - ID 03

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 02/06 | Previous Balance | | |
| 02/06 | 03 SECONDARY SAVINGS CLOSED | | |
| | *** This is the final statement you will receive for this savings ID *** | | |
| | *** Please retain this final statement for tax reporting purposes *** | | |
| | Dividend Earned Year to Date | | |

### MYSTYLE CHECKING - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 02/01 | Previous Balance | | |
| 02/06 | Deposit by Check RECOVERY PAYMENT | | |
| 02/06 | Withdrawal Transfer To Share 01 | | |
| | RE-OPEN TRANSFER TO SHARE 01 | | |
| 02/06 | Withdrawal | | |

CONSTABLE000502

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Monday, May 01, 2023 12:07 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: █████████

Recalling this 😁

On Thu, Apr 27, 2023 at 4:51 PM Josie Just <josie@olsonshaner.com> wrote:

> RECALL PER BK
>
> ████████████
>
>
> Thanks,
>
> Josie
>
>
> _____
>
> **From:** Viridiana Aguilera
> **Sent:** Thursday, April 27, 2023 8:48 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ████████████
> **Importance:** High
>
>
> Please recall ppexec per bk.
>
>
> THANKS

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, January 09, 2024 9:21 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ███████████

Ok, I will let him know

On Mon, Jan 8, 2024 at 3:57 PM Josie Just <josie@olsonshaner.com> wrote:

> Unlikely since they have already asked for proof of payment.
>
>
> Thanks,
>
> Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Monday, January 08, 2024 3:45 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ███████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Is the confirmation # enough for NAR to reach out to Mountain West Anesthesia to find out if the payment was made, and if it was for the 4/7/22 service?

On Mon, Jan 8, 2024 at 3:03 PM Josie Just <josie@olsonshaner.com> wrote:

> The $████ is the original balance however no payment has been received and he spoke with NAR about making this same payment and they told him to send in proof of the payment but he never did
>
>
> Thanks,
>
> Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Monday, January 08, 2024 1:48 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ███████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hi Josie,

We served defendant with the writ, and I just got off the phone with him. He said he paid ████████████ ████ on 9/29/22, confirmation #42942711. He thought that he was paying in full the balance for the 4/7/22 date of service. He said he wasn't aware he had any other balance due to Mountain West Anesthesia. Can you look into this? I

CONSTABLE000504

will keep execution on hold until I hear back from you.

😄

CONSTABLE000505

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, February 07, 2024 1:15 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: █████████████████████
**Attachment(s):** █████████████████████████

I just sent you what they sent me. Sorry, I didn't realize it's an Apple .heic file. I printed it out and took a pic of it. Here it is as an image file:

On Wed, Feb 7, 2024 at 12:37 PM Josie Just <josie@olsonshaner.com> wrote:

> I cannot open that attachment style can you send it as an image or pdf?
>
>
> Thanks,
>
> Josie
>
>
>
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Wednesday, February 07, 2024 12:28 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** █████████████████████
>
>
> > **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>
> Hi Josie,
>
>
> The defendant sent me this pic of a bank statement from February 2023 showing that he made a deposit into his account and Mountain America CU pulled from his deposit the ████████ Let me know what the situation is on that.

CONSTABLE000506



Page 1 of 5

**MOUNTAIN AMERICA**
CREDIT UNION

P.O. BOX 2331 • SANDY, UT • 84091

**STATEMENT OF ACCOUNT**
ACCOUNT NUMBER
STATEMENT DATE   02/01/23 - 02/28/23
801-325-6228 • 1-800-748-4302
macu.com



## ACCOUNT SUMMARY

**TOTAL SHARES**
01 STUDENT SAVINGS................... $2.00   50 MYSTYLE CHECKING.....................
03 SECONDARY SAVINGS ...................   59 MYEXPRESS DEBIT........................

## STUDENT SAVINGS - ID 01

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION | NEW |
|---|---|---|---|
| 02/01 | Previous Balance ........................ | | |
| 02/06 | Deposit Transfer From Share 50......................... | | |
| | RE-OPEN TRANSFER TO SHARE 01 | | |
| | Ending Balance............................................ | | |
| | Dividend Earned Year to Date.................................. | | |
| | Dividend Earned in 2022 ..................................... | | |

### Deposits and Other Credits

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 02/06/23 | 1.00 | Deposit Transfer | | | |

## SECONDARY SAVINGS - ID 03

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 02/06 | Previous Balance ..................................... | | |
| 02/06 | 03 SECONDARY SAVINGS CLOSED | | |
| | *** This is the final statement you will receive for this savings ID *** | | |
| | *** Please retain this final statement for tax reporting purposes *** | | |
| | Dividend Earned Year to Date.................................... | | |

## MYSTYLE CHECKING - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 02/01 | Previous Balance .................................... | | |
| 02/06 | Deposit by Check RECOVERY PAYMENT ...................... | | |
| 02/06 | Withdrawal Transfer To Share 01................................ | | |
| | RE-OPEN TRANSFER TO SHARE 01 | | |
| 02/06 | Withdrawal.................................................. | | |

CONSTABLE000507

Page 1 of 5

**MOUNTAIN AMERICA**
CREDIT UNION
P.O. BOX 2331 • SANDY, UT • 84091

STATEMENT OF ACCOUNT
ACCOUNT NUMBER:
STATEMENT DATE:
801-325-6228 • 1-800-748-4302

## ACCOUNT SUMMARY

**TOTAL SHARES**

| | | | |
|---|---|---|---|
| 01 STUDENT SAVINGS | | $2.00 | 50 MYSTYLE CHECKING |
| 03 SECONDARY SAVINGS | | | 59 MYEXPRESS DEBIT |

### STUDENT SAVINGS - ID 01

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 02/01 | Previous Balance | | |
| 02/06 | Deposit Transfer From Share 50 | | |
| | RE-OPEN TRANSFER TO SHARE 01 | | |
| | Ending Balance | | |
| | Dividend Earned Year to Date | | |
| | Dividend Earned in 2022 | | |

### Deposits and Other Credits

| DATE | AMOUNT | DESCRIPTION | DATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 02/06/23 | 1.00 | Deposit Transfer | | | |

### SECONDARY SAVINGS - ID 03

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 02/06 | Previous Balance | | |
| 02/06 | 03 SECONDARY SAVINGS CLOSED | | |
| | *** This is the final statement you will receive for this savings ID *** | | |
| | *** Please retain this final statement for tax reporting purposes *** | | |
| | Dividend Earned Year to Date | | |

### MYSTYLE CHECKING - ID 50

| POSTING DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | NEW BALANCE |
|---|---|---|---|
| 02/01 | Previous Balance | | |
| 02/06 | Deposit by Check RECOVERY PAYMENT | | |
| 02/06 | Withdrawal Transfer To Share 01 | | |
| | RE-OPEN TRANSFER TO SHARE 01 | | |
| 02/06 | Withdrawal | | |

CONSTABLE000508

**From:** ████████ <crrevill@gmail.com>
**Sent:** Friday, April 14, 2023 4:37 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ████████

████████ made payments on the following dates: 4/19/22, 7/14/22, 8/15/22, 9/19/22, 10/26/22, 3/10/23

When she made the payment on 3/10/23, I talked to her about the sporadic nature of the payments, and that she needed to keep payments coming in more consistently.

On 3/28/23 ████████ called and I talked to her. She was immediately abrasive with me. I calmed her down, and we had a long conversation about the Judgment, the Writ process, and the payment arrangement. She told me that she has gone through her budget, and she will be financially unable to make any more payments. I very nicely offered to try to work with her to help her keep the payments going. She told me there is just no way she can afford payments, and she had no idea when she would ever be able to. She said she has no property anyway, and we were welcome to come to her residence and verify that. I ran a DMV report, and there is no vehicle registered in her name with the State of Utah.

On Thu, Apr 13, 2023 at 2:10 PM Josie Just <josie@olsonshaner.com> wrote:

████████

This was returned as no assets but we have been getting payments on this from your office. The last payment received was 03/23/2023

Thanks,

Josie

---

**From:** Viridiana Aguilera
**Sent:** Wednesday, April 12, 2023 12:35 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████

Constable returned ppexec per states debtor has no assets but we just received a payment on 03-23-2023. Please review.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, January 11, 2024 2:30 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ███████████████

Ok cool. Thank you 😄

On Thu, Jan 11, 2024 at 2:06 PM Josie Just <josie@olsonshaner.com> wrote:

> I show ███████.
> (A)
>
>
> Thanks,
>
> Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Thursday, January 11, 2024 12:42 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ███████████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Can you just verify for me that your balance due is ████████
(A)

CONSTABLE000510

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Wednesday, February 15, 2023 3:16 PM MST
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** Account Adjustment

We did a renewal on this case so new fees of ███ have been added, our balance is ██████
(A)

█████████████  ███████

Thanks,
Josie

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Monday, February 12, 2024 1:02 PM MST
**To:** Corey Revill <crrevill@gmail.com>
**Subject:** RE: FW: Account Balance

Okay

Thanks,
Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Monday, February 12, 2024 12:59 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: Account Balance

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the
> sender and know the content is safe.

Ok. I will return this and bill for our costs of ▮▮. Thank you 😀

On Mon, Feb 12, 2024 at 12:07 PM Josie Just <josie@olsonshaner.com> wrote:

> We have been paid and got the ▮▮ for your fees.
>
> Thanks,
> Josie

---

**From:** Cassidy Jensen
**Sent:** Monday, February 12, 2024 11:51 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Balance

We have received this check.

Thank you,
Cassidy Kirkham
Olson Shaner
801-363-9966

---

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Thursday, January 18, 2024 4:33 PM
**To:** Cassidy Jensen <cassidy@OLSONSHANER.COM>
**Subject:** FW: Account Balance

Will you send the payoff to the title company. It will be the ▮▮▮▮▮
(A)

Thanks,

Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Thursday, January 18, 2024 4:01 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Balance

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the
> sender and know the content is safe.

CONSTABLE000512

You're not answering, so I guess you better call me 😃

On Thu, Jan 18, 2024 at 3:58 PM Corey Revill <crrevill@gmail.com> wrote:

There isn't any payment pending to come to you. I guess I better call you. haha

On Thu, Jan 18, 2024 at 3:34 PM Josie Just <josie@olsonshaner.com> wrote:

I show ████, is there an $█ payment pending?
(A)

Thanks,

Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Thursday, January 18, 2024 3:27 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Balance

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

████ is the balance we show on the computer: ████ due to NAR and ███ due on our costs. Did you get a title company payoff request?
(A)

On Thu, Jan 18, 2024 at 2:31 PM Josie Just <josie@olsonshaner.com> wrote:

What is your balance on this one?

████████████

Thanks,

Josie

CONSTABLE000513

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, February 01, 2024 9:34 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ACCOUNT UPDATE

Defendant verified he only paid ███████████ the ████████. I settled our costs for him for █████ just now. I am returning the Execution to you as paid in full. 😄       (A)

On Mon, Jan 29, 2024 at 5:01 PM Corey Revill <crrevill@gmail.com> wrote:
> You bet 😄

> On Mon, Jan 29, 2024 at 4:59 PM Josie Just <josie@olsonshaner.com> wrote:
>> Okay, let me know.
>>
>>
>> Thanks,
>>
>> Josie
>>
>>
>> ---
>>
>> **From:** Corey Revill [mailto:crrevill@gmail.com]
>> **Sent:** Monday, January 29, 2024 4:58 PM
>> **To:** Josie Just <josie@olsonshaner.com>
>> **Subject:** Re: ACCOUNT UPDATE
>>
>> > **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>>
>> I just got off the phone with Anthony. He is going to go to the bank tomorrow. He said he isn't exactly sure, but he thinks he paid them directly the full ████████. He will call me tomorrow to let me know. I have a feeling he didn't, because he said that Mountain America CU contacted NAR while he was there, and NAR gave Mountain America CU the amount for him to pay, and I am really sure NAR had no clue what our costs are on the Execution. I have been trying to get this balance from Anthony for 2 months. He was waiting on an inheritance. He said he never meant to go around us, but that he really needed to get his account with Mountain America CU reinstated. I will keep you posted. Hold off on satisfying the judgment for now.
>>
>> On Mon, Jan 29, 2024 at 4:42 PM Josie Just <josie@olsonshaner.com> wrote:
>>> 
>>> (A)
>>>
>>> Thanks,
>>>
>>> Josie
>>>
>>> ---
>>>
>>> **From:** Corey Revill [mailto:crrevill@gmail.com]
>>> **Sent:** Monday, January 29, 2024 4:40 PM
>>> **To:** Josie Just <josie@olsonshaner.com>
>>> **Subject:** Re: ACCOUNT UPDATE
>>>
>>> > **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

CONSTABLE000514

So, how much total was received?

On Mon, Jan 29, 2024 at 4:36 PM Josie Just <josie@olsonshaner.com> wrote:

But it was only to cover our balance.


Thanks,

Josie


**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Monday, January 29, 2024 4:28 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ACCOUNT UPDATE

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Our costs are ███████. Anthony was supposed to send the cashier's check to us for payment in full of ████████. I finally got a hold of him, and he did tell me he paid that amount to ████████████ so that he could get his account opened back up. Is that was what received?


On Thu, Jan 25, 2024 at 5:04 PM Josie Just <josie@olsonshaner.com> wrote:

Do you have any fees on this one? NAR is now paid thru payment to original creditor.

█████████████████


Thanks,

Josie


**From:** Viridiana Aguilera
**Sent:** Thursday, January 25, 2024 11:00 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** COMBO-██████ (A)

This account is paid in full but we have not received the returned ppexec from constable. Please review.


THANKS

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, January 29, 2024 4:30 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Update

Walter made a payment on 7/7/23. Then he defaulted on the payment plan. We set a sale and our notices mailed to him regarding the sale were returned by USPS as moved. I have called him and left messages on his voicemail. He isn't calling me back.

On Thu, Jan 25, 2024 at 5:06 PM Josie Just <josie@olsonshaner.com> wrote:



(A)

May I get an update on this account?

Thanks,

Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Friday, January 26, 2024 9:38 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Update

After I realized you probably don't answer work emails on your days off, which you shouldn't ☐😊☐, I talked to Tia and got the answer. I am returning the Execution and NAR will refund Defendant the ▮ 😊

On Fri, Jan 26, 2024 at 9:22 AM Corey Revill <crrevill@gmail.com> wrote:
No, we don't have anything due to us. Was there a garn on it?.

On Thu, Jan 25, 2024 at 5:08 PM Josie Just <josie@olsonshaner.com> wrote:

Do you have any fees on this one? NAR is paid and they have an overpayment of ▮

Thanks,

Josie

**From:** Aimee Frazier
**Sent:** Thursday, January 25, 2024 11:11 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Fw: ▮

**From:** Alec Olsen <AlecOlsen@north-american-recovery.com>
**Sent:** Thursday, January 25, 2024 10:31 AM
**To:** Aimee Frazier <aimee@olsonshaner.com>
**Cc:** Jameson Murray <JamesonMurray@north-american-recovery.com>
**Subject:** ▮

**Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hey Aimee,

This account was on PPEXEC status and we received a payment of ▮ from the constable after the account is already PIF.

Thanks,

Alec Olsen

Deposit Coordinator

Office: (801) 364-0777 ext. 260

www.North-American-Recovery.com

CONSTABLE000517

Our goal is to provide exceptional service.  Please feel free to share any comments about your experience with me to my supervisor, Lisa Hitesman @ (801) 364-0777 x 160 or email lisahitesman@north-american-recovery.com

We would love to hear how we are doing, leave us a google review by clicking the link below:



Connect with us:

Facebook| LinkedIn



The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed.  This may contain information that is privileged and/or confidential.  If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments.  If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.  This is a communication from a debt collector.  This is an attempt to collect a debt.  Any information obtained will be used for that purpose

If you would like to opt out of having us communicate with you via email simply reply "Opt Out" to this email.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, January 25, 2024 1:25 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ACCOUNT UPDATE

All of our fees are paid. We only have a remaining balance due to NAR of  .

(A)

On Thu, Jan 25, 2024 at 11:38 AM Josie Just <josie@olsonshaner.com> wrote:

What are your fees on this?

Thanks,

Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Friday, January 19, 2024 2:19 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Update

Defendant paid our costs today 😃

On Thu, Oct 5, 2023 at 8:59 AM Corey Revill <crrevill@gmail.com> wrote:
  Ok, thanks 😃

On Wed, Oct 4, 2023 at 2:10 PM Josie Just <josie@olsonshaner.com> wrote:

It was reported by Original client and they do not specify if it came from the Defendant or not


Thanks,

Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Wednesday, October 04, 2023 11:51 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Update

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Were the payments you received directly from the Defendant?

On Wed, Oct 4, 2023 at 11:44 AM Josie Just <josie@olsonshaner.com> wrote:

Just collect your costs and let me know when done so I can do the satisfaction.


Thanks,

Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Wednesday, October 04, 2023 11:42 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Update

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Our costs are ▮▮▮▮▮  What do you need me to do on this?

On Tue, Oct 3, 2023 at 5:13 PM Josie Just <josie@olsonshaner.com> wrote:

CONSTABLE000520

We are paid. What are your fees?

████████████    ██████

Thanks,

Josie

CONSTABLE000521

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Tuesday, January 09, 2024 10:32 AM MST
**To:** Corey Revill <crrevill@gmail.com>
**Subject:** Account Update

███████████████ see below

Thanks,
Josie

---

**From:** Chip Shaner
**Sent:** Tuesday, January 09, 2024 10:26 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** FW: ████████████

REVIEWED ACCOUNT. EMAIL TO JDJ TO FOLLOW UP WITH CONSTABLE AND LET THEM KNOW NAR REVIEWED THIS AND THE PIF LETTER WAS SENT BY MISTAKE. IF THEY HAVE PROOF OF ACTUAL PAYMENTS WE WILL REVIEW THOSE.

Chip Shaner
*Olson Shaner*
*Attorneys at Law*
PO BOX 26617
Salt Lake City, UT 84126

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

---

**From:** Jameson Murray <JamesonMurray@north-american-recovery.com>
**Sent:** Tuesday, January 09, 2024 8:41 AM
**To:** Chip Shaner <chip@olsonshaner.com>
**Subject:** ████████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hi Chip,

This account was placed on RVWNAR due to a PIF letter being emailed to the consumer. The consumer called in on 07/13/2022 and a collector incorrectly emailed a PIF letter to the consumer. On the same day, our client reached out and asked us to continue legal action. I've placed the account on RTNOLS status to continue legal action.

Thank you,

Jameson Murray
Senior Vice President
Office: 801.364.0777 Ext. 108
www.North-American-Recovery.com

Our goal is to provide exceptional service. Please feel free to share any comments about your experience with me to the owner of our company, ████████ @ 801.364.0777 Ext. 106 or email DaveSaxton@North-American-Recovery.com.

We would love to hear how we are doing, click below to leave us a google review.



Connect with us:
Facebook | LinkedIn | Our Video



 Please consider the environment before printing this e-mail.

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential.  If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments.  If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.  This is a communication from a debt collector.  This is an attempt to collect a debt.  Any information obtained will be used for that purpose.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, December 21, 2023 1:48 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ACCOUNT UPDATE

Sound good. Thank you 😀

On Thu, Dec 21, 2023 at 1:00 PM Josie Just <josie@olsonshaner.com> wrote:

We have been paid and have collected ███████ as your fees.
(A)
████████████    ██████

Thanks,

Josie

---

**From:** Cassidy Jensen
**Sent:** Wednesday, December 20, 2023 1:43 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ███████████

We have received a check for this account. It is in the constable's office. The amount received is the amount noted as the payoff from the constable. Please review.

Thank you,

Cassidy Kirkham

Olson Shaner

801-363-9966

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, September 12, 2023 5:32 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Update

Ok thank you 😁

On Tue, Sep 12, 2023 at 5:22 PM Josie Just <josie@olsonshaner.com> wrote:

> We have been paid so bill at the ██
>
>
> Thanks,
>
> Josie
>
> ───────────────────────────────
>
> **From:** Josie Just
> **Sent:** Thursday, August 17, 2023 2:53 PM
> **To:** Corey Revill <crrevill@gmail.com>
> **Subject:** Account Update
> **Importance:** High
>
> ████████████████████
>
>
> Thanks,
>
> Josie
>
> ───────────────────────────────
>
> **From:** Joe Beecroft
> **Sent:** Wednesday, August 16, 2023 2:33 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ████████████
> **Importance:** High
>
>
> Please see notes.  Please contact Corey with Constable office for update on this, and to hold off on PPEXEC until after September 4 per agreement.  Dtr will pay the writ amount; Constable is to reduce fees to ███ ; DTR will be contacting us for payments, so please follow up with Constable at the appropriate time to have writ returned and billed to us at ███
>
>
> Regards,
>
> B. Joseph Beecroft
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126
>
> 801-363-9966 ext 507

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, August 02, 2023 9:23 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: Account update

You bet! 😁

On Wed, Aug 2, 2023 at 9:19 AM Josie Just <josie@olsonshaner.com> wrote:

> Thanks, I will have NAR look in to this.
>
>
> Thanks,
>
> Josie
>
>
>
>
> ---
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Wednesday, August 02, 2023 9:01 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: FW: Account update
>
>
> | **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>
> We paid NAR with check# ▇▇▇ for the 2/3/23 payment
>
>
> On Tue, Aug 1, 2023 at 5:01 PM Josie Just <josie@olsonshaner.com> wrote:
>
> > Do you have the check info for the 02/03 payment?
> >
> >
> > Thanks,
> >
> > Josie
> >
> >
> >
> > ---
> >
> > **From:** Corey Revill [mailto:crrevill@gmail.com]
> > **Sent:** Monday, July 31, 2023 9:03 AM
> > **To:** Josie Just <josie@olsonshaner.com>
> > **Subject:** Re: Account update
> >
> >
> > | **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
> >
> > Hi Josie,
> >
> > Here are the payment disbursements on ▇▇▇▇▇▇▇▇▇▇▇. Our records show disbursements to NAR totalling ▇▇▇▇. In March, you would have received ▇▇▇ for the March 7, 2023 payment on March 15, 2023. You would have received the ▇▇▇ for the March 23, 2023 payment on March 29, 2023. Let me know what doesn't match up.

CONSTABLE000527

On Fri, Jul 28, 2023 at 9:33 AM Corey <crrevill@gmail.com> wrote:

I'm out of the office today. I'll be back Monday and I'll look into this.

Sent from my iPhone

> On Jul 27, 2023, at 2:57 PM, Josie Just <josie@olsonshaner.com> wrote:
>
> ) Our writ amount is ██████ and we received the ppexec returned but only received ████████. Are we missing a ███ payment? We received one ███ payment in March but should there be another one?
>
>
> Thanks,
>
> Josie

CONSTABLE000528

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, March 05, 2024 10:59 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Update

Yeah, that's what he said

On Tue, Mar 5, 2024 at 10:16 AM Josie Just <josie@olsonshaner.com> wrote:

> Did it sound like to you that he was trying to get a hold of ████ for the car payment he has thru them?
>
>
> Thanks,
>
> Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Tuesday, March 05, 2024 10:12 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Update

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

I talked to Brandon. He said he makes a car payment to ████████████████ and also makes payment to us on your Writ of Execution.

On Mon, Mar 4, 2024 at 5:51 PM Josie Just <josie@olsonshaner.com> wrote:

> This is from the original client, it looks like a contact us portal of some kind. They just wanted to make sure that the Defendant was contacted and since it is in your office I was asked to send this to you.
>
> ████████████████
>
>
> Thanks,
>
> Josie

---

**From:** Preston Oberg
**Sent:** Monday, March 04, 2024 5:37 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** COMBO-████████

Please forward this to the constable. I am assuming debtor figured out how to make payment with constable since a payment was received from them just a few weeks ago.

02-28-2024 @ 10:37 by O_P - PER NOTES BELOW PLACED ON RTNOLS TO FOLLOW UP WITH CONSUMER

02-28-2024 @ 10:36 by O_P - PER CLIENT "member, ████████████████ he would like to make a payment.(Ticket Turn Around - 24-72 Business Hours) Spanish Speaking Member:__n____(Y/N) Member has the following question regarding their ____Auto__ loan. LSI was unable to assist with the following: member wanted to notify CU that he will be making a payment to his

loan on Friday_____. Was the member informed that they will receive follow up from the CU?_____n___(Y/N)
Preferred Contact Method: Phone, Email, Or Text:_____na___. PH#█████████_____ If preferred contact is Text ask the
following: "Does this phone number have the ability to send and receive text messages?"_na_____(Y/N) Email:_____na_____.
Opt into Text notification?_____na___(Y/N). If yes, was the disclosure in KB 338 read to the member:_____na___(Y/N)"

*Thanks,*

*Preston O.*

*Olson Shaner Law Office*

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, October 10, 2023 5:16 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Updates

Done 😁

On Tue, Oct 10, 2023 at 11:46 AM Josie Just <josie@olsonshaner.com> wrote:

> RECALL
>
> Judgment has been set aside for now
>
>
> Thanks,
>
> Josie
>
>
>
> ───────────────────────────
>
> **From:** Josie Just
> **Sent:** Monday, September 11, 2023 4:59 PM
> **To:** Corey Revill <crrevill@gmail.com>
> **Subject:** Account Updates
>
>
> ███████████████████ hold per we received a motion to set aside we are working on
>
>
>
> Thanks,
>
> Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, September 26, 2023 5:02 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Updates

Done 😀

On Mon, Sep 25, 2023 at 5:08 PM Josie Just <josie@olsonshaner.com> wrote:

████████████████████ Please proceed, NAR called and spoke with you on 05/31 and asked for a hold to be placed. Nothing has happened since so please proceed

███████████████████ ) Payment of █████ 4, new balance is ███████
                              (A)                        (A)

Thanks,

Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, September 26, 2023 4:10 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Updates

I know what happened. Last time we did the balance update, you hadn't posted the 8/17/23 █████ that we had disbursed to you. I have another ████ coming to you tomorrow, which will make your balance ██████. I have everything adjusted correctly now.
(A)

On Mon, Sep 25, 2023 at 5:00 PM Josie Just <josie@olsonshaner.com> wrote:

This is a payment reported by original client. The last payment we have received from you on this account is 08/17. Maybe your payment has not been applied yet?


Thanks,

Josie


---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Friday, September 22, 2023 12:28 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Updates


**Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.


Look at ██████████████ (██████) - I think the $████ you received is the $████ from us, because after that $██ that we sent you, I have your balance due at $██████


On Thu, Sep 21, 2023 at 6:04 PM Corey Revill <crrevill@gmail.com> wrote:

██████████████ - RECALLED FOR BK


On Wed, Sep 20, 2023 at 5:33 PM Josie Just <josie@olsonshaner.com> wrote:

Writ Adjustments:

████████████████ Payment of $███, new balance is $██████
(1)                                                        (A)
DO, TU 1778740 payment of $███, new balance is $██████
(1)                                              (A)


Recall:

████████  ██████) Recall per bankruptcy


Thanks,

Josie

CONSTABLE000533

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, September 21, 2023 12:51 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Updates

We haven't received any Writ on defendant

On Thu, Sep 21, 2023 at 10:50 AM Josie Just <josie@olsonshaner.com> wrote:

> ████████████ ) Recall, our judgment was set aside
>
>
> Thanks,
>
> Josie

CONSTABLE000534

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, September 06, 2023 9:09 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Account Updates

Yes

On Tue, Sep 5, 2023 at 5:17 PM Josie Just <josie@olsonshaner.com> wrote:

> Phone conversation?
>
>
> Thanks,
>
> Josie
>
>
>
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Tuesday, September 05, 2023 5:15 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: Account Updates
>
>
> > **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you
> > recognize the sender and know the content is safe.
>
> August 18, 2023 is when she told me that $▮▮ settlement to NAR was approved
>                                        (1)
>
> On Tue, Sep 5, 2023 at 4:54 PM Josie Just <josie@olsonshaner.com> wrote:
>
> > When was this that ▮▮▮ approved that?
> >
> >
> > Thanks,
> >
> > Josie
> >
> >
> >
> >
> > **From:** Corey Revill [mailto:crrevill@gmail.com]
> > **Sent:** Thursday, August 31, 2023 4:04 PM
> > **To:** Josie Just <josie@olsonshaner.com>
> > **Subject:** Re: Account Updates
> >
> >
> > > **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you
> > > recognize the sender and know the content is safe.
> >
> > ▮▮▮▮ – ▮▮▮ - ▮▮▮ approved a settlement of $▮▮ to NAR and she told me that there was
> > a note that ▮▮ & ▮▮ office was reaching out to the defendant. If there hasn't been any contact with her, I will
> > keep trying to get a hold of her.
> >
> >
> > On Wed, Aug 30, 2023 at 5:38 PM Josie Just <josie@olsonshaner.com> wrote:
> >
> > > ▮▮▮▮▮▮ Please contact the Constable and have them put the writ of execution on hold pending the

CONSTABLE000535

hearing set for 9/6

████████████████████ Return per we have been getting payments, you talked to ████ about this on
Monday

██████████████████████ ███████ ) See attached correspondence for info

████████████████ ) NEW INFO:

401 W 400 N

PG, UT 84062

385-██████
(A)

███████████ ██████ ) RECALL PER BK

████████████████ I am not sure what settlement you are talking about it. We have always directed
her to your office and let her know we do not settle. We told her that twice back in July when she called us and we
told her to call your office

Thanks,

Josie

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Monday, March 27, 2023 12:21 PM MDT
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** ACCOUNT UPDATES

WRIT ADJUSTMENTS:

██████████████████████) Payment of █████, new balance is $ ████████
██████████████) payment of $█████, new balance is $ ████████ (A)
(A)        ██            (A)

Thanks,
Josie

CONSTABLE000537

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Tuesday, March 21, 2023 12:17 PM MDT
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** Account Updates

RECALL PER BK

███████████████████████

████████████████ Payment of ███████, new balance is ████████

███████████████████████████ ) Payment of $ █████, new balance is $ ████████
(A)                                        (A)

Thanks,
Josie

CONSTABLE000538

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, February 08, 2024 4:46 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ACCOUNT UPDATES

Ok, thank you 😃

On Thu, Feb 8, 2024 at 4:28 PM Josie Just <josie@olsonshaner.com> wrote:

> Yes, we had to adjust the account by $█████
>
>
> Thanks,
>
> Josie
>
>
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Thursday, February 08, 2024 4:03 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: ACCOUNT UPDATES
>
>
> | **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>
>
> You're welcome 😃
>
>
> On ████████████████ - The writ balance was $██████ Your email says that you had a $███ increase for the judgment renewal, but the balance update is $███████ (B)Did you guys receive a payment or other adjustment of $███ that reduced the writ balance to $██████ before the(A) judgment renewal increase was accrued?
>                                        (A)
>
>
> On Thu, Feb 8, 2024 at 2:53 PM Josie Just <josie@olsonshaner.com> wrote:
>
>> Okay, thanks.
>>
>>
>> Thanks,
>>
>> Josie
>>
>>
>>
>> **From:** Corey Revill [mailto:crrevill@gmail.com]
>> **Sent:** Thursday, February 08, 2024 1:18 PM
>> **To:** Josie Just <josie@olsonshaner.com>
>> **Subject:** Re: ACCOUNT UPDATES
>>
>>
>> | **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>>
>>
>> Done, except for ████████ which you told me to disregard 😃
>>                    (A)

CONSTABLE000539

On Wed, Feb 7, 2024 at 5:32 PM Josie Just <josie@olsonshaner.com> wrote:

WRIT ADJUSTMENTS:

██████████████████████ ) Payment of $ ██████ , new balance is $ ██████
                                        (1)                          (A)
██████████████████████ ) Payment of $ ██████ , new balance is $ ██████
                          (A)                          (A)


THESE HAD RENEWALS GRANTED TO PLEASE ADD THE ADDITIONAL FEES:

███████████████ ) New balance is $ ██████ per $ ██ in costs to renew judgment
                          (A)
███████████████ ) New balance is ██████ per $ ██ in costs to renew judgment
                          (A)
██████████████████ ) New balance is ██████ per $ ██ in costs to renew judgment
                          (A)


Thanks,

Josie

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Monday, June 19, 2023 10:52 AM MDT
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** RE: Adjustment

It was and adjustment reported by original client

Thanks,
Josie

---

**From:** NitroBlown Bass [mailto:crrevill@gmail.com]
**Sent:** Friday, June 16, 2023 8:42 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Adjustment

**Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

I did the adjustment. Did the payment come from the defendants directly?

On Wed, Jun 14, 2023 at 4:54 PM Josie Just <josie@olsonshaner.com> wrote:

> Writ Adjustments:
>
> ██████████████████████ ) Payment of $██████, new balance is $███████
>                                           (A)                              (A)
>
> Thanks,
> Josie

CONSTABLE000541

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 08, 2023 10:34 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ADJUSTMENTS

Done 😬

On Tue, Nov 7, 2023 at 5:55 PM Josie Just <josie@olsonshaner.com> wrote:

██████████████    Our judgment renewal was granted so our balance is now $████████
(A)

Thanks,

Josie

CONSTABLE000542

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, January 23, 2024 12:08 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ████████████ REF# ████

I got them from the court docket. Thanks 😊

On Tue, Jan 23, 2024 at 10:51 AM Josie Just <josie@olsonshaner.com> wrote:

Hi Corey,

I reviewed this with Chip and he stated that a copy of the Complaint, Judgment and Writ of Execution should satisfy those requests. Would you like me to send you those copies?

Thanks,

Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Tuesday, January 23, 2024 9:18 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████ REF# ████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hi Josie,

The Defendant is trying to establish to her ex-husband's attorney what this debt was for, because he was ordered in the Divorce Decree to pay it. She has made some payments, and she is trying to get the money back. Is there any way you can get me a statement on your letterhead of the AFCU account information, showing how much was turned over to NAR by AFCU, and include that that account resulted in this Judgment, and that Constable Rob Kolkman is handling the Writ of Execution issued by the Court on the Judgment?

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, August 07, 2023 4:42 PM MDT
**To:** Josie Just <josie@olsonshaner.com> █████████████████
**Subject:** Re: █████████

You bet 😁

On Mon, Aug 7, 2023 at 4:37 PM Josie Just <josie@olsonshaner.com> wrote:

> Okay, thanks.
>
>
> Thanks,
>
> Josie
>
>
>
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Monday, August 07, 2023 4:30 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** █████████████
>
>
> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you
> recognize the sender and know the content is safe.
>
>
> Hi Josie,
>
>
> The only person we served with the execution was █████████████ @ 547 S 400 E #2, SLC, UT 84111. She filed
> bankruptcy. I am returning the execution to you. We have been told that ██████████ is at the address 5471 S 3570
> W, TAYLORSVILLE, UT 84129. We attempted numerous times to serve him there, but we could never get him served. If
> you would like us to try to serve him, issue a new execution without █████████████ on it.

CONSTABLE000544

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, August 09, 2023 4:33 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ███████████████

Ok, thanks. 😊

On Wed, Aug 9, 2023 at 4:27 PM Josie Just <josie@olsonshaner.com> wrote:

> Yes there is already a lien in place.
>
>
> Thanks,
>
> Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Wednesday, August 09, 2023 3:57 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ███████████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Now she tells me she thinks she can do $██ per month. She is going to let me know. Has there already been a lien put on the house?

On Wed, Aug 9, 2023 at 3:49 PM Corey Revill <crrevill@gmail.com> wrote:

> Hi Josie,
>
>
> Look at this one for me. Defendant is 85 yrs old and has no property. She said she is on SSI and can only afford to pay $██-$██ per month. The balance is really high. She does own the house at 2307 W 2525 S, West Haven, UT, 84401, if you want to put a lien on it.

CONSTABLE000545

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, September 25, 2023 3:10 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓

Yes, I already have it in your stuff.

On Mon, Sep 25, 2023 at 12:12 PM Josie Just <josie@olsonshaner.com> wrote:

> Will this be in the pile Wednesday?
>
>
> Thanks,
>
> Josie
>
>
>
> _____
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Friday, September 22, 2023 12:26 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓
>
>
> > **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you
> > recognize the sender and know the content is safe.
>
> Done 😁
>
>
> On Thu, Sep 21, 2023 at 4:40 PM Josie Just <josie@olsonshaner.com> wrote:
>
> > RECALL
> >
> >
> > Thanks,
> >
> > Josie
> >
> >
> >
> > _____
> >
> > **From:** Josie Just
> > **Sent:** Tuesday, September 19, 2023 4:26 PM
> > **To:** Corey Revill <crrevill@gmail.com>
> > **Subject:** RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓
> >
> >
> > We received correspondence earlier today, we will have NAR review this. Please hold
> >
> >
> > Thanks,
> >
> > Josie
> >
> >
> >
> > _____
> >
> > **From:** Corey Revill [mailto:crrevill@gmail.com]
> > **Sent:** Tuesday, September 19, 2023 3:04 PM

CONSTABLE000546

**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ███████████████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hi Josie,

I have ██████████████ @ 5049 W Corlyn Cir, SLC, UT 84120 husband █████ in my office. He is stating we have the wrong person. He said his wife's ss# doesn't match the ss# on the default judgment. I ran the ss# for your defendant, and I don't see anywhere that your defendant lived at 5049 W Corlyn Cir, SLC, UT 84120. He said his wife has never lived at the address where the s/c was served. Can you see how NAR linked the defendant to this █████████ ?

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, February 12, 2024 12:53 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ███████ Recall Emails

I went through each one, and I didn't see any more issues. Thank you for letting me make sure. 😃

On Thu, Feb 8, 2024 at 9:32 AM Josie Just <josie@olsonshaner.com> wrote:

> I am also having Tia send her emails too
>
>
> Thanks,
>
> Josie

CONSTABLE000548

| | | de | E PaymentDate | F PaymentDate |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | 06/08/2022 | 06/08/2022 |
| 3 | | | 06/08/2022 | 06/08/2022 |
| 4 | | | 06/08/2022 | 06/08/2022 |
| 5 | | | 06/08/2022 | 06/08/2022 |
| 6 | | | 06/08/2022 | 06/08/2022 |
| 7 | | | 06/08/2022 | 06/08/2022 |
| 8 | | | 06/08/2022 | 06/08/2022 |
| 9 | | | 06/08/2022 | 06/08/2022 |
| 10 | | | 06/08/2022 | 06/08/2022 |
| 11 | | | 06/08/2022 | 06/08/2022 |
| 12 | | | 06/08/2022 | 06/08/2022 |
| 13 | | | 06/08/2022 | 06/08/2022 |
| 14 | | | 06/08/2022 | 06/08/2022 |
| 15 | | | 06/08/2022 | 06/08/2022 |
| 16 | | | 06/08/2022 | 06/08/2022 |
| 17 | | | 06/08/2022 | 06/08/2022 |
| 18 | | | 06/08/2022 | 06/08/2022 |
| 19 | | | 06/08/2022 | 06/08/2022 |
| 20 | | | 06/08/2022 | 06/08/2022 |
| 21 | | | 06/08/2022 | 06/08/2022 |
| 22 | | | 06/08/2022 | 06/08/2022 |
| 23 | | | 06/09/2022 | 06/09/2022 |
| 24 | | | 06/09/2022 | 06/09/2022 |
| 25 | | | 06/09/2022 | 06/09/2022 |
| 26 | | | 06/09/2022 | 06/09/2022 |
| 27 | | | 06/09/2022 | 06/09/2022 |
| 28 | | | 06/09/2022 | 06/09/2022 |
| 29 | | | 06/09/2022 | 06/09/2022 |
| 30 | | | 06/09/2022 | 06/09/2022 |
| 31 | | | 06/09/2022 | 06/09/2022 |
| 32 | | | 06/09/2022 | 06/09/2022 |
| 33 | | | 06/09/2022 | 06/09/2022 |
| 34 | | | 06/09/2022 | 06/09/2022 |
| 35 | | | 06/09/2022 | 06/09/2022 |
| 36 | | | 06/09/2022 | 06/09/2022 |
| 37 | | | 06/09/2022 | 06/09/2022 |
| 38 | | | 06/09/2022 | 06/09/2022 |
| 39 | | | 06/09/2022 | 06/09/2022 |
| 40 | | | 06/09/2022 | 06/09/2022 |
| 41 | | | 06/09/2022 | 06/09/2022 |
| 42 | | | 06/09/2022 | 06/09/2022 |
| 43 | | | 06/09/2022 | 06/09/2022 |
| 44 | | | 06/09/2022 | 06/09/2022 |
| 45 | | | 06/09/2022 | 06/09/2022 |
| 46 | | | 06/09/2022 | 06/09/2022 |
| 47 | | | 06/10/2022 | 06/10/2022 |
| 48 | | | 06/10/2022 | 06/10/2022 |
| 49 | | | 06/10/2022 | 06/10/2022 |
| 50 | | | 06/10/2022 | 06/10/2022 |
| 51 | | | 06/10/2022 | 06/10/2022 |
| 52 | | | 06/10/2022 | 06/10/2022 |

CONSTABLE000549

| | K | L |
|---|---|---|
| 1 | **Ex Paid In Full** | **ToClientCheckNumber** |
| 2 | No | 14848 |
| 3 | No | 14848 |
| 4 | No | 14848 |
| 5 | No | 14848 |
| 6 | No | 14848 |
| 7 | No | 14848 |
| 8 | No | 14848 |
| 9 | No | 14848 |
| 10 | No | 14848 |
| 11 | No | 14848 |
| 12 | No | 14848 |
| 13 | No | 14848 |
| 14 | No | 14848 |
| 15 | No | 14848 |
| 16 | No | 14848 |
| 17 | No | 14848 |
| 18 | No | 14848 |
| 19 | No | 14848 |
| 20 | No | 14848 |
| 21 | No | 14848 |
| 22 | No | 14848 |
| 23 | No | 14848 |
| 24 | No | 14848 |
| 25 | No | 14848 |
| 26 | No | 14848 |
| 27 | No | 14848 |
| 28 | No | 14848 |
| 29 | No | 14848 |
| 30 | No | 14848 |
| 31 | No | 14848 |
| 32 | No | 14848 |
| 33 | No | 14848 |
| 34 | No | 14848 |
| 35 | No | 14848 |
| 36 | No | 14848 |
| 37 | No | 14848 |
| 38 | No | 14848 |
| 39 | No | 14848 |
| 40 | No | 14848 |
| 41 | No | 14848 |
| 42 | No | 14848 |
| 43 | No | 14848 |
| 44 | No | 14848 |
| 45 | No | 14848 |
| 46 | No | 14848 |
| 47 | No | 14848 |
| 48 | No | 14848 |
| 49 | No | 14848 |
| 50 | No | 14848 |
| 51 | No | 14848 |
| 52 | No | 14848 |

CONSTABLE000550

| | E | F |
|---|---|---|
| 53 | 06/10/2022 | 06/10/2022 |
| 54 | 06/10/2022 | 06/10/2022 |
| 55 | 06/10/2022 | 06/10/2022 |
| 56 | 06/10/2022 | 06/10/2022 |
| 57 | 06/10/2022 | 06/10/2022 |
| 58 | 06/10/2022 | 06/10/2022 |
| 59 | 06/10/2022 | 06/10/2022 |
| 60 | 06/10/2022 | 06/10/2022 |
| 61 | 06/10/2022 | 06/10/2022 |
| 62 | 06/10/2022 | 06/10/2022 |
| 63 | 06/10/2022 | 06/10/2022 |
| 64 | 06/10/2022 | 06/10/2022 |
| 65 | 06/10/2022 | 06/10/2022 |
| 66 | 06/10/2022 | 06/10/2022 |
| 67 | 06/10/2022 | 06/10/2022 |
| 68 | 06/10/2022 | 06/10/2022 |
| 69 | 06/10/2022 | 06/10/2022 |
| 70 | 06/10/2022 | 06/10/2022 |
| 71 | 06/10/2022 | 06/10/2022 |
| 72 | 06/10/2022 | 06/10/2022 |
| 73 | 06/10/2022 | 06/10/2022 |
| 74 | 06/10/2022 | 06/10/2022 |
| 75 | 06/10/2022 | 06/10/2022 |
| 76 | 06/10/2022 | 06/10/2022 |
| 77 | 06/10/2022 | 06/10/2022 |
| 78 | 06/10/2022 | 06/10/2022 |
| 79 | 06/10/2022 | 06/10/2022 |
| 80 | 06/10/2022 | 06/10/2022 |
| 81 | 06/10/2022 | 06/10/2022 |
| 82 | 06/10/2022 | 06/10/2022 |
| 83 | 06/10/2022 | 06/10/2022 |
| 84 | 06/10/2022 | 06/10/2022 |
| 85 | 06/10/2022 | 06/10/2022 |
| 86 | 06/10/2022 | 06/10/2022 |
| 87 | 06/10/2022 | 06/10/2022 |
| 88 | 06/10/2022 | 06/10/2022 |
| 89 | 06/10/2022 | 06/10/2022 |
| 90 | 06/13/2022 | 06/13/2022 |
| 91 | 06/13/2022 | 06/13/2022 |
| 92 | 06/13/2022 | 06/13/2022 |
| 93 | 06/13/2022 | 06/13/2022 |
| 94 | 06/13/2022 | 06/13/2022 |
| 95 | 06/13/2022 | 06/13/2022 |
| 96 | 06/13/2022 | 06/13/2022 |
| 97 | 06/13/2022 | 06/13/2022 |
| 98 | 06/13/2022 | 06/13/2022 |
| 99 | 06/13/2022 | 06/13/2022 |
| 100 | 06/13/2022 | 06/13/2022 |
| 101 | 06/13/2022 | 06/13/2022 |
| 102 | 06/13/2022 | 06/13/2022 |
| 103 | 06/13/2022 | 06/13/2022 |
| 104 | 06/13/2022 | 06/13/2022 |

CONSTABLE000551

| | | J | K | L |
|---|---|---|---|---|
| 53 | | $ ███ | No | 14848 |
| 54 | | $ ███ | No | 14848 |
| 55 | | $ ███ | No | 14848 |
| 56 | | $ ███ | No | 14848 |
| 57 | | $ ███ | No | 14848 |
| 58 | | $ ███ | No | 14848 |
| 59 | | $ ███ | No | 14848 |
| 60 | | $ ███ | No | 14848 |
| 61 | | $ ███ | No | 14848 |
| 62 | | $ ███ | No | 14848 |
| 63 | | $ ███ | No | 14848 |
| 64 | | $ ███ | No | 14848 |
| 65 | | $ ███ | No | 14848 |
| 66 | | $ ███ | No | 14848 |
| 67 | | $ ███ | No | 14848 |
| 68 | | $ ███ | No | 14848 |
| 69 | | $ ███ | No | 14848 |
| 70 | | $ ███ | No | 14848 |
| 71 | | $ ███ | No | 14848 |
| 72 | | $ ███ | No | 14848 |
| 73 | | $ ███ | No | 14848 |
| 74 | | $ ███ | No | 14848 |
| 75 | | $ ███ | No | 14848 |
| 76 | | $ ███ | No | 14848 |
| 77 | | $ ███ | No | 14848 |
| 78 | | $ ███ | No | 14848 |
| 79 | | $ ███ | No | 14848 |
| 80 | | $ ███ | No | 14848 |
| 81 | | $ ███ | No | 14848 |
| 82 | | $ ███ | No | 14848 |
| 83 | | $ ███ | No | 14848 |
| 84 | | $ ███ | No | 14848 |
| 85 | | $ ███ | No | 14848 |
| 86 | | $ ███ | No | 14848 |
| 87 | | $ ███ | No | 14848 |
| 88 | | $ ███ | No | 14848 |
| 89 | | $ ███ | No | 14848 |
| 90 | | $ ███ | No | 14848 |
| 91 | | $ ███ | No | 14848 |
| 92 | | $ ███ | No | 14848 |
| 93 | | $ ███ | No | 14848 |
| 94 | | $ ███ | No | 14848 |
| 95 | | $ ███ | No | 14848 |
| 96 | | $ ███ | No | 14848 |
| 97 | | $ ███ | No | 14848 |
| 98 | | $ ███ | No | 14848 |
| 99 | | $ ███ | No | 14848 |
| 100 | | $ ███ | No | 14848 |
| 101 | | $ ███ | No | 14848 |
| 102 | | $ ███ | No | 14848 |
| 103 | | $ ███ | No | 14848 |
| 104 | | $ ███ | No | 14848 |

CONSTABLE000552

| | E | F |
|---|---|---|
| 105 | 06/13/2022 | 06/13/2022 |
| 106 | 06/13/2022 | 06/13/2022 |
| 107 | 06/13/2022 | 06/13/2022 |
| 108 | 06/13/2022 | 06/13/2022 |
| 109 | 06/13/2022 | 06/13/2022 |
| 110 | 06/13/2022 | 06/13/2022 |
| 111 | 06/13/2022 | 06/13/2022 |
| 112 | 06/13/2022 | 06/13/2022 |
| 113 | 06/13/2022 | 06/13/2022 |
| 114 | 06/13/2022 | 06/13/2022 |
| 115 | 06/13/2022 | 06/13/2022 |
| 116 | 06/13/2022 | 06/13/2022 |
| 117 | 06/13/2022 | 06/13/2022 |
| 118 | 06/13/2022 | 06/13/2022 |
| 119 | 06/13/2022 | 06/13/2022 |
| 120 | 06/13/2022 | 06/13/2022 |
| 121 | 06/13/2022 | 06/13/2022 |
| 122 | 06/13/2022 | 06/13/2022 |
| 123 | 06/13/2022 | 06/13/2022 |
| 124 | 06/13/2022 | 06/13/2022 |
| 125 | 06/14/2022 | 06/14/2022 |
| 126 | 06/14/2022 | 06/14/2022 |
| 127 | 06/14/2022 | 06/14/2022 |
| 128 | 06/14/2022 | 06/14/2022 |
| 129 | 06/14/2022 | 06/14/2022 |
| 130 | 06/14/2022 | 06/14/2022 |
| 131 | 06/14/2022 | 06/14/2022 |
| 132 | 06/14/2022 | 06/14/2022 |
| 133 | 06/14/2022 | 06/14/2022 |
| 134 | 06/14/2022 | 06/14/2022 |
| 135 | 06/14/2022 | 06/14/2022 |
| 136 | 06/14/2022 | 06/14/2022 |
| 137 | 06/14/2022 | 06/14/2022 |
| 138 | 06/14/2022 | 06/14/2022 |
| 139 | 06/14/2022 | 06/14/2022 |
| 140 | 06/14/2022 | 06/14/2022 |
| 141 | 06/14/2022 | 06/14/2022 |
| 142 | 06/14/2022 | 06/14/2022 |
| 143 | 06/14/2022 | 06/14/2022 |
| 144 | 06/14/2022 | 06/14/2022 |

CONSTABLE000553

|  | K | L |
|---|---|---|
| 105 | No | 14848 |
| 106 | No | 14848 |
| 107 | No | 14848 |
| 108 | No | 14848 |
| 109 | No | 14848 |
| 110 | No | 14848 |
| 111 | No | 14848 |
| 112 | No | 14848 |
| 113 | No | 14848 |
| 114 | No | 14848 |
| 115 | No | 14848 |
| 116 | No | 14848 |
| 117 | No | 14848 |
| 118 | No | 14848 |
| 119 | No | 14848 |
| 120 | No | 14848 |
| 121 | No | 14848 |
| 122 | No | 14848 |
| 123 | No | 14848 |
| 124 | No | 14848 |
| 125 | No | 14848 |
| 126 | No | 14848 |
| 127 | No | 14848 |
| 128 | No | 14848 |
| 129 | No | 14848 |
| 130 | No | 14848 |
| 131 | No | 14848 |
| 132 | No | 14848 |
| 133 | No | 14848 |
| 134 | No | 14848 |
| 135 | No | 14848 |
| 136 | No | 14848 |
| 137 | No | 14848 |
| 138 | No | 14848 |
| 139 | No | 14848 |
| 140 | No | 14848 |
| 141 | No | 14848 |
| 142 | No | 14848 |
| 143 | No | 14848 |
| 144 | No | 14848 |

CONSTABLE000554

| | E | F | G | H |
|---|---|---|---|---|
| 1 | dcity | ds | dzip | |
| 2 | OREM | U | 84102 | |
| 3 | LOGAN | U | 84341 | |
| 4 | HERRIMAN | U | 84096 | |
| 5 | MAGNA | U | 84044 | |
| 6 | HERRIMAN | U | 84096 | |
| 7 | OGDEN | U | 84404 | |
| 8 | Kaysville | U | 84037-6847 | |

CONSTABLE000555

| | E | F | G | H |
|---|---|---|---|---|
| 1 | dcity | ds | dzip | |
| 2 | SANTAQUIN | U | 84655 | |
| 3 | SPRINGVILLE | U | 84663 | |
| 4 | TOOELE | U | 84074 | |
| 5 | OREM | U | 84058 | |
| 6 | SOUTH JORDAN | U | 84009 | |
| 7 | DRAPER | U | 84020-9392 | |
| 8 | CLEARFIELD | U | 84015-9308 | |
| 9 | WEST VALLEY CITY | U | 84119 | |
| 10 | SALT LAKE CITY | U | 84115-4086 | |
| 11 | TAYLORSVILLE | U | 84123 | |
| 12 | RIVERTON | U | 84065 | |
| 13 | SALT LAKE CITY | U | 84123-6682 | |
| 14 | KEARNS | U | 84118 | |
| 15 | SALT LAKE CITY | U | 84115 | |
| 16 | PAYSON | U | 84651 | |
| 17 | WOODS CROSS | U | 84010 | |
| 18 | ROY | U | 84067 | |
| 19 | MIDVALE | U | 84047 | |
| 20 | WEST VALLEY CITY | U | 84120 | |
| 21 | SOUTH JORDAN | U | 84009 | |
| 22 | PRICE | U | 84501 | |
| 23 | WEST VALLEY CITY | U | 84119 | |
| 24 | VERNAL | U | 84078 | |
| 25 | HYRUM | U | 84319 | |
| 26 | MURRAY | U | 84123 | |
| 27 | SALT LAKE CITY | U | 84116-2336 | |
| 28 | SALT LAKE CITY | U | 84105 | |
| 29 | SALT LAKE CITY | U | 84118 | |
| 30 | Midvale | U | 84047-2126 | |
| 31 | MURRAY | U | 84123 | |
| 32 | SALT LAKE CITY | U | 84116 | |
| 33 | WEST JORDAN | U | 84088 | |
| 34 | ST GEORGE | U | 84770 | |
| 35 | MURRAY | U | 84107 | |
| 36 | West Valley City | U | 84120 | |
| 37 | OGDEN | U | 84401-4304 | |
| 38 | SALT LAKE CITY | U | 84115 | |
| 39 | WEST JORDAN | U | 84088 | |
| 40 | LOGAN | U | 84321 | |
| 41 | WASHINGTON | U | 84780 | |
| 42 | WOODS CROSS | U | 84087 | |
| 43 | HURRICANE | U | 84737 | |
| 44 | SOUTH SALT LAKE | U | 84119 | |
| 45 | HEBER CITY | U | 84032 | |
| 46 | SALT LAKE CITY | U | 84116 | |
| 47 | OREM | U | 84057 | |
| 48 | SANDY | U | 84070 | |
| 49 | SOUTH WEBER | U | 84405 | |

CONSTABLE000556

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 50 | | TREMONTON | U | 84337 | |
| 51 | | WEST JORDAN | U | 84081 | |
| 52 | | OREM | U | 84058 | |
| 53 | #3 | SALT LAKE CITY | U | 84115 | |
| 54 | APT 15 | PROVO | U | 84606 | |
| 55 | | WEST VALLEY CITY | U | 84120 | |
| 56 | | LOGAN | U | 84341 | |
| 57 | | CLINTON | U | 84015 | |
| 58 | | SALT LAKE CITY | U | 84118 | |
| 59 | | COTTONWOOD | U | 84117 | |
| 60 | | APPLE VALLEY | U | 84737 | |
| 61 | APT 16 | MIDVALE | U | 84047 | |
| 62 | | West Valley City | U | 84128 | |
| 63 | | SOUTH JORDAN | U | 84095 | |
| 64 | | LOGAN | U | 84321 | |
| 65 | | SALT LAKE CITY | U | 84124 | |
| 66 | | EAGLE MOUNTAIN | U | 84005 | |
| 67 | | CEDAR CITY | U | 84720 | |
| 68 | | BLANDING | U | 84511 | |
| 69 | | BOUNTIFUL | U | 84010 | |
| 70 | | VERNAL | U | 84078 | |
| 71 | | SYRACUSE | U | 84075 | |
| 72 | | OGDEN | U | 84401 | |
| 73 | APT 407 | WEST VALLEY CITY | U | 84120 | |
| 74 | | LOGAN | U | 84321-3804 | |
| 75 | PARKWAY | SOUTH JORDAN | U | 84095 | |
| 76 | | MAGNA | U | 84044-3006 | |
| 77 | APT A | WEST VALLEY CITY | U | 84120 | |
| 78 | | SALT LAKE CITY UT | U | 84105 | |
| 79 | | SALT LAKE CITY | U | 84116 | |
| 80 | | OREM | U | 84057 | |
| 81 | | WOODS CROSS | U | 84087 | |
| 82 | | BOUNTIFUL | U | 84010 | |
| 83 | #1 | OGDEN | U | 84404 | |
| 84 | | ROOSEVELT | U | 84066 | |
| 85 | | TOOELE | U | 84074 | |
| 86 | | SALT LAKE CITY | U | 84118 | |
| 87 | APT 102 | LAYTON | U | 84041 | |
| 88 | | Herriman | U | 84096-7494 | |
| 89 | APT 12 | MURRAY | U | 84123 | |
| 90 | | WEST VALLEY CITY | U | 84119 | |
| 91 | | RICHFIELD | U | 84701 | |
| 92 | | KEARNS | U | 84118 | |
| 93 | | MIDVALE | U | 84047 | |
| 94 | | Orem | U | 84058-7907 | |
| 95 | | SALT LAKE CITY | U | 84104 | |
| 96 | | SAINT GEORGE | U | 84790 | |
| 97 | | ROY | U | 84067 | |
| 98 | APT D | WEST VALLEY CITY | U | 84119 | |

CONSTABLE000557

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 99 | | Roy | U | 84067-2634 | |
| 100 | | La Verkin | U | 84745 | |
| 101 | | CLEARFIELD | U | 84015 | |
| 102 | | NEPHI | U | 84648 | |
| 103 | | HERRIMAN | U | 84096-4705 | |
| 104 | | Layton | U | 84040 | |
| 105 | | HEBER CITY | U | 84032 | |
| 106 | | SALT LAKE CITY | U | 84129 | |
| 107 | | SANTAQUIN | U | 84655 | |
| 108 | | Provo | U | 84601-1241 | |
| 109 | APT 217 | CLEARFIELD | U | 84015 | |
| 110 | | MILCREEK | U | 84106 | |
| 111 | BLDG 4 APT 302 | MIDVALE | U | 84047 | |
| 112 | | BRIGHAM CITY | U | 84302 | |
| 113 | | WEST VALLEY CITY | U | 84120 | |
| 114 | | Salt Lake City | U | 84115-2240 | |
| 115 | | CLINTON | U | 84015 | |
| 116 | 481 PINION ST | SUNNYSIDE | U | 84539 | |
| 117 | | SANDY | U | 84070 | |
| 118 | | SALT LAKE CITY | U | 84119-6741 | |
| 119 | | SALT LAKE CITY | U | 84120-6193 | |
| 120 | | SUNNYSIDE | U | 84539 | |
| 121 | | Syracuse | U | 84075-8045 | |
| 122 | | LEHI | U | 84043 | |
| 123 | | OREM | U | 84059 | |
| 124 | T | DRAPER | U | 84020 | |
| 125 | | ROOSEVELT | U | 84066 | |
| 126 | | KAMAS | U | 84036 | |
| 127 | | North Salt Lake | U | 84054-2569 | |
| 128 | | Salt Lake City | U | 84118-7450 | |
| 129 | | OGDEN | U | 84401 | |
| 130 | | LAYTON | U | 84041 | |
| 131 | | SALT LAKE CITY | U | 84116 | |
| 132 | | WEST VALLEY CITY | U | 84119 | |
| 133 | | SALT LAKE CITY | U | 84115 | |
| 134 | | WEST VALLEY CITY | U | 84119 | |
| 135 | APT 401 | MILLCREEK | U | 84107 | |
| 136 | | SANDY | U | 84070 | |
| 137 | | MAGNA | | 84044-1684 | |
| 138 | | West Valley City | U | 84120-5743 | |
| 139 | | TOOELE | U | 84074 | |
| 140 | | HERRIMAN | U | 84096 | |
| 141 | | SAINT GEORGE | U | 84770 | |
| 142 | | LOGAN | U | 84321 | |
| 143 | | LOGAN | U | 84341 | |
| 144 | | RICHMOND | U | 84333 | |
| 145 | | WEST VALLEY CITY | U | 84119 | |
| 146 | | PAYSON | U | 84651 | |
| 147 | #4 | LOGAN | U | 84321 | |

EXEC_STAT_REQ

CONSTABLE000558

| | | D | E | F | G | H |
|---|---|---|---|---|---|---|
| 148 | 2 | | Midvale | U | 84047-3017 | |
| 149 | 2 | | LEHI | U | 84043 | |
| 150 | 2 | | HERRIMAN | U | 84096 | |
| 151 | 2 | | Clearfield | U | 84015-7992 | |
| 152 | 2 | | Salt Lake City | U | 84102 | |
| 153 | 2 | | STANSBURY PARK | U | 84074 | |
| 154 | 2 | | PROVO | U | 84604 | |
| 155 | 2 | | SANDY | U | 84070 | |
| 156 | 2 | | OGDEN | U | 84403 | |
| 157 | 2 | | SPANISH FORK | U | 84660-1425 | |
| 158 | 2 | | WOODS CROSS | U | 84087 | |
| 159 | 2 | | SALT LAKE CITY | U | 84120-3735 | |
| 160 | 2 | | SYRACUSE | U | 84075 | |
| 161 | 2 | | SMITHFIELD | U | 84335 | |
| 162 | 2 | | SMITHFIELD | U | 84335 | |
| 163 | 2 | | WEST VALLEY CITY | U | 84119 | |
| 164 | 2 | | AMERICAN FORK | U | 84003 | |
| 165 | 2 | APT 210 | CLEARFIELD | U | 84015 | |
| 166 | 2 | | WEST JORDAN | U | 84084 | |

EXEC_STAT_REQ

CONSTABLE000559

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Monday, May 01, 2023 12:25 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: EXEC_STAT_REQ.XLS

I will put together the status requests for this group and the other group you emailed me before I left. It will take me some time. haha 😄

On Tue, Apr 25, 2023 at 12:03 PM Josie Just <josie@olsonshaner.com> wrote:

> CLEARLY LOW PRIORITY SINCE YOU ARE ON VACATION
>
> May I get a status on these accounts?
>
> JOSIE

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Tuesday, April 18, 2023 2:33 PM MDT
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** RE: EXEC_STAT_REQ.XLS

OKAY

Thanks,
Josie

---

**From:** NitroBlown Bass [mailto:crrevill@gmail.com]
**Sent:** Tuesday, April 18, 2023 2:22 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: EXEC_STAT_REQ.XLS

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

I will get these back to you after I get back from vacation. That will be sometime around the beginning of May.

On Tue, Apr 18, 2023 at 8:39 AM Josie Just <josie@olsonshaner.com> wrote:

> May I get a status update on these accounts?
>
> No rush.
>
> Josie
> Olson Shaner

CONSTABLE000561

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Friday, April 07, 2023 9:58 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: EXEC_STAT_REQ.XLS
**Attachment(s):** "NAR STATUS UPDATE 4-7-23.xlsx"

Here is the excel report on these status updates

On Tue, Mar 28, 2023 at 9:25 AM NitroBlown Bass <crrevill@gmail.com> wrote:
> You bet. I will get it done and back to you. 😀
>
> On Mon, Mar 27, 2023 at 3:02 PM Josie Just <josie@olsonshaner.com> wrote:
>
>> May I get updates on these accounts?
>>
>>
>>
>> Josie
>>
>> Olson Shaner

CONSTABLE000562

| | A | | D | E |
|---|---|---|---|---|
| 1 | CNT | | uty SIG Files::Deputy Name | |
| 2 | NAR | | INDICED OUT | |
| 3 | NAR | | PAYMENT PENDING | |
| 4 | NAR | | PAYMENT PENDING | |
| 5 | NAR | | PAYMENT PENDING | |
| 6 | NAR | | PAYMENT PENDING | |
| 7 | NAR | | PAYMENT PENDING | |
| 8 | NAR | | PAYMENT PENDING | |
| 9 | NAR | | PAYMENT PENDING | |
| 10 | NAR | | PAYMENT PENDING | |
| 11 | NAR | | PAYMENT PENDING | |
| 12 | NAR | | PAYMENT PENDING | |
| 13 | NAR | | PAYMENT PENDING | |
| 14 | NAR | | PAYMENT PENDING | |
| 15 | NAR | | SET FOR SALE BIN | |
| 16 | NAR | | SET FOR SALE BIN | |
| 17 | NAR | | SET FOR SALE BIN | |
| 18 | NAR | | SET FOR SALE BIN | |
| 19 | NAR | | SET FOR SALE BIN | |
| 20 | NAR | | SET FOR SALE BIN | |
| 21 | NAR | | SET FOR SALE BIN | |
| 22 | NAR | | SET FOR SALE BIN | |
| 23 | NAR | | SET FOR SALE BIN | |
| 24 | NAR | | SET FOR SALE BIN | |
| 25 | NAR | | SET FOR SALE BIN | |
| 26 | NAR | | SET FOR SALE BIN | |
| 27 | NAR | | SET FOR SALE BIN | |
| 28 | NAR | | SET FOR SALE BIN | |
| 29 | NAR | | SET FOR SALE BIN | |
| 30 | NAR | | SET FOR SALE BIN | |
| 31 | NAR | | SET FOR SALE BIN | |
| 32 | NAR | | SET FOR SALE BIN | |
| 33 | NAR | | SET FOR SALE BIN | |
| 34 | NAR | | SET FOR SALE BIN | |
| 35 | NAR | | SET FOR SALE BIN | |
| 36 | NAR | | SET FOR SALE BIN | |
| 37 | NAR | | SET FOR SALE BIN | |
| 38 | NAR | | SET FOR SALE BIN | |
| 39 | NAR | | SET FOR SALE BIN | |
| 40 | NAR | | SET FOR SALE BIN | |
| 41 | NAR | | SET FOR SALE BIN | |
| 42 | NAR | | SET FOR SALE BIN | |
| 43 | NAR | | SET FOR SALE BIN | |
| 44 | NAR | | SET FOR SALE BIN | |
| 45 | NAR | | SET FOR SALE BIN | |
| 46 | NAR | | SET FOR SALE BIN | |
| 47 | NAR | | SET FOR SALE BIN | |
| 48 | NAR | | SET FOR SALE BIN | |
| 49 | NAR | | SET FOR SALE BIN | |
| 50 | NAR | | SET FOR SALE BIN | |
| 51 | NAR | | SET FOR SALE BIN | |

CONSTABLE000563

| | A | D | E |
|---|---|---|---|
| 52 | NAR | TEMPORARY FILE | |
| 53 | NAR | TEMPORARY FILE | |
| 54 | NAR | COREY RESEARCH | |
| 55 | NAR | PLEASE CALL LETTER | |
| 56 | NAR | PLEASE CALL LETTER | |
| 57 | NAR | PLEASE CALL LETTER | |
| 58 | NAR | PLEASE CALL LETTER | |
| 59 | NAR | PLEASE CALL LETTER | |
| 60 | NAR | PLEASE CALL LETTER | |
| 61 | NAR | PLEASE CALL LETTER | |
| 62 | NAR | PLEASE CALL LETTER | |
| 63 | NAR | PLEASE CALL LETTER | |
| 64 | NAR | PLEASE CALL LETTER | |
| 65 | NAR | PLEASE CALL LETTER | |
| 66 | NAR | PLEASE CALL LETTER | |
| 67 | NAR | PLEASE CALL LETTER | |
| 68 | NAR | PLEASE CALL LETTER | |
| 69 | NAR | PLEASE CALL LETTER | |
| 70 | NAR | PLEASE CALL LETTER | |
| 71 | NAR | PLEASE CALL LETTER | |
| 72 | NAR | PLEASE CALL LETTER | |
| 73 | NAR | PLEASE CALL LETTER | |
| 74 | NAR | PLEASE CALL LETTER | |
| 75 | NAR | PLEASE CALL LETTER | |
| 76 | NAR | PLEASE CALL LETTER | |
| 77 | NAR | PLEASE CALL LETTER | |
| 78 | NAR | PLEASE CALL LETTER | |
| 79 | NAR | PLEASE CALL LETTER | |
| 80 | NAR | PLEASE CALL LETTER | |
| 81 | NAR | PLEASE CALL LETTER | |
| 82 | NAR | PLEASE CALL LETTER | |
| 83 | NAR | PLEASE CALL LETTER | |
| 84 | NAR | PLEASE CALL LETTER | |
| 85 | NAR | PLEASE CALL LETTER | |
| 86 | NAR | PLEASE CALL LETTER | |
| 87 | NAR | PLEASE CALL LETTER | |
| 88 | NAR | PLEASE CALL LETTER | |
| 89 | NAR | PLEASE CALL LETTER | |
| 90 | NAR | PLEASE CALL LETTER | |
| 91 | NAR | PLEASE CALL LETTER | |
| 92 | NAR | PLEASE CALL LETTER | |
| 93 | NAR | PLEASE CALL LETTER | |
| 94 | NAR | PLEASE CALL LETTER | |
| 95 | NAR | PLEASE CALL LETTER | |
| 96 | NAR | MOVED PER DEPUTY | |
| 97 | NAR | SHELF TO RETURN | |
| 98 | NAR | SHELF TO RETURN | |
| 99 | NAR | PULL TO RTRN TO PLTF | |
| 100 | NAR | PULL TO RTRN TO PLTF | |
| 101 | NAR | PULL TO RTRN TO PLTF | |
| 102 | NAR | PULL TO RTRN TO PLTF | |

CONSTABLE000564

| | A | | | D | E |
|---|---|---|---|---|---|
| 103 | NAR | | | FINAL CALL OR RTRN | |
| 104 | NAR | | | COMING BACK - PIF | |
| 105 | NAR | | | ATTEMPTING SERVICE | |
| 106 | NAR | | | ATTEMPTING SERVICE | |
| 107 | NAR | | | ATTEMPTING SERVICE | |
| 108 | | | | | |
| 109 | | | | | |
| 110 | | | | | |
| 111 | | | | | |
| 112 | | | | | |
| 113 | | | | | |
| 114 | | | | | |
| 115 | | | | | |
| 116 | | | | | |
| 117 | | | | | |
| 118 | | | | | |
| 119 | | | | | |
| 120 | | | | | |
| 121 | | | | | |
| 122 | | | | | |



CONSTABLE000565

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, February 08, 2023 11:35 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: EXEC_STAT_REQ.XLS
**Attachment(s):** "EXEC_STAT_REQ.XLS"

Here is your status request updates 😃

On Tue, Feb 7, 2023 at 3:53 PM Josie Just <josie@olsonshaner.com> wrote:

May I get an update on these accounts?

CONSTABLE000566

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 1 | daddr2 | dcity | ds | dzip | |
| 2 | | OREM | U | 84102 | |
| 3 | | LOGAN | U | 84341 | |
| 4 | #202 | HERRIMAN | U | 84096 | |
| 5 | NO 5 | MAGNA | U | 84044 | |
| 6 | AY | HERRIMAN | U | 84096 | |
| 7 | | OGDEN | U | 84404 | |
| 8 | | Kaysville | U | 84037-6847 | |

EXEC_STAT_REQ

CONSTABLE000567

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Monday, May 01, 2023 5:37 PM MDT
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** EXEC_STAT_REQ.XLS
**Attachment(s):** "EXEC_STAT_REQ.XLS"

Add this to the list of accounts we need a status on

Josie

CONSTABLE000568

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 1 | daddr2 | dcity | ds | dzip | |
| 2 | | SANTAQUIN | U | 84655 | |
| 3 | | SPRINGVILLE | U | 84663 | |
| 4 | | TOOELE | U | 84074 | |
| 5 | | OREM | U | 84058 | |
| 6 | | SOUTH JORDAN | U | 84009 | |
| 7 | | DRAPER | U | 84020-9392 | |
| 8 | | CLEARFIELD | U | 84015-9308 | |
| 9 | UNIT 105 | WEST VALLEY CITY | U | 84119 | |
| 10 | APT C | SALT LAKE CITY | U | 84115-4086 | |
| 11 | APT 2124 | TAYLORSVILLE | U | 84123 | |
| 12 | | RIVERTON | U | 84065 | |
| 13 | | SALT LAKE CITY | U | 84123-6682 | |
| 14 | | KEARNS | U | 84118 | |
| 15 | | SALT LAKE CITY | U | 84115 | |
| 16 | | PAYSON | U | 84651 | |
| 17 | | WOODS CROSS | U | 84010 | |
| 18 | | ROY | U | 84067 | |
| 19 | | MIDVALE | U | 84047 | |
| 20 | | WEST VALLEY CITY | U | 84120 | |
| 21 | | SOUTH JORDAN | U | 84009 | |
| 22 | | PRICE | U | 84501 | |
| 23 | | WEST VALLEY CITY | U | 84119 | |
| 24 | | VERNAL | U | 84078 | |
| 25 | | HYRUM | U | 84319 | |
| 26 | #5A | MURRAY | U | 84123 | |
| 27 | APT C | SALT LAKE CITY | U | 84116-2336 | |
| 28 | | SALT LAKE CITY | U | 84105 | |
| 29 | | SALT LAKE CITY | U | 84118 | |
| 30 | | Midvale | U | 84047-2126 | |
| 31 | | MURRAY | U | 84123 | |
| 32 | | SALT LAKE CITY | U | 84116 | |
| 33 | | WEST JORDAN | U | 84088 | |
| 34 | | ST GEORGE | U | 84770 | |
| 35 | | MURRAY | U | 84107 | |
| 36 | | West Valley City | U | 84120 | |
| 37 | APT #6 | OGDEN | U | 84401-4304 | |
| 38 | | SALT LAKE CITY | U | 84115 | |
| 39 | APT 1921 | WEST JORDAN | U | 84088 | |
| 40 | | LOGAN | U | 84321 | |
| 41 | UNIT 66 | WASHINGTON | U | 84780 | |
| 42 | | WOODS CROSS | U | 84087 | |
| 43 | | HURRICANE | U | 84737 | |
| 44 | APT B 1024 | SOUTH SALT LAKE | U | 84119 | |
| 45 | | HEBER CITY | U | 84032 | |
| 46 | | SALT LAKE CITY | U | 84116 | |
| 47 | | OREM | U | 84057 | |
| 48 | | SANDY | U | 84070 | |
| 49 | | SOUTH WEBER | U | 84405 | |

EXEC_STAT_REQ

CONSTABLE000569

| | | D | E | F | G | H |
|---|---|---|---|---|---|---|
| 50 | | | TREMONTON | U | 84337 | |
| 51 | | | WEST JORDAN | U | 84081 | |
| 52 | | | OREM | U | 84058 | |
| 53 | | #3 | SALT LAKE CITY | U | 84115 | |
| 54 | | APT 15 | PROVO | U | 84606 | |
| 55 | | | WEST VALLEY CITY | U | 84120 | |
| 56 | | | LOGAN | U | 84341 | |
| 57 | | | CLINTON | U | 84015 | |
| 58 | | | SALT LAKE CITY | U | 84118 | |
| 59 | | | COTTONWOOD | U | 84117 | |
| 60 | | | APPLE VALLEY | U | 84737 | |
| 61 | | APT 16 | MIDVALE | U | 84047 | |
| 62 | | | West Valley City | U | 84128 | |
| 63 | | | SOUTH JORDAN | U | 84095 | |
| 64 | | | LOGAN | U | 84321 | |
| 65 | | | SALT LAKE CITY | U | 84124 | |
| 66 | | | EAGLE MOUNTAIN | U | 84005 | |
| 67 | | R | CEDAR CITY | U | 84720 | |
| 68 | | | BLANDING | U | 84511 | |
| 69 | | | BOUNTIFUL | U | 84010 | |
| 70 | | | VERNAL | U | 84078 | |
| 71 | | | SYRACUSE | U | 84075 | |
| 72 | | | OGDEN | U | 84401 | |
| 73 | | APT 407 | WEST VALLEY CITY | U | 84120 | |
| 74 | | | LOGAN | U | 84321-3804 | |
| 75 | | PARKWAY | SOUTH JORDAN | U | 84095 | |
| 76 | | | MAGNA | U | 84044-3006 | |
| 77 | | APT A | WEST VALLEY CITY | U | 84120 | |
| 78 | | | SALT LAKE CITY UT | U | 84105 | |
| 79 | | | SALT LAKE CITY | U | 84116 | |
| 80 | | | OREM | U | 84057 | |
| 81 | | | WOODS CROSS | U | 84087 | |
| 82 | | | BOUNTIFUL | U | 84010 | |
| 83 | | #1 | OGDEN | U | 84404 | |
| 84 | | | ROOSEVELT | U | 84066 | |
| 85 | | | TOOELE | U | 84074 | |
| 86 | | | SALT LAKE CITY | U | 84118 | |
| 87 | | APT 102 | LAYTON | U | 84041 | |
| 88 | | | Herriman | U | 84096-7494 | |
| 89 | | APT 12 | MURRAY | U | 84123 | |
| 90 | | | WEST VALLEY CITY | U | 84119 | |
| 91 | | | RICHFIELD | U | 84701 | |
| 92 | | | KEARNS | U | 84118 | |
| 93 | | | MIDVALE | U | 84047 | |
| 94 | | | Orem | U | 84058-7907 | |
| 95 | | | SALT LAKE CITY | U | 84104 | |
| 96 | | | SAINT GEORGE | U | 84790 | |
| 97 | | | ROY | U | 84067 | |
| 98 | | APT D | WEST VALLEY CITY | U | 84119 | |

EXEC_STAT_REQ

CONSTABLE000570

| # | D | E | F | G | H |
|---|---|---|---|---|---|
| 99 | | Roy | U | 84067-2634 | |
| 100 | | La Verkin | U | 84745 | |
| 101 | | CLEARFIELD | U | 84015 | |
| 102 | | NEPHI | U | 84648 | |
| 103 | | HERRIMAN | U | 84096-4705 | |
| 104 | | Layton | U | 84040 | |
| 105 | | HEBER CITY | U | 84032 | |
| 106 | | SALT LAKE CITY | U | 84129 | |
| 107 | | SANTAQUIN | U | 84655 | |
| 108 | | Provo | U | 84601-1241 | |
| 109 | APT 217 | CLEARFIELD | U | 84015 | |
| 110 | | MILCREEK | U | 84106 | |
| 111 | BLDG 4 APT 302 | MIDVALE | U | 84047 | |
| 112 | | BRIGHAM CITY | U | 84302 | |
| 113 | | WEST VALLEY CITY | U | 84120 | |
| 114 | | Salt Lake City | U | 84115-2240 | |
| 115 | | CLINTON | U | 84015 | |
| 116 | 481 PINION ST | SUNNYSIDE | U | 84539 | |
| 117 | | SANDY | U | 84070 | |
| 118 | | SALT LAKE CITY | U | 84119-6741 | |
| 119 | | SALT LAKE CITY | U | 84120-6193 | |
| 120 | | SUNNYSIDE | U | 84539 | |
| 121 | | Syracuse | U | 84075-8045 | |
| 122 | | LEHI | U | 84043 | |
| 123 | | OREM | U | 84059 | |
| 124 | T | DRAPER | U | 84020 | |
| 125 | | ROOSEVELT | U | 84066 | |
| 126 | | KAMAS | U | 84036 | |
| 127 | | North Salt Lake | U | 84054-2569 | |
| 128 | | Salt Lake City | U | 84118-7450 | |
| 129 | | OGDEN | U | 84401 | |
| 130 | | LAYTON | U | 84041 | |
| 131 | | SALT LAKE CITY | U | 84116 | |
| 132 | | WEST VALLEY CITY | U | 84119 | |
| 133 | | SALT LAKE CITY | U | 84115 | |
| 134 | | WEST VALLEY CITY | U | 84119 | |
| 135 | APT 401 | MILLCREEK | U | 84107 | |
| 136 | | SANDY | U | 84070 | |
| 137 | | MAGNA | | 84044-1684 | |
| 138 | | West Valley City | U | 84120-5743 | |
| 139 | | TOOELE | U | 84074 | |
| 140 | Y | HERRIMAN | U | 84096 | |
| 141 | | SAINT GEORGE | U | 84770 | |
| 142 | | LOGAN | U | 84321 | |
| 143 | | LOGAN | U | 84341 | |
| 144 | | RICHMOND | U | 84333 | |
| 145 | | WEST VALLEY CITY | U | 84119 | |
| 146 | | PAYSON | U | 84651 | |
| 147 | #4 | LOGAN | U | 84321 | |

EXEC_STAT_REQ

CONSTABLE000571

| | D | E | F | G | H |
|---|---|---|---|---|---|
| 148 | | Midvale | U | 84047-3017 | |
| 149 | | LEHI | U | 84043 | |
| 150 | | HERRIMAN | U | 84096 | |
| 151 | | Clearfield | U | 84015-7992 | |
| 152 | | Salt Lake City | U | 84102 | |
| 153 | | STANSBURY PARK | U | 84074 | |
| 154 | | PROVO | U | 84604 | |
| 155 | | SANDY | U | 84070 | |
| 156 | | OGDEN | U | 84403 | |
| 157 | | SPANISH FORK | U | 84660-1425 | |
| 158 | | WOODS CROSS | U | 84087 | |
| 159 | | SALT LAKE CITY | U | 84120-3735 | |
| 160 | | SYRACUSE | U | 84075 | |
| 161 | | SMITHFIELD | U | 84335 | |
| 162 | | SMITHFIELD | U | 84335 | |
| 163 | | WEST VALLEY CITY | U | 84119 | |
| 164 | | AMERICAN FORK | U | 84003 | |
| 165 | APT 210 | CLEARFIELD | U | 84015 | |
| 166 | | WEST JORDAN | U | 84084 | |

CONSTABLE000572

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Tuesday, July 11, 2023 5:01 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: follow-up

I will return it. It will be in the stuff delivered tomorrow.

On Mon, Jul 10, 2023 at 5:08 PM Josie Just <josie@olsonshaner.com> wrote:

> Will you be returning this writ?
>
>
> Thanks,
>
> Josie

**From:** NitroBlown Bass [mailto:crrevill@gmail.com]
**Sent:** Friday, July 07, 2023 12:25 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: follow-up

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you
> recognize the sender and know the content is safe.

Avery hasn't made any payment since 12/21/2022 - his phone is shut off and he isn't responding to our attempts to
contact him through the mail

On Thu, Jul 6, 2023 at 4:39 PM Josie Just <josie@olsonshaner.com> wrote:

> May I get an update?
>
> █████████████
>
>
> Thanks,
>
> Josie

**From:** Isaac Failner
**Sent:** Thursday, July 06, 2023 11:29 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ██████████ Follow Up

Will you follow up with the constable regarding this account please? We haven't received payment since 2022.

Thank you!

**Isaac Failner**

Paralegal

Olson Shaner

CONSTABLE000574

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, January 09, 2024 9:26 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████

The $██ in November was from us. I think instead of paying the $██ to us for her December payment, she paid it to you.

On Mon, Jan 8, 2024 at 3:41 PM Josie Just <josie@olsonshaner.com> wrote:

███████████████████████ Payment of $███ (███ just barely and ███ in November), our balance is now $███████ (A)
(1)   (1)                    (1)

Thanks,

Josie

---

**From:** Aimee Frazier
**Sent:** Monday, January 08, 2024 10:24 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Fw: ███████████

FYI

---

**From:** Alec Olsen <AlecOlsen@north-american-recovery.com>
**Sent:** Monday, January 8, 2024 9:39 AM
**To:** Aimee Frazier <aimee@olsonshaner.com>
**Subject:** ███████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hey Aimee,

We've received a CCRD payment on this account that is currently on ███████. Thought I'd just give you a heads up in case the balance needs to be updated with the constable.

Thanks,

Alec Olsen

Deposit Coordinator

Office: (801) 364-0777 ext. 260

www.North-American-Recovery.com

Our goal is to provide exceptional service.  Please feel free to share any comments about your experience with me to my supervisor, Lisa Hitesman @ (801) 364-0777 x 160 or email lisahitesman@north-american-recovery.com

We would love to hear how we are doing, leave us a google review by clicking the link below:



Connect with us:

Facebook| LinkedIn



The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents. This is a communication from a debt collector. This is an attempt to collect a debt. Any information obtained will be used for that purpose

If you would like to opt out of having us communicate with you via email simply reply "Opt Out" to this email.

F

CONSTABLE000576

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, August 08, 2023 1:24 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████

Yeah, apparently there was one payment made and then nothing. I don't have it in the system anymore, so I really can't tell
you when ██████████ returned the execution.

On Tue, Aug 8, 2023 at 12:39 PM Josie Just <josie@olsonshaner.com> wrote:

> 1
>
>
> Thanks,
>
> Josie
>
> _____
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Tuesday, August 08, 2023 12:25 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: FW: ███████████
>
> | **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you
> | recognize the sender and know the content is safe.
>
> How many payments?
>
>
> On Tue, Aug 8, 2023 at 12:21 PM Josie Just <josie@olsonshaner.com> wrote:
>
>> We do not show that. We show payments and then nothing…
>>
>>
>> Thanks,
>>
>> Josie
>>
>> _____
>>
>> **From:** Corey Revill [mailto:crrevill@gmail.com]
>> **Sent:** Tuesday, August 08, 2023 12:18 PM
>> **To:** Josie Just <josie@olsonshaner.com>
>> **Subject:** Re: FW: ███████████
>>
>> | **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you
>> | recognize the sender and know the content is safe.
>>
>> We don't have it. This is one that was returned back to you before ████████████ transferred everything over to ████
>> ████████, and the record got purged from the system. Do you not show it was returned to you?
>>
>>
>> On Tue, Aug 8, 2023 at 11:20 AM Josie Just <josie@olsonshaner.com> wrote:
>>
>>> May I get an update on this one?

CONSTABLE000577

URBINA, NICOLE

Thanks,

Josie

---

**From:** Preston Oberg
**Sent:** Tuesday, August 08, 2023 11:18 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** █████████

Will you make sure to set this for a follow up with the constable, we have heard nothing on it for almost 5 years.

*Thanks,*

*Preston O.*

*Olson Shaner Law Office*

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, August 07, 2023 4:13 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████

Our fees are all paid. I will recall it to you.

On Mon, Aug 7, 2023 at 12:10 PM Josie Just <josie@olsonshaner.com> wrote:

What do you have left owning on this? We have been paid

████████████████

Thanks,

Josie

**From:** Viridiana Aguilera
**Sent:** Monday, August 07, 2023 9:12 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████

We received a non-debtor check for this account but have not received the returned ppexec. Please review.

THANKS

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, August 02, 2023 9:21 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ██████████████

That is what I want 😃

On Wed, Aug 2, 2023 at 9:20 AM Josie Just <josie@olsonshaner.com> wrote:

> If that is what you want.☺
>
>
> Thanks,
>
> Josie
>
>
> ─────────────────────────────
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Wednesday, August 02, 2023 9:18 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: FW: ██████████████
>
> > | **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>
> No worries. I will write off the $██ and return the execution to you.
>
>
> On Wed, Aug 2, 2023 at 9:16 AM Josie Just <josie@olsonshaner.com> wrote:
>
> > It has already been returned to the Defendant so it cannot be applied to fees. It was for $████
> > (1)
> >
> >
> > Thanks,
> >
> > Josie
> >
> >
> > ─────────────────────────────
> >
> > **From:** Corey Revill [mailto:crrevill@gmail.com]
> > **Sent:** Wednesday, August 02, 2023 9:03 AM
> > **To:** Josie Just <josie@olsonshaner.com>
> > **Subject:** Re: FW: ██████████████
> >
> > > | **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
> >
> > We have $██ left of our costs. How much was the overpayment?
> >
> >
> > On Wed, Aug 2, 2023 at 8:56 AM Josie Just <josie@olsonshaner.com> wrote:
> >
> > > We have been paid. What is your balance?

CONSTABLE000580

████████████

Thanks,

Josie

---

**From:** Viridiana Aguilera
**Sent:** Wednesday, August 02, 2023 8:46 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████


NAR has prepared refund check on this account due to a check they received from constable. It does not look like the ppexec has been returned. Please review.


THANKS

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Friday, February 24, 2023 2:49 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ████████

I returned Execution to you. It's in the stuff that was delivered Wednesday morning. ████████ filed BANKRUPTCY CH 13 CASE# ████████

On Fri, Feb 24, 2023 at 2:47 PM NitroBlown Bass <crrevill@gmail.com> wrote:
> Thanks Josie 😀

> On Thu, Feb 23, 2023 at 5:26 PM Josie Just <josie@olsonshaner.com> wrote:

> ███████████████

> Thanks,

> Josie

---

**From:** Joe Beecroft
**Sent:** Thursday, February 23, 2023 9:22 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████
**Importance:** High

BJB APPEARED VIA WEBEX FOR PPEXEC HEARING. DTR DID NOT APPEAR. WE DISCUSSED DTR'S REQUEST FOR HEARING, WHICH WAS NOT VERY SPECIFIC. JUDGE STRUCK OBJECTIONS AND ORDERED THAT HEARING MAY CONTINUE. EMAIL TO JDJ TO CONTACT CONSTABLE'S OFFICE TO CONTINUE.

Please contact the Constable's office and let them know that we held the hearing, that Dtr's objections were stricken, and that writ may continue.

Regards,

B. Joseph Beecroft

*Olson Shaner*

*Attorneys at Law*

PO BOX 3898

Salt Lake City, UT 84110

801-363-9966 ext 507

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, November 07, 2023 12:18 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ██████████████

Done 😄

On Tue, Nov 7, 2023 at 12:00 PM Josie Just <josie@olsonshaner.com> wrote:

Recall per bankruptcy

██████████████

Thanks,

Josie

---

**From:** Viridiana Aguilera
**Sent:** Tuesday, November 07, 2023 11:05 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ██████████████
**Importance:** High

Please recall ppexec per bk.

THANKS

CONSTABLE000583

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, July 26, 2023 6:09 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ████████

Her ph# is actually 801-637-5053. 801-637-5753 is a wrong#.

On Wed, Jul 26, 2023 at 6:01 PM Corey Revill <crrevill@gmail.com> wrote:
  Ok. I marked the continuance. I called defendant and left her a message.

  On Wed, Jul 26, 2023 at 2:33 PM Josie Just <josie@olsonshaner.com> wrote:

    This hearing was today but it has now been continued to 08/16/2023

    801/637-5753 This is the contact number she gave our attorney at court

    Thanks,

    Josie

---

**From:** Joe Beecroft
**Sent:** Wednesday, July 26, 2023 1:28 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████

Please also contact DTR for possible payments thru the Constable's office. We have not had contact info prior to today, and it appears the DTR may be interested in resolving. This may be able to save us from a hearing.

Regards,

B. Joseph Beecroft

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

801-363-9966 ext 507

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Friday, April 14, 2023 5:01 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████ PPEXECE

Got it, thank you 😀

On Thu, Apr 13, 2023 at 1:50 PM Josie Just <josie@olsonshaner.com> wrote:

We have an updated address:

███████████████    ██████████

███████████

WEST JORDAN, UT 84081

Thanks,

Josie

**From:** Cassidy Jensen
**Sent:** Wednesday, April 12, 2023 12:26 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ███████████ PPEXECE

This dtr updated his address with me. He stated he just moved and the account has last noted that it was sent out for service, Sindt/Kolkman.

Thank you,

Cassidy

CONSTABLE000585

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, May 17, 2023 5:23 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ██████████████

Done 😀

On Wed, May 17, 2023 at 2:43 PM Josie Just <josie@olsonshaner.com> wrote:

> ████████████████████
>
> Thanks,
>
> Josie
>
> _____
>
> **From:** Viridiana Aguilera
> **Sent:** Wednesday, May 17, 2023 11:45 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ████████████████
> **Importance:** High
>
> Please recall ppexec per bk.

CONSTABLE000586

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, July 05, 2023 3:11 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ████████████

I got the BK notice today as well. haha 😀

On Wed, Jul 5, 2023 at 2:58 PM Josie Just <josie@olsonshaner.com> wrote:

> ████████████
>
> Recall per bankruptcy
>
>
> Thanks,
>
> Josie
>
>
>
> ---
>
> **From:** Viridiana Aguilera
> **Sent:** Wednesday, July 05, 2023 10:10 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** 3████████████
> **Importance:** High
>
>
> Please recall ppexec per bk.
>
>
> THANKS

CONSTABLE000587

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Friday, April 14, 2023 4:17 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: █████████

Done 😄

On Thu, Apr 13, 2023 at 3:08 PM Josie Just <josie@olsonshaner.com> wrote:

> RECALL
>
> ████████████
>
>
> Thanks,
>
> Josie

**From:** Viridiana Aguilera
**Sent:** Thursday, April 13, 2023 8:26 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████

Please recall ppexec per bk.

THANKS

CONSTABLE000588

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, September 05, 2023 4:49 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ██████████

Thank you 😀

I got a hold of defendant and set up payment arrangement $██/mo by the end of each month starting 9/30/23

On Tue, Sep 5, 2023 at 4:22 PM Josie Just <josie@olsonshaner.com> wrote:

██████████████████████

Thanks,

Josie

---

**From:** Joe Beecroft
**Sent:** Tuesday, September 05, 2023 3:57 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** 3086838-89552
**Importance:** High

BJB APPEARED VIA WEBEX FOR HEARING ON WRIT OF EXECUTION. DTR ALSO APPEARED. JUDGE ASKED THAT WE TALK BEFORE GOING FORWARD. I TALKED TO DTR ABOUT CLAIMS REGARDING MEDICAID. LET HER KNOW IT'S TOO LATE AND ONE CLAIM WAS DENIED. WE DISCUSSED PAYMENTS IN LIEU OF PROCEEDINGS WITH WRIT. DTR AGREED TO PAY $██ PER MONTH THRU CONSTABLE OFFICE. TOLD HER TO FOLLOW UP AND MAKE ARRANGEMENTS. WE LET JUDGE KNOW OF ARRANGEMENTS. JUDGE STRUCK HEARING AND ORDERED THAT PPEXEC MAY CONTINUE.

Please contact Constable office and update them as to status of writ of execution, and that DTR will contact them for payments.

Regards,

B. Joseph Beecroft

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

801-363-9966 ext 507

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, March 30, 2023 8:49 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ████████████ UT

ok cool

On Wed, Mar 29, 2023 at 1:38 PM Josie Just <josie@olsonshaner.com> wrote:

> Recall, we have been paid
>
>
> Thanks,
>
> Josie
>
>
>
>
> ──────────────────────────────────────────
>
> **From:** Josie Just
> **Sent:** Monday, March 13, 2023 3:25 PM
> **To:** 'NitroBlown Bass' <crrevill@gmail.com>
> **Subject:** RE: FW: ████████████ UT
>
>
> They have a tentative closing date of 23rd so just hold until the end of the month please
>
>
> Thanks,
>
> Josie
>
>
>
>
> ──────────────────────────────────────────
>
> **From:** NitroBlown Bass [mailto:crrevill@gmail.com]
> **Sent:** Thursday, March 09, 2023 3:53 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: FW: ████████████ UT
>
>
> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>
>
> We don't have anything more due to us. All of our fees have been paid.😄
>
>
> On Thu, Mar 9, 2023 at 2:35 PM Josie Just <josie@olsonshaner.com> wrote:
>
>> We had a Title company ask us for a payoff. What are your fees so I can call them back?
>>
>> ████████████████████
>>
>>
>> Thanks,
>>
>> Josie

CONSTABLE000590

**From:** Chip Shaner
**Sent:** Thursday, March 09, 2023 10:16 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** FW: ███████████ UT

CORRESPONDENCE  SUMMARY: PERM IS ASKING FOR A PAYOFF.

NOTES: EMAIL TO JDJ TO FOLLOW UP.

Chip Shaner

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** Viridiana Aguilera <viridiana@olsonshaner.com>
**Sent:** Thursday, March 09, 2023 9:25 AM
**To:** Chip Shaner <chip@olsonshaner.com>; Joe Beecroft <joe@olsonshaner.com>
**Subject:** ███████████ UT

Scanned in perm correspondence.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, September 19, 2023 4:57 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████ UT

Ok, thanks

On Tue, Sep 19, 2023 at 4:33 PM Josie Just <josie@olsonshaner.com> wrote:

NO


Thanks,

Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Tuesday, September 19, 2023 3:44 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████ UT

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Did you ever receive payment in full on this from the escrow company?

On Tue, Jun 20, 2023 at 5:25 PM Josie Just <josie@olsonshaner.com> wrote:

We have had an escrow company reach out to us asking for a payoff.


Thanks,

Josie

---

**From:** NitroBlown Bass [mailto:crrevill@gmail.com]
**Sent:** Tuesday, June 20, 2023 5:01 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████ UT

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Our remaining costs right now are $████████

(A)

On Mon, Jun 19, 2023 at 2:25 PM Josie Just <josie@olsonshaner.com> wrote:

████████████████████

CONSTABLE000592

What are your fees on this?


Thanks,

Josie

---

**From:** Joe Beecroft
**Sent:** Monday, June 19, 2023 2:19 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** FW: ██████████ UT


Please see notes.  Please contact Constable to obtain total payoff balance


Regards,


B. Joseph Beecroft

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

801-363-9966 ext 507


The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Thursday, February 15, 2024 3:59 PM MST
**To:** Corey Revill <crrevill@gmail.com>
**Subject:** FW: ███████████

███████████ ███████) Payment of $█████, new balance is ███████. Direct payment from original client
                    (A)                           (A)

Thanks,
Josie

---

**From:** Preston Oberg
**Sent:** Thursday, February 15, 2024 2:47 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** █████████████

Please review for writ adjustment for PPEXEC.

*Thanks,*
*Preston O.*
*Olson Shaner Law Office*

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Tuesday, May 16, 2023 10:09 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████

██ has been served and is on payments. If she breaks the payment arrangement, I will let you know. 😀
(1)
On Mon, May 15, 2023 at 12:36 PM Josie Just <josie@olsonshaner.com> wrote:

> May I get an update on this account?
>
>
> ████████████
>
>
>
> Thanks,
>
> Josie
>
>
>
> ────────────────────────────────
>
> **From:** Aimee Frazier
> **Sent:** Friday, May 12, 2023 10:20 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ████████████
>
>
> Hey Josie,
>
>
> Will you please follow up with the Constable on this status? If the Constable didn't set up payments, we can possibly garnish.
>
>
> Thanks,
>
> Aimee

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, June 29, 2023 8:31 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████

Done 😄

On Wed, Jun 28, 2023 at 3:41 PM Josie Just <josie@olsonshaner.com> wrote:

> BK FILED
>
> RECALL
>
> ███████████
>
>
> Thanks,
>
> Josie
>
>
> _____
>
> **From:** Viridiana Aguilera
> **Sent:** Wednesday, June 28, 2023 9:15 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ███████████
> **Importance:** High
>
>
> Please recall ppexec per bk.
>
>
> THANKS

CONSTABLE000596

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, December 13, 2023 4:38 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ██████████

Ok. That's done 😀

On Wed, Dec 13, 2023 at 2:51 PM Josie Just <josie@olsonshaner.com> wrote:

> ██████████████████
>
> Thanks,
>
> Josie

---

**From:** Joe Beecroft
**Sent:** Wednesday, December 13, 2023 2:42 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** RE: ██████████

Please have the Constable return the writ of execution.


Regards,


B. Joseph Beecroft

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

801-363-9966 ext 507


The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.


This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Tuesday, May 16, 2023 4:23 PM MDT
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** FW: ████████████

████████████

Thanks,
Josie

---

**From:** Viridiana Aguilera
**Sent:** Tuesday, May 16, 2023 9:52 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████
**Importance:** High

Please recall ppexec per bk.

THANKS

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, September 12, 2023 2:58 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ████████████ )

Done 😁

On Tue, Sep 12, 2023 at 1:56 PM Josie Just <josie@olsonshaner.com> wrote:

RECALL PER BK

███████████████

Thanks,

Josie

**From:** Viridiana Aguilera
**Sent:** Tuesday, September 12, 2023 10:29 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ███████████
**Importance:** High

Please recall ppexec per bk.

THANKS

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, December 11, 2023 5:49 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████

Done 😀

On Mon, Dec 11, 2023 at 5:14 PM Josie Just <josie@olsonshaner.com> wrote:

> ████████████████
>
>
> Thanks,
>
> Josie
>
>
> _____
>
> **From:** Viridiana Aguilera
> **Sent:** Monday, December 11, 2023 2:17 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ███████████
>
>
> Please recall ppexec per bk.
>
>
> THANKS

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Monday, June 19, 2023 2:14 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████

Yes. It will be in the stuff that we bring on Wednesday 😃

On Mon, Jun 19, 2023 at 11:28 AM Josie Just <josie@olsonshaner.com> wrote:

███████████████

May I get an invoice for your fees?

Thanks,

Josie

**From:** Aimee Frazier
**Sent:** Monday, June 19, 2023 9:22 AM
**To:** Tia Metters <tia@olsonshaner.com>; Josie Just <josie@olsonshaner.com>
**Subject:** Re:███████████

Hi Tia,

I talked with Jameson about this and NAR needs an invoice from the Constable in order to add these fees. Will you please let the Constable know that he needs to provide an invoice to NAR and instruct NAR to have the fees added to the account?

Thanks,

Aimee

**From:** Tia Metters <tia@olsonshaner.com>
**Sent:** Thursday, June 15, 2023 8:55 AM
**To:** Aimee Frazier <aimee@olsonshaner.com>
**Subject:** ███████████

Hi,
You emailed ████████ on 06/08/2023 to add the constable's fees to this account so we can proceed with garn. The fees have (A) still not been added. Please review.

Best Regards,

Tia K.

Paralegal

Olson Shaner

Attorneys at Law

PO BOX 26617

Salt Lake City, UT 84126

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

CONSTABLE000602

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Monday, June 19, 2023 2:09 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████

Cool 😊

On Mon, Jun 19, 2023 at 11:27 AM Josie Just <josie@olsonshaner.com> wrote:

> We know but original client has not told us to remove the adjustment so we are proceeding with it
>
>
> Thanks,
>
> Josie

---

**From:** NitroBlown Bass [mailto:crrevill@gmail.com]
**Sent:** Friday, June 16, 2023 6:11 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you
> recognize the sender and know the content is safe.

Just wanted to give you a heads up. I called the defendant. He said the $███ payment was an error on his bank's part,
and he is trying to get it back so he can pay rent.

On Fri, Jun 16, 2023 at 6:06 PM NitroBlown Bass <crrevill@gmail.com> wrote:

> Ok. I did the adjustment on that. Thank you
>
>
> On Thu, Jun 15, 2023 at 3:46 PM Josie Just <josie@olsonshaner.com> wrote:
>
>> Please adjust this account
>>
>> ███████████████████) Payment in the amount of $███ new balance is $███████
>>                                          (1)                         (A)
>>
>>
>> Thanks,
>>
>> Josie

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Friday, February 24, 2023 10:51 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ██████████████

Thank you 😃

On Thu, Feb 23, 2023 at 5:36 PM Josie Just <josie@olsonshaner.com> wrote:

> ██████████████████████
>
> RECALL PER BK
>
>
> Thanks,
>
> Josie
>
> ────────────────────────────────
>
> **From:** Viridiana Aguilera
> **Sent:** Thursday, February 23, 2023 10:26 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ██████████████
>
>
> Please recall ppexec per bk.
>
>
> THANKS

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, August 01, 2023 4:45 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ██████████████

Done 😀

On Tue, Aug 1, 2023 at 4:42 PM Josie Just <josie@olsonshaner.com> wrote:

> Recall
>
> ████████████████
>
>
>
> Thanks,
>
> Josie
>

**From:** Aimee Frazier
**Sent:** Thursday, July 27, 2023 5:53 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████████

Hi Josie,

Will you please contact the Constable and stop this execution per NAR is canceling this account?

Thanks,

Aimee

CONSTABLE000605

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, August 07, 2023 4:18 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ██████████

██████████████████████████ the bk and it was in the stuff we brought to you on 8/2/23

On Mon, Aug 7, 2023 at 12:09 PM Josie Just <josie@olsonshaner.com> wrote:

████████████████████████

Thanks,

Josie

---

**From:** Viridiana Aguilera
**Sent:** Monday, August 07, 2023 9:09 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ██████████████

Please recall ppexec per bk.

THANKS

CONSTABLE000606

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Monday, May 01, 2023 12:08 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████

Recalling this

On Tue, Apr 25, 2023 at 2:01 PM Josie Just <josie@olsonshaner.com> wrote:

> RECALL
>
> ███████████████████
>
> Thanks,
>
> Josie
>
> ───────────────────────────────────
>
> **From:** Viridiana Aguilera
> **Sent:** Tuesday, April 25, 2023 8:58 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ████████████
> **Importance:** High
>
>
> Please recall ppexec per bk.
>
>
> THANKS

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, March 07, 2024 4:56 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ██████████

Sounds good, thank you 😀

On Thu, Mar 7, 2024 at 3:54 PM Josie Just <josie@olsonshaner.com> wrote:

Okay, I will have the $██ added as the fee in the payoff
(1)

Thanks,

Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Thursday, March 07, 2024 3:50 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ██████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Our fees right now are $████. We've set two sales on the writ. I realize your balance isn't much more than that. We will go to $███ if that will help the payoff get paid.
(1)

On Thu, Mar 7, 2024 at 3:45 PM Josie Just <josie@olsonshaner.com> wrote:

What are your fees so we can include that in the payoff?

███████████████

Thanks,

Josie

---

**From:** Viridiana Aguilera
**Sent:** Thursday, March 07, 2024 12:23 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ███████████

We received payoff request on account and it is in the constables officeCan you check with constable on balance?

THANKS

CONSTABLE000608

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Thursday, April 13, 2023 1:39 PM MDT
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** FW: ███████████████

████████████

PLEASE SEE NOTE BELOW IN REGARDS TO THE HEARING

Thanks,
Josie

---

**From:** Joe Beecroft
**Sent:** Wednesday, April 12, 2023 2:40 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████████
**Importance:** High

BJB APPEARED VIA WEBEX FOR HEARING ON WRIT OF EXECUTION. DTR ALSO APPEARED. DTR CLAIMED THAT HE HAD SPOKEN WITH AN ATTY, WHO WAS SUPPOSED TO REACH OUT TO US. DTR DID NOT REALLY HAVE A GOOD NAME FOR HIM. WE HAD BRIEF ARGUMENT ON WRIT. I ASKED THAT IT BE ALLOWED TO MOVE FORWARD. JUDGE STRUCK DTR'S OBJECTION AND ORDERED TO WRIT MAY CONTINUE. EMAIL TO JDJ TO FOLLOW UP WITH CONSTABLE.

Please follow up with Constable's office per above and let them know that writ may continue.

Regards,

B. Joseph Beecroft
*Olson Shaner*
*Attorneys at Law*
PO BOX 3898
Salt Lake City, UT 84110
801-363-9966 ext 507

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Friday, July 07, 2023 11:37 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████

Ok. I put it on hold until I hear from you

On Thu, Jul 6, 2023 at 3:53 PM Josie Just <josie@olsonshaner.com> wrote:

███████████

Please hold off on this for the moment.

Thanks,

Josie

**From:** Chip Shaner
**Sent:** Thursday, July 06, 2023 9:13 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** FW: ███████

Please ask the constable to put this on hold for now.

Chip Shaner

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

**From:** Viridiana Aguilera <viridiana@olsonshaner.com>
**Sent:** Thursday, July 06, 2023 8:27 AM
**To:** Chip Shaner <chip@olsonshaner.com>
**Subject:** ████████
b

Received amended ruling order. Please review.

THANKS

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Friday, January 12, 2024 9:01 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ████████████ UT

Ok. Done 😄

On Thu, Jan 11, 2024 at 5:38 PM Josie Just <josie@olsonshaner.com> wrote:

> Yeah just recall since it sounds like you won't be able to serve anyway.
>
>
> Thanks,
>
> Josie
>
> ──────────────────────────────
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Thursday, January 11, 2024 5:33 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: FW: ████████████ UT
>
> ┃ **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>
> We have made 1 attempt to serve it, and haven't been able to get it served. Probably because she has moved out of state, haha! I could return it to you for the $██ attempt fee.
>
>
> On Thu, Jan 11, 2024 at 4:42 PM Josie Just <josie@olsonshaner.com> wrote:
>
>> May I get your fees on this so we can send a payoff letter
>>
>> ████████████████████
>>
>>
>> Thanks,
>>
>> Josie
>>
>> ──────────────────────────────
>>
>> **From:** Chip Shaner
>> **Sent:** Thursday, January 11, 2024 10:25 AM
>> **To:** Josie Just <josie@olsonshaner.com>
>> **Subject:** FW: ████████████ UT
>>
>>
>> Please and thank you.
>>
>>
>> CORRESPONDENCE  SUMMARY: DTR CLAIMS THAT SHE HAS MOVED OUT OF STATE.
>>
>> NOTES: EMAIL TO JDJ TO CHECK WITH CONSTABLE AND THEN SEND A PIF QOUTE.

CONSTABLE000611

Chip Shaner

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

**From:** Viridiana Aguilera <viridiana@olsonshaner.com>
**Sent:** Thursday, January 11, 2024 10:12 AM
**To:** Chip Shaner <chip@olsonshaner.com>; Joe Beecroft <joe@olsonshaner.com>
**Subject:** ██████████ UT

Scanned in debtor correspondence.

CONSTABLE000612

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, March 16, 2023 5:29 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████

Done 😀

On Thu, Mar 16, 2023 at 4:37 PM Josie Just <josie@olsonshaner.com> wrote:

> RECALL
>
> ███████████
>
>
>
> Thanks,
>
> Josie
>
>
> ─────────────────────────────
>
> **From:** Viridiana Aguilera
> **Sent:** Thursday, March 16, 2023 8:53 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ███████████
> **Importance:** High
>
>
> Please recall ppexec per bk.
>
>
> THANKS

CONSTABLE000613

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, October 26, 2023 5:45 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████ UT

We don't have a video. I emailed Joe an amended proof of service that shows substitute service to Patricio (husband). He didn't inform our deputy at the time of service that defendant didn't live there. I also email Joe vehicle records showing defendant currently renewed registration of the vehicles at the address. Also, the original proof of service didn't actually say personal service. It just said that the defendant was served, but because of a clerical error, there wasn't the explanation of the substitute service upon Patricio.

On Thu, Oct 26, 2023 at 5:25 PM Josie Just <josie@olsonshaner.com> wrote:

████████████

Do you have anything additional in regards to service?

Thanks,

Josie

---

**From:** Chip Shaner
**Sent:** Thursday, October 26, 2023 9:41 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** FW: ███████████ UT

REVIEWED ACCOUNT. ONE CLAIM BEING MADE IS THAT THE CONSTABLE DID NOT PEERSONALLY SERVE THE DTR BUT CLAIMS IN HIS AFFIDAVIT THAT HE DID. EMAIL TO JDJ TO SEE IF THE CONSTABLE HAS ANY MORE INFORMATION ON THIS INCLUDIING A POSSIBLE VIDEo.

Thanks,

Chip Shaner

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

---

**From:** Viridiana Aguilera <viridiana@olsonshaner.com>
**Sent:** Wednesday, October 25, 2023 9:47 AM
**To:** Chip Shaner <chip@olsonshaner.com>; Joe Beecroft <joe@olsonshaner.com>
**Subject:** ███████████ UT

Scanned in notice of appearance, motion to vacate judgment, and declaration of ██████████.

CONSTABLE000615

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, August 22, 2023 5:52 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ████████████

Ok cool

On Tue, Aug 22, 2023 at 5:08 PM Josie Just <josie@olsonshaner.com> wrote:

> YES
>
>
> Thanks,
>
> Josie
>
>
> _____
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Tuesday, August 22, 2023 4:54 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: FW: ████████████
>
>
> | **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>
> Thank you. Am I keeping the Execution on hold until the Evidentiary Hearing is done?
>
>
> On Tue, Aug 22, 2023 at 10:51 AM Josie Just <josie@olsonshaner.com> wrote:
>
>> Update to the hearing we had this morning
>>
>> ████████████████
>>
>>
>> Thanks,
>>
>> Josie
>>
>> _____
>>
>> **From:** Joe Beecroft
>> **Sent:** Tuesday, August 22, 2023 9:50 AM
>> **To:** Josie Just <josie@olsonshaner.com>
>> **Subject:** ████████████
>> **Importance:** High
>>
>>
>> BJB APPEARED VIA WEBEX FOR HEARING ON DTR'S MOTION TO SET ASIDE JUDGMENT. DTR ALSO APPEARED. JUDGE DENIED SET ASIDE AND MAINTAINED JUDGMENT, BUT ORDERED AN EVIDENTIARY HEARING TO ADDRESS BILLING AND CHARGES. JUDGE SET HEARING FOR SEPTEMBER 26, 2023 AT 8:30 A.M.

Regards,


B. Joseph Beecroft

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

801-363-9966 ext 507


The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.


This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Friday, November 03, 2023 9:18 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████

That is returned because of BK in the stuff that was delivered Wednesday 😀

On Thu, Nov 2, 2023 at 5:16 PM Josie Just <josie@olsonshaner.com> wrote:

RECALL PER BANKRUPTCY

████████████████

Thanks,

Josie

**From:** Viridiana Aguilera
**Sent:** Wednesday, November 01, 2023 9:20 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** █████████████
**Importance:** High

Please recall ppexec per bk.

THANKS

CONSTABLE000618

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, December 19, 2023 1:55 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ███████████

Done 😀

On Tue, Dec 19, 2023 at 11:26 AM Josie Just <josie@olsonshaner.com> wrote:

RECALL

███████████████████

Thanks,

Josie

**From:** Viridiana Aguilera
**Sent:** Monday, December 18, 2023 11:34 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ███████████
**Importance:** High

Please recall ppexec per bk.

THANKS

CONSTABLE000619

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, January 16, 2024 12:51 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ████████████

Done 😊

On Tue, Jan 16, 2024 at 12:47 PM Josie Just <josie@olsonshaner.com> wrote:

> Recall per BK
>
> ███████████████████
>
>
>
> Thanks,
>
> Josie
>
>
> ─────────────────────────────────
>
> **From:** Viridiana Aguilera
> **Sent:** Tuesday, January 16, 2024 11:47 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ██████████████
> **Importance:** High
>
>
> Received notice of bk. Please recall ppexec.
>
>
> THANKS

CONSTABLE000620

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Friday, August 18, 2023 4:50 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: ████████████

Done 😄

On Thu, Aug 17, 2023 at 3:19 PM Josie Just <josie@olsonshaner.com> wrote:

████████████

Thanks,

Josie

---

**From:** Viridiana Aguilera
**Sent:** Thursday, August 17, 2023 11:39 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████

Please recall ppexec per bk.

THANKS

CONSTABLE000621

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Tuesday, June 27, 2023 10:14 AM MDT
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** FW: COMBO-███████ (A)

████████████████████████

What are your fees on this? We have been paid in full

Thanks,
Josie

---

**From:** Viridiana Aguilera
**Sent:** Tuesday, June 27, 2023 9:45 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** COMBO-███████
                       (A)
This account is noted that it is paid in full but I don't see we have received the constable return. Please review.

THANKS

CONSTABLE000622

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, December 04, 2023 4:32 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: COMBO-███ (A)

Done 😊

On Mon, Dec 4, 2023 at 3:11 PM Josie Just <josie@olsonshaner.com> wrote:

Please recall per bk:

███████████████

Thanks,

Josie

**From:** Viridiana Aguilera
**Sent:** Monday, December 04, 2023 10:34 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** COMBO-███
**Importance:** High (A)

Please recall ppexec per bk.

THANKS

CONSTABLE000623

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, August 08, 2023 4:05 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: Constable Follow Ups

████████████████████ - she said she has been suffering from physical and mental health issues and has been unable to make any payments since the payment she made in February 2023 - she is trying to get back on track with payments - we set a sale for 8/17/23 - I talked to her - she said there aren't really any assets - she is going to call me 8/14/23 to let me know if she can get back on her payment arrangements - if she can't, I will be returning this one to you

████████████████████ - defendant isn't responding to any of our attempts to work something out with him

████████████████████ - she hasn't made a payment since January 2023 - she has contacted our office numerous times since then, and has asked for extensions - she told us in April 2023 that she is now homeless, but still wanted to try to make payments and work towards getting the Judgment satisfied - since then, we haven't heard from her, and she hasn't responded to my attempts to contact her - we have a parent's address in Logan that she said she uses for mailing - I have mailed a notice there, and I am waiting until 8/22/23 to hear from her - if I don't, I will be returning this one to you

████████████████████ - he hasn't made any payment since the one payment he made in June 2022, when Michael Erickson was handling it - he hasn't responded to any of the notices we mailed him to let him know that Michael Erickson transferred the Executions to Rob Kolkman - I have done the asset research, and we do show vehicles registered to the defenant - the Execution will go back into process one more time next week - we will list the vehicles - if he doesn't respond to the sale notices, then we will take a look at the vehicles and see if there is any possible equity to go through with the sale - being that he is in Richmond, this one could be challenging to draw much attention to the property sale

████████████████████ - you also have ████████████████████ - they are husband and wife - I have been working with ██████ on both dockets - the last payment made on both dockets was 3/31/23 - I sent them notices to contact us about the payment arrangement, or we will proceed - they have until 8/10/23 - if I don't hear from them by then, we will set a sale date

On Tue, Aug 8, 2023 at 3:09 PM Josie Just <josie@olsonshaner.com> wrote:

May I get an update on these accounts?

████████████████████

████████████████

██████████████

████████████████████

████████████████████

Thanks,

Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, February 26, 2024 5:53 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: Constable Update ████████████

Served - didn't respond to service - we set sale and he hasn't responded to any notices

On Mon, Feb 26, 2024 at 2:57 PM Josie Just <josie@olsonshaner.com> wrote:

> May I get an update on this ppexec?
>
> 
> (A)
>
> Thanks,
>
> Josie

---

**From:** Madelyn McKone
**Sent:** Monday, February 26, 2024 11:11 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Constable Update ██████████

We had a ppexec sent in March and haven't gotten and update, could you email the constable?


(A)

*Thank You,*

*Maddie McKone*

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, May 10, 2023 5:38 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: RECALL PPEXEC

Taken care of 😃

On Wed, May 10, 2023 at 2:56 PM Josie Just <josie@olsonshaner.com> wrote:

> Please recall ppexec per bk.
>
> ████████████████
>
>
> THANKS

CONSTABLE000626

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, July 20, 2023 9:26 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: Recall ppexec

- In the stuff delivered yesterday
- returning to you now

On Wed, Jul 19, 2023 at 2:21 PM Josie Just <josie@olsonshaner.com> wrote:

Please recall ppexec per bk.

THANKS

CONSTABLE000627

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Friday, April 07, 2023 1:19 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: Scroll 129 Constable Updates

Of these 8:

These we don't have:



These we have:

████████████ - HASN'T MADE ANY PAYMENT SINCE 6/29/22, BUT HE SAID HE IS GOING TO PIF BY
4/28/23
████████████ - HASN'T MADE ANY PAYMENT SINCE 5/13/22, BUT HE IS GOING TO START MAKING
PAYMENTS AGAIN ON 4/20/2023
████████████ - HASN'T MADE A PAYMENT SINCE 11/30/22, BUT SHE IS GOING TO START MAKING
PAYMENTS AGAIN ON 4/21/23

On Mon, Apr 3, 2023 at 5:51 PM Josie Just <josie@olsonshaner.com> wrote:

> Thanks
>
>
> Thanks,
>
> Josie
>
>
>
> _____
>
> **From:** NitroBlown Bass [mailto:crrevill@gmail.com]
> **Sent:** Monday, April 03, 2023 5:39 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: FW: Scroll 129 Constable Updates
>
>
> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you
> recognize the sender and know the content is safe.
>
>
> You bet. I almost have your other status update request completed. I will get everything over to you tomorrow😄
>
>
> On Mon, Apr 3, 2023 at 5:05 PM Josie Just <josie@olsonshaner.com> wrote:
>
>> Good afternoon,
>>
>>
>> May I get an update on these accounts?
>>
>>
>> Thanks,
>>
>> Josie

CONSTABLE000628

**From:** Madelyn McKone
**Sent:** Friday, March 31, 2023 9:04 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Scroll 129 Constable Updates



*Thank You,*


*Maddie McKone*

CONSTABLE000629

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, February 27, 2024 10:51 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: Updated Address ██████████

Ok cool. I will have Andrea watch for it.

On Tue, Feb 27, 2024 at 9:57 AM Josie Just <josie@olsonshaner.com> wrote:

> Oh, it will be in the stack picked up tomorrow
>
>
> Thanks,
>
> Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Tuesday, February 27, 2024 9:47 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: Updated Address ██████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

I don't show we have this one

On Mon, Feb 26, 2024 at 2:54 PM Josie Just <josie@olsonshaner.com> wrote:

> ██████████
> (A)
> 
>
> 483 DINE CT
>
> BLANDING, UT 84511
>
>
> We just had one number wrong, but we recently sent a ppexec to the constable. Could you inform him of the updated address? Thanks!

CONSTABLE000630

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, February 21, 2024 10:02 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: Violation of Stay ████
(A)

Ok cool

On Wed, Feb 21, 2024 at 10:00 AM Josie Just <josie@olsonshaner.com> wrote:

What you sent looks good to me.

Thanks,

Josie

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Wednesday, February 21, 2024 9:43 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: Violation of Stay ████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Do you need me to email you the return of service as recalled for BK?

On Wed, Feb 21, 2024 at 8:26 AM Josie Just <josie@olsonshaner.com> wrote:

Please recall and per Chip note below may I get that recall proof today?

Thanks,

Josie

**From:** Chip Shaner
**Sent:** Wednesday, February 21, 2024 7:07 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** FW: Violation of Stay Again -- ████ -- ████
**Importance:** High
(A)

Josie:

Recall this execution immediately and ask the constable for written proof that he has done so.

Chip Shaner

*Olson Shaner*

CONSTABLE000631

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

TO OPT OUT OF FUTURE EMAILS CALL 801-363-9966

---

**From:** Ted Stokes <ted@stokeslawpllc.com>
**Sent:** Tuesday, February 20, 2024 4:11 PM
**To:** Chip Shaner <chip@olsonshaner.com>
**Cc:** Ted Stokes <tstokes@smithfieldcity.org>
**Subject:** Violation of Stay Again -- ██████ -- ████ (A)

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Chip,

See the attached.

Sincerely,

**Ted Stokes**

*Attorney at Law*

**Stokes Law PLLC**

2072 North Main Suite 102

North Logan, UT 84341

10808 S River Front Pkwy Suite 300

South Jordan, UT 84095

**Toll**   800.681.1529

**Main**  435.213.4771

**Fax**    888.443.1529

**Email** ted@stokeslawpllc.com

**Web**  www.stokeslawpllc.com

CONSTABLE000632



This e-mail message may contain confidential or legally privileged information and is intended only for the use of the intended recipient(s). Any unauthorized disclosure, dissemination, distribution, copying or the taking of any action in reliance on the information herein is prohibited. E-mails are not secure and cannot be guaranteed to be error free as they can be intercepted, amended, or contain viruses. Anyone who communicates with us by e-mail is deemed to have accepted these risks. Stokes Law Pllc is not responsible for errors or omissions in this message and denies any responsibility for any damage arising from the use of e-mail. Any opinion and other statement contained in this message and any attachment are solely those of the author and do not necessarily represent those of the company.

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Monday, February 06, 2023 4:38 PM MST
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** RE: FW: WRIT ADJUSTMENT

No problem!

Thanks,
Josie

---

**From:** NitroBlown Bass [mailto:crrevill@gmail.com]
**Sent:** Monday, February 06, 2023 4:36 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: WRIT ADJUSTMENT

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Thanks Josie 😀

On Mon, Feb 6, 2023 at 3:56 PM Josie Just <josie@olsonshaner.com> wrote:

> ████████████████ payment of $██, new balance is $█████
>
> Thanks,
> Josie

CONSTABLE000634

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, September 19, 2023 9:00 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: FW: WRIT ADJUSTMENT

Cool. Thanks 😃

On Mon, Sep 18, 2023 at 2:06 PM Josie Just <josie@olsonshaner.com> wrote:

███████████████████ ) Payment of $██████ new balance is $██████
(A)                        (A)

Thanks,

Josie

**From:** Viridiana Aguilera
**Sent:** Monday, September 18, 2023 12:34 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** WRIT ADJUSTMENT

COMBO-███████
(A)

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Wednesday, May 24, 2023 4:49 PM MDT
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** Hearing Update

███████████████

Thanks,
Josie

---

**From:** Joe Beecroft
**Sent:** Wednesday, May 24, 2023 2:27 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████

Hi Josie,

Please see notes.  I spoke with Corey at Constable's office before hearing.  I told him that we would follow up after hearing.  Please let him know the status according to the notes.  That is: the writ may continue, DTR is to allow access to take inventory, and Constable is to compile a list of items subject to the sale at the same time that he sets a new sale date so that DTR has opportunity to object and present evidence that he does not own those items.

Regards,

B. Joseph Beecroft
*Olson Shaner*
*Attorneys at Law*
PO BOX 26617
Salt Lake City, UT 84126
801-363-9966 ext 507

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, March 01, 2023 3:16 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: HEARING

████ has been served. Right after he was served, he filed the Request for Hearing. There has not been any sale set, and
there hasn't been any property identified. There hasn't been any contact with ████. The Deputy served his wife ████
the Writ.

On Wed, Mar 1, 2023 at 3:09 PM Josie Just <josie@olsonshaner.com> wrote:

> This was continued to 03/22.
>
>
> Has this been served?  Has there been contact with defendant?  What, if any, property may have been identified.
>
>
> Thanks,
>
> Josie

---

**From:** NitroBlown Bass [mailto:crrevill@gmail.com]
**Sent:** Tuesday, February 21, 2023 8:26 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: HEARING

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you
> recognize the sender and know the content is safe.

Thanks Josie 😀

On Mon, Feb 20, 2023 at 2:43 PM Josie Just <josie@olsonshaner.com> wrote:

> We have a hearing set on this case for 03/01.
>
> ████████████████
>
>
> Thanks,
>
> Josie

CONSTABLE000637

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, December 11, 2023 5:48 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ███████████████

Done 😊

On Mon, Dec 11, 2023 at 3:59 PM Josie Just <josie@olsonshaner.com> wrote:

> Yes, recall per bk
>
>
> Thanks,
>
> Josie
>
>
> _____
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Thursday, December 07, 2023 11:36 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: ███████████████
>
>
> > **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>
> Is there an outcome of the review on this one?
>
>
> On Thu, Nov 2, 2023 at 3:10 PM Corey Revill <crrevill@gmail.com> wrote:
>
> > Ok, thanks 😊
> >
> >
> > On Thu, Nov 2, 2023 at 1:34 PM Josie Just <josie@olsonshaner.com> wrote:
> >
> > > I will have it checked and let you know
> > >
> > >
> > > Thanks,
> > >
> > > Josie
> > >
> > >
> > > _____
> > >
> > > **From:** Corey Revill [mailto:crrevill@gmail.com]
> > > **Sent:** Thursday, November 02, 2023 1:29 PM
> > > **To:** Josie Just <josie@olsonshaner.com>
> > > **Subject:** ███████████████
> > >
> > >
> > > > **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
> > >
> > > Hi Josie,

CONSTABLE000638

Look at this one for me. Defendant filed Ch 7 BK #████████1/19/22. Should this have been in that?

CONSTABLE000639

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, December 04, 2023 11:23 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ISSUE

Ok. Let's just wait and see if you will be getting garnishment money.

On Mon, Dec 4, 2023 at 8:44 AM Josie Just <josie@olsonshaner.com> wrote:

> Not yet, we have not yet received answers either. It was just served around 11/30.
>
>
> Thanks,
>
> Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Thursday, November 30, 2023 3:22 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ISSUE

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

We served it, and set defendant up on payments: $█ per month, by the 14th of each month, starting 12/14/23. Did you get garnishment money?

On Thu, Nov 30, 2023 at 2:30 PM Josie Just <josie@olsonshaner.com> wrote:

> So we got the issued execution and sent it to you but then we got an employer and did a garn that went out for service already. We apparently did not notify you of the garnishment. Where are you at on this?
>
> ███████████████████████
>
>
> Thanks,
>
> Josie

**From:** Corey <crrevill@gmail.com>
**Sent:** Thursday, June 01, 2023 11:49 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: ███████████████

Tia helped me on this, so you don't need to look into it for me 😊

Sent from my iPhone

> On May 31, 2023, at 5:14 PM, NitroBlown Bass <crrevill@gmail.com> wrote:
>
>
> Hi Josie,
>
> This one is a Credit Services of ████ Writ. Can you see if they will settle for ████ to them? I am going to reduce our costs to ████

**From:** Corey <crrevill@gmail.com>
**Sent:** Tuesday, March 21, 2023 3:35 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Meeting

I let them know. If you want to email them, here are their emails:

Rob's email is: rkolkman12@gmail.com
John's email is: johnsindt@gmail.com

Sent from my iPhone

> On Mar 21, 2023, at 3:26 PM, Corey <crrevill@gmail.com> wrote:
>
>
> Yeah, I will let them know. ☺
> We were in the office, but then comcast did some service in the area and knocked out the internet for the rest of the day. So, we closed the office at about 2.
>
> Sent from my iPhone

> > On Mar 21, 2023, at 12:16 PM, Josie Just <josie@olsonshaner.com> wrote:
> >
> >
> > I didn't have the email for John or Rob so can you forward or at least let them know?
> >
> > March, Chip and Dave would like to set a meeting on Thursday between 11 and 1:30 to go over some things. I do not have any more specifics then that.
> >
> > Thanks,
> > Josie

CONSTABLE000642

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, September 18, 2023 12:21 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: More Updates

$███ was a settlement amount

On Mon, Sep 18, 2023 at 8:24 AM Josie Just <josie@olsonshaner.com> wrote:



███████ ) Our writ is for $███, we received $███ with a return. Was the remaining $
███ in another check?
(A)                                (A)                    (A)

Thanks,

Josie

| | A | | D | E |
|---|---|---|---|---|
| 1 | CNT | | uty SIG Files::Deputy Name | |
| 2 | NAR | | NNEDICED OUT | |
| 3 | NAR | | PAYMENT PENDING | |
| 4 | NAR | | PAYMENT PENDING | |
| 5 | NAR | | PAYMENT PENDING | |
| 6 | NAR | | PAYMENT PENDING | |
| 7 | NAR | | PAYMENT PENDING | |
| 8 | NAR | | PAYMENT PENDING | |
| 9 | NAR | | PAYMENT PENDING | |
| 10 | NAR | | PAYMENT PENDING | |
| 11 | NAR | | PAYMENT PENDING | |
| 12 | NAR | | PAYMENT PENDING | |
| 13 | NAR | | PAYMENT PENDING | |
| 14 | NAR | | PAYMENT PENDING | |
| 15 | NAR | | SET FOR SALE BIN | |
| 16 | NAR | | SET FOR SALE BIN | |
| 17 | NAR | | SET FOR SALE BIN | |
| 18 | NAR | | SET FOR SALE BIN | |
| 19 | NAR | | SET FOR SALE BIN | |
| 20 | NAR | | SET FOR SALE BIN | |
| 21 | NAR | | SET FOR SALE BIN | |
| 22 | NAR | | SET FOR SALE BIN | |
| 23 | NAR | | SET FOR SALE BIN | |
| 24 | NAR | | SET FOR SALE BIN | |
| 25 | NAR | | SET FOR SALE BIN | |
| 26 | NAR | | SET FOR SALE BIN | |
| 27 | NAR | | SET FOR SALE BIN | |
| 28 | NAR | | SET FOR SALE BIN | |
| 29 | NAR | | SET FOR SALE BIN | |
| 30 | NAR | | SET FOR SALE BIN | |
| 31 | NAR | | SET FOR SALE BIN | |
| 32 | NAR | | SET FOR SALE BIN | |
| 33 | NAR | | SET FOR SALE BIN | |
| 34 | NAR | | SET FOR SALE BIN | |
| 35 | NAR | | SET FOR SALE BIN | |
| 36 | NAR | | SET FOR SALE BIN | |
| 37 | NAR | | SET FOR SALE BIN | |
| 38 | NAR | | SET FOR SALE BIN | |
| 39 | NAR | | SET FOR SALE BIN | |
| 40 | NAR | | SET FOR SALE BIN | |
| 41 | NAR | | SET FOR SALE BIN | |
| 42 | NAR | | SET FOR SALE BIN | |
| 43 | NAR | | SET FOR SALE BIN | |
| 44 | NAR | | SET FOR SALE BIN | |
| 45 | NAR | | SET FOR SALE BIN | |
| 46 | NAR | | SET FOR SALE BIN | |
| 47 | NAR | | SET FOR SALE BIN | |
| 48 | NAR | | SET FOR SALE BIN | |
| 49 | NAR | | SET FOR SALE BIN | |
| 50 | NAR | | SET FOR SALE BIN | |
| 51 | NAR | | SET FOR SALE BIN | |

CONSTABLE000644

| | A | D | E |
|---|---|---|---|
| 52 | NAR | TEMPORARY FILE | |
| 53 | NAR | TEMPORARY FILE | |
| 54 | NAR | COREY RESEARCH | |
| 55 | NAR | PLEASE CALL LETTER | |
| 56 | NAR | PLEASE CALL LETTER | |
| 57 | NAR | PLEASE CALL LETTER | |
| 58 | NAR | PLEASE CALL LETTER | |
| 59 | NAR | PLEASE CALL LETTER | |
| 60 | NAR | PLEASE CALL LETTER | |
| 61 | NAR | PLEASE CALL LETTER | |
| 62 | NAR | PLEASE CALL LETTER | |
| 63 | NAR | PLEASE CALL LETTER | |
| 64 | NAR | PLEASE CALL LETTER | |
| 65 | NAR | PLEASE CALL LETTER | |
| 66 | NAR | PLEASE CALL LETTER | |
| 67 | NAR | PLEASE CALL LETTER | |
| 68 | NAR | PLEASE CALL LETTER | |
| 69 | NAR | PLEASE CALL LETTER | |
| 70 | NAR | PLEASE CALL LETTER | |
| 71 | NAR | PLEASE CALL LETTER | |
| 72 | NAR | PLEASE CALL LETTER | |
| 73 | NAR | PLEASE CALL LETTER | |
| 74 | NAR | PLEASE CALL LETTER | |
| 75 | NAR | PLEASE CALL LETTER | |
| 76 | NAR | PLEASE CALL LETTER | |
| 77 | NAR | PLEASE CALL LETTER | |
| 78 | NAR | PLEASE CALL LETTER | |
| 79 | NAR | PLEASE CALL LETTER | |
| 80 | NAR | PLEASE CALL LETTER | |
| 81 | NAR | PLEASE CALL LETTER | |
| 82 | NAR | PLEASE CALL LETTER | |
| 83 | NAR | PLEASE CALL LETTER | |
| 84 | NAR | PLEASE CALL LETTER | |
| 85 | NAR | PLEASE CALL LETTER | |
| 86 | NAR | PLEASE CALL LETTER | |
| 87 | NAR | PLEASE CALL LETTER | |
| 88 | NAR | PLEASE CALL LETTER | |
| 89 | NAR | PLEASE CALL LETTER | |
| 90 | NAR | PLEASE CALL LETTER | |
| 91 | NAR | PLEASE CALL LETTER | |
| 92 | NAR | PLEASE CALL LETTER | |
| 93 | NAR | PLEASE CALL LETTER | |
| 94 | NAR | PLEASE CALL LETTER | |
| 95 | NAR | PLEASE CALL LETTER | |
| 96 | NAR | MOVED PER DEPUTY | |
| 97 | NAR | SHELF TO RETURN | |
| 98 | NAR | SHELF TO RETURN | |
| 99 | NAR | PULL TO RTRN TO PLTF | |
| 100 | NAR | PULL TO RTRN TO PLTF | |
| 101 | NAR | PULL TO RTRN TO PLTF | |
| 102 | NAR | PULL TO RTRN TO PLTF | |

CONSTABLE000645

| | A | | | D | E |
|---|---|---|---|---|---|
| 103 | NAR | | | FINAL CALL OR RTRN | |
| 104 | NAR | | | COMING BACK - PIF | |
| 105 | NAR | | | ATTEMPTING SERVICE | |
| 106 | NAR | | | ATTEMPTING SERVICE | |
| 107 | NAR | | | ATTEMPTING SERVICE | |
| 108 | | | | | |
| 109 | | | | | |
| 110 | | | | | |
| 111 | | | | | |
| 112 | | | | | |
| 113 | | | | | |
| 114 | | | | | |
| 115 | | | | | |
| 116 | | | | | |
| 117 | | | | | |
| 118 | | | | | |
| 119 | | | | | |
| 120 | | | | | |
| 121 | | | | | |
| 122 | | | | | |

CONSTABLE000646

| | A | D | E |
|---|---|---|---|
| 1 | **CNT** | **puty SIG Files::Deputy Name** | |
| 2 | NAR | PAYMENT PENDING | |
| 3 | NAR | PAYMENT PENDING | |
| 4 | NAR | PAYMENT PENDING | |
| 5 | NAR | PAYMENT PENDING | |
| 6 | NAR | PAYMENT PENDING | |
| 7 | NAR | PAYMENT PENDING | |
| 8 | NAR | PAYMENT PENDING | |
| 9 | NAR | PAYMENT PENDING | |
| 10 | NAR | PAYMENT PENDING | |
| 11 | NAR | PAYMENT PENDING | |
| 12 | NAR | PAYMENT PENDING | |
| 13 | NAR | PAYMENT PENDING | |
| 14 | NAR | PAYMENT PENDING | |
| 15 | NAR | PAYMENT PENDING | |
| 16 | NAR | PAYMENT PENDING | |
| 17 | NAR | PAYMENT PENDING | |
| 18 | NAR | PAYMENT PENDING | |
| 19 | NAR | PAYMENT PENDING | |
| 20 | NAR | PAYMENT PENDING | |
| 21 | NAR | PAYMENT PENDING | |
| 22 | NAR | PAYMENT PENDING | |
| 23 | NAR | PAYMENT PENDING | |
| 24 | NAR | PAYMENT PENDING | |
| 25 | NAR | PAYMENT PENDING | |
| 26 | NAR | PAYMENT PENDING | |
| 27 | NAR | PAYMENT PENDING | |
| 28 | NAR | PAYMENT PENDING | |
| 29 | NAR | PAYMENT PENDING | |
| 30 | NAR | PAYMENT PENDING | |
| 31 | NAR | PAYMENT PENDING | |
| 32 | NAR | PAYMENT PENDING | |
| 33 | NAR | PAYMENT PENDING | |
| 34 | NAR | PAYMENT PENDING | |
| 35 | NAR | PAYMENT PENDING | |
| 36 | NAR | PAYMENT PENDING | |
| 37 | NAR | PAYMENT PENDING | |
| 38 | NAR | PAYMENT PENDING | |
| 39 | NAR | PAYMENT PENDING | |
| 40 | NAR | PAYMENT PENDING | |
| 41 | NAR | PAYMENT PENDING | |
| 42 | NAR | PAYMENT PENDING | |
| 43 | NAR | PAYMENT PENDING | |
| 44 | NAR | PAYMENT PENDING | |
| 45 | NAR | PAYMENT PENDING | |
| 46 | NAR | PAYMENT PENDING | |
| 47 | NAR | PAYMENT PENDING | |
| 48 | NAR | PAYMENT PENDING | |
| 49 | NAR | PAYMENT PENDING | |
| 50 | NAR | PAYMENT PENDING | |
| 51 | NAR | AGUILAR-REGIDUANO, SANDRA LIZBETH | |
| 52 | NAR | PAYMENT PENDING | |

CONSTABLE000647

| | A | | D | E |
|---|---|---|---|---|
| 53 | NAR | | PAYMENT PENDING | |
| 54 | NAR | | PAYMENT PENDING | |
| 55 | NAR | | PAYMENT PENDING | |
| 56 | NAR | | PAYMENT PENDING | |
| 57 | NAR | | PAYMENT PENDING | |
| 58 | NAR | | PAYMENT PENDING | |
| 59 | NAR | | PAYMENT PENDING | |
| 60 | NAR | | PAYMENT PENDING | |
| 61 | NAR | | PAYMENT PENDING | |
| 62 | NAR | | PAYMENT PENDING | |
| 63 | NAR | | PAYMENT PENDING | |
| 64 | NAR | | PAYMENT PENDING | |
| 65 | NAR | | PAYMENT PENDING | |
| 66 | NAR | | DISMISSAL OF EVERGREENS | |
| 67 | NAR | | PAYMENT PENDING | |
| 68 | NAR | | PAYMENT PENDING | |
| 69 | NAR | | PAYMENT PENDING | |
| 70 | NAR | | PAYMENT PENDING | |
| 71 | NAR | | PAYMENT PENDING | |
| 72 | NAR | | PAYMENT PENDING | |
| 73 | NAR | | PAYMENT PENDING | |
| 74 | NAR | | PAYMENT PENDING | |
| 75 | NAR | | PAYMENT PENDING | |
| 76 | NAR | | PAYMENT PENDING | |
| 77 | NAR | | PAYMENT PENDING | |
| 78 | NAR | | PAYMENT PENDING | |
| 79 | NAR | | PAYMENT PENDING | |
| 80 | NAR | | PAYMENT PENDING | |
| 81 | NAR | | PAYMENT PENDING | |
| 82 | NAR | | PAYMENT PENDING | |
| 83 | NAR | | PAYMENT PENDING | |
| 84 | NAR | | PAYMENT PENDING | |
| 85 | NAR | | PAYMENT PENDING | |
| 86 | NAR | | PAYMENT PENDING | |
| 87 | NAR | | PAYMENT PENDING | |
| 88 | NAR | | PAYMENT PENDING | |
| 89 | NAR | | PAYMENT PENDING | |
| 90 | NAR | | PAYMENT PENDING | |
| 91 | NAR | | PAYMENT PENDING | |
| 92 | NAR | | PAYMENT PENDING | |
| 93 | NAR | | PAYMENT PENDING | |
| 94 | NAR | | PAYMENT PENDING | |
| 95 | NAR | | PAYMENT PENDING | |
| 96 | NAR | | PAYMENT PENDING | |
| 97 | NAR | | PAYMENT PENDING | |
| 98 | NAR | | PAYMENT PENDING | |
| 99 | NAR | | PAYMENT PENDING | |
| 100 | NAR | | PAYMENT PENDING | |
| 101 | NAR | | PAYMENT PENDING | |
| 102 | NAR | | PAYMENT PENDING | |
| 103 | NAR | | PAYMENT PENDING | |
| 104 | NAR | | PAYMENT PENDING | |

CONSTABLE000648

| | A | | D | E |
|---|---|---|---|---|
| 105 | NAR | | PAYMENT PENDING | |
| 106 | NAR | | PAYMENT PENDING | |
| 107 | NAR | | PAYMENT PENDING | |
| 108 | NAR | | PAYMENT PENDING | |
| 109 | NAR | | PAYMENT PENDING | |
| 110 | NAR | | PAYMENT PENDING | |
| 111 | NAR | | PAYMENT PENDING | |
| 112 | NAR | | PAYMENT PENDING | |
| 113 | NAR | | PAYMENT PENDING | |
| 114 | NAR | | PAYMENT PENDING | |
| 115 | NAR | | PAYMENT PENDING | |
| 116 | NAR | | PAYMENT PENDING | |
| 117 | NAR | | PAYMENT PENDING | |
| 118 | NAR | | PAYMENT PENDING | |
| 119 | NAR | | PAYMENT PENDING | |
| 120 | NAR | | PAYMENT PENDING | |
| 121 | NAR | | PAYMENT PENDING | |
| 122 | NAR | | PAYMENT PENDING | |
| 123 | NAR | | PAYMENT PENDING | |
| 124 | NAR | | PAYMENT PENDING | |
| 125 | NAR | | PAYMENT PENDING | |
| 126 | NAR | | PAYMENT PENDING | |
| 127 | NAR | | PAYMENT PENDING | |
| 128 | NAR | | PAYMENT PENDING | |
| 129 | NAR | | PAYMENT PENDING | |
| 130 | NAR | | PAYMENT PENDING | |
| 131 | NAR | | PAYMENT PENDING | |
| 132 | NAR | | PAYMENT PENDING | |
| 133 | NAR | | PAYMENT PENDING | |
| 134 | NAR | | PAYMENT PENDING | |
| 135 | NAR | | PAYMENT PENDING | |
| 136 | NAR | | PAYMENT PENDING | |
| 137 | NAR | | PAYMENT PENDING | |
| 138 | NAR | | PAYMENT PENDING | |
| 139 | NAR | | PAYMENT PENDING | |
| 140 | NAR | | PAYMENT PENDING | |
| 141 | NAR | | PAYMENT PENDING | |
| 142 | NAR | | PAYMENT PENDING | |
| 143 | NAR | | PAYMENT PENDING | |
| 144 | NAR | | PAYMENT PENDING | |
| 145 | NAR | | PAYMENT PENDING | |
| 146 | NAR | | PAYMENT PENDING | |
| 147 | NAR | | PAYMENT PENDING | |
| 148 | NAR | | PAYMENT PENDING | |
| 149 | NAR | | PAYMENT PENDING | |
| 150 | NAR | | PAYMENT PENDING | |
| 151 | NAR | | PAYMENT PENDING | |
| 152 | NAR | | PAYMENT PENDING | |
| 153 | NAR | | PAYMENT PENDING | |
| 154 | NAR | | PAYMENT PENDING | |
| 155 | NAR | | PAYMENT PENDING | |
| 156 | NAR | | PAYMENT PENDING | |

CONSTABLE000649

| | A | | D | E |
|---|---|---|---|---|
| 157 | NAR | | PAYMENT PENDING | |
| 158 | NAR | | PAYMENT PENDING | |
| 159 | NAR | | PAYMENT PENDING | |
| 160 | NAR | | PAYMENT PENDING | |
| 161 | NAR | | PAYMENT PENDING | |
| 162 | NAR | | PAYMENT PENDING | |
| 163 | NAR | | PAYMENT PENDING | |
| 164 | NAR | | PAYMENT PENDING | |
| 165 | NAR | | PAYMENT PENDING | |
| 166 | NAR | | PAYMENT PENDING | |
| 167 | NAR | | PAYMENT PENDING | |
| 168 | NAR | | PAYMENT PENDING | |
| 169 | NAR | | PAYMENT PENDING | |
| 170 | NAR | | PAYMENT PENDING | |
| 171 | NAR | | PAYMENT PENDING | |
| 172 | NAR | | PAYMENT PENDING | |
| 173 | NAR | | PAYMENT PENDING | |
| 174 | NAR | | PAYMENT PENDING | |
| 175 | NAR | | PAYMENT PENDING | |
| 176 | NAR | | PAYMENT PENDING | |
| 177 | NAR | | PAYMENT PENDING | |
| 178 | NAR | | PAYMENT PENDING | |
| 179 | NAR | | PAYMENT PENDING | |
| 180 | NAR | | PAYMENT PENDING | |
| 181 | NAR | | PAYMENT PENDING | |
| 182 | NAR | | PAYMENT PENDING | |
| 183 | NAR | | PAYMENT PENDING | |
| 184 | NAR | | PAYMENT PENDING | |
| 185 | NAR | | PAYMENT PENDING | |
| 186 | NAR | | PAYMENT PENDING | |
| 187 | NAR | | PAYMENT PENDING | |
| 188 | NAR | | PAYMENT PENDING | |
| 189 | NAR | | PAYMENT PENDING | |
| 190 | NAR | | PAYMENT PENDING | |
| 191 | NAR | | PAYMENT PENDING | |
| 192 | NAR | | PAYMENT PENDING | |
| 193 | NAR | | PAYMENT PENDING | |
| 194 | NAR | | PAYMENT PENDING | |
| 195 | NAR | | PAYMENT PENDING | |
| 196 | NAR | | PAYMENT PENDING | |
| 197 | NAR | | PAYMENT PENDING | |
| 198 | NAR | | PAYMENT PENDING | |
| 199 | NAR | | PAYMENT PENDING | |
| 200 | NAR | | PAYMENT PENDING | |
| 201 | NAR | | PAYMENT PENDING | |
| 202 | NAR | | PAYMENT PENDING | |
| 203 | NAR | | PAYMENT PENDING | |
| 204 | NAR | | PAYMENT PENDING | |
| 205 | NAR | | PAYMENT PENDING | |
| 206 | NAR | | PAYMENT PENDING | |
| 207 | NAR | | PAYMENT PENDING | |
| 208 | NAR | | PAYMENT PENDING | |

CONSTABLE000650

| | A | | D | E |
|---|---|---|---|---|
| 209 | NAR | | PAYMENT PENDING | |
| 210 | NAR | | PAYMENT PENDING | |
| 211 | NAR | | PAYMENT PENDING | |
| 212 | NAR | | PAYMENT PENDING | |
| 213 | NAR | | PAYMENT PENDING | |
| 214 | NAR | | PAYMENT PENDING | |
| 215 | NAR | | PAYMENT PENDING | |
| 216 | NAR | | PAYMENT PENDING | |
| 217 | NAR | | PAYMENT PENDING | |
| 218 | NAR | | PAYMENT PENDING | |
| 219 | NAR | | PAYMENT PENDING | |
| 220 | NAR | | PAYMENT PENDING | |
| 221 | NAR | | PAYMENT PENDING | |
| 222 | NAR | | PAYMENT PENDING | |
| 223 | NAR | | PAYMENT PENDING | |
| 224 | NAR | | PAYMENT PENDING | |
| 225 | NAR | | PAYMENT PENDING | |
| 226 | NAR | | PAYMENT PENDING | |
| 227 | NAR | | PAYMENT PENDING | |
| 228 | NAR | | PAYMENT PENDING | |
| 229 | NAR | | PAYMENT PENDING | |
| 230 | NAR | | PAYMENT PENDING | |
| 231 | NAR | | PAYMENT PENDING | |
| 232 | NAR | | PAYMENT PENDING | |
| 233 | NAR | | PAYMENT PENDING | |
| 234 | NAR | | PAYMENT PENDING | |
| 235 | NAR | | PAYMENT PENDING | |
| 236 | NAR | | PAYMENT PENDING | |
| 237 | NAR | | PAYMENT PENDING | |
| 238 | NAR | | PAYMENT PENDING | |
| 239 | NAR | | PAYMENT PENDING | |
| 240 | NAR | | PAYMENT PENDING | |
| 241 | NAR | | PAYMENT PENDING | |
| 242 | NAR | | PAYMENT PENDING | |
| 243 | NAR | | PAYMENT PENDING | |
| 244 | NAR | | PAYMENT PENDING | |
| 245 | NAR | | PAYMENT PENDING | |
| 246 | NAR | | PAYMENT PENDING | |
| 247 | NAR | | PAYMENT PENDING | |
| 248 | NAR | | PAYMENT PENDING | |
| 249 | NAR | | PAYMENT PENDING | |
| 250 | NAR | | PAYMENT PENDING | |
| 251 | NAR | | PAYMENT PENDING | |
| 252 | NAR | | PAYMENT PENDING | |
| 253 | NAR | | PAYMENT PENDING | |
| 254 | NAR | | PAYMENT PENDING | |
| 255 | NAR | | PAYMENT PENDING | |
| 256 | NAR | | PAYMENT PENDING | |
| 257 | NAR | | PAYMENT PENDING | |
| 258 | NAR | | PAYMENT PENDING | |
| 259 | NAR | | PAYMENT PENDING | |
| 260 | NAR | | PAYMENT PENDING | |

CONSTABLE000651

| | A | | | D | E |
|---|---|---|---|---|---|
| 261 | NAR | | | AYMENT PENDING | |
| 262 | NAR | | | AYMENT PENDING | |
| 263 | NAR | | | REYMENT PENDING | |
| 264 | NAR | | | AYMENT PENDING | |
| 265 | NAR | | | AYMENT PENDING | |
| 266 | NAR | | | AYMENT PENDING | |
| 267 | NAR | | | AYMENT PENDING | |
| 268 | NAR | | | MEYMENT PENDING | |
| 269 | NAR | | | AYMENT PENDING | |
| 270 | NAR | | | AYMENT PENDING | |
| 271 | NAR | | | AYMENT PENDING | |
| 272 | NAR | | | AYMENT PENDING | |
| 273 | NAR | | | AYMENT PENDING | |
| 274 | NAR | | | AYMENT PENDING | |
| 275 | NAR | | | AYMENT PENDING | |
| 276 | NAR | | | AYMENT PENDING | |
| 277 | NAR | | | CIAYMENT PENDING | |
| 278 | NAR | | | AYMENT PENDING | |
| 279 | NAR | | | AYMENT PENDING | |
| 280 | NAR | | | AYMENT PENDING | |
| 281 | NAR | | | AYMENT PENDING | |
| 282 | NAR | | | AYMENT PENDING | |
| 283 | NAR | | | QVMON LFENDIAGI | |
| 284 | NAR | | | AYMENT PENDING | |
| 285 | NAR | | | AYMENT PENDING | |
| 286 | NAR | | | AYMENT PENDING | |
| 287 | NAR | | | AYMENT PENDING | |
| 288 | NAR | | | AYMENT PENDING | |
| 289 | NAR | | | AYMENT PENDING | |
| 290 | NAR | | | AYMENT PENDING | |
| 291 | NAR | | | AYMENT PENDING | |
| 292 | NAR | | | AYMENT PENDING | |
| 293 | NAR | | | AYMENT PENDING | |
| 294 | NAR | | | AYMENT PENDING | |
| 295 | NAR | | | AYMENT PENDING | |
| 296 | NAR | | | AYMENT PENDING | |
| 297 | NAR | | | AYMENT PENDING | |
| 298 | NAR | | | AYMENT PENDING | |
| 299 | NAR | | | NDRMENT PENDING | |
| 300 | NAR | | | AYMENT PENDING | |
| 301 | NAR | | | AYMENT PENDING | |
| 302 | NAR | | | AYMENT PENDING | |
| 303 | NAR | | | AYMENT PENDING | |
| 304 | NAR | | | AYMENT PENDING | |
| 305 | NAR | | | AYMENT PENDING | |
| 306 | NAR | | | AYMENT PENDING | |
| 307 | NAR | | | AYMENT PENDING | |
| 308 | NAR | | | AYMENT PENDING | |
| 309 | NAR | | | AYMENT PENDING | |
| 310 | NAR | | | AYMENT PENDING | |
| 311 | NAR | | | AYMENT PENDING | |
| 312 | NAR | | | AYMENT PENDING | |

CONSTABLE000652

| | A | | D | E |
|---|---|---|---|---|
| 313 | NAR | | PAYMENT PENDING | |
| 314 | NAR | | PAYMENT PENDING | |
| 315 | NAR | | PAYMENT PENDING | |
| 316 | NAR | | PAYMENT PENDING | |
| 317 | NAR | | PAYMENT PENDING | |
| 318 | NAR | | PAYMENT PENDING | |
| 319 | NAR | | PAYMENT PENDING | |
| 320 | NAR | | PAYMENT PENDING | |
| 321 | NAR | | PAYMENT PENDING | |
| 322 | NAR | | PAYMENT PENDING | |
| 323 | NAR | | PAYMENT PENDING | |
| 324 | NAR | | PAYMENT PENDING | |
| 325 | NAR | | PAYMENT PENDING | |
| 326 | NAR | | PAYMENT PENDING | |
| 327 | NAR | | PAYMENT PENDING | |
| 328 | NAR | | PAYMENT PENDING | |
| 329 | NAR | | PAYMENT PENDING | |
| 330 | NAR | | PAYMENT PENDING | |
| 331 | NAR | | PAYMENT PENDING | |
| 332 | NAR | | PAYMENT PENDING | |
| 333 | NAR | | PAYMENT PENDING | |
| 334 | NAR | | PAYMENT PENDING | |
| 335 | NAR | | PAYMENT PENDING | |
| 336 | NAR | | PAYMENT PENDING | |
| 337 | NAR | | PAYMENT PENDING | |
| 338 | NAR | | PAYMENT PENDING | |
| 339 | NAR | | PAYMENT PENDING | |
| 340 | NAR | | PAYMENT PENDING | |
| 341 | NAR | | PAYMENT PENDING | |
| 342 | NAR | | PAYMENT PENDING | |
| 343 | NAR | | PAYMENT PENDING | |
| 344 | NAR | | PAYMENT PENDING | |
| 345 | NAR | | PAYMENT PENDING | |
| 346 | NAR | | PAYMENT PENDING | |
| 347 | NAR | | PAYMENT PENDING | |
| 348 | NAR | | PAYMENT PENDING | |
| 349 | NAR | | PAYMENT PENDING | |
| 350 | NAR | | PAYMENT PENDING | |
| 351 | NAR | | PAYMENT PENDING | |
| 352 | NAR | | PAYMENT PENDING | |
| 353 | NAR | | PAYMENT PENDING | |
| 354 | NAR | | PAYMENT PENDING | |
| 355 | NAR | | PAYMENT PENDING | |
| 356 | NAR | | PAYMENT PENDING | |
| 357 | NAR | | PAYMENT PENDING | |
| 358 | NAR | | PAYMENT PENDING | |
| 359 | NAR | | PAYMENT PENDING | |
| 360 | NAR | | PAYMENT PENDING | |
| 361 | NAR | | PAYMENT PENDING | |
| 362 | NAR | | PAYMENT PENDING | |
| 363 | NAR | | PAYMENT PENDING | |
| 364 | NAR | | PAYMENT PENDING | |

CONSTABLE000653

| | A | D | E |
|---|---|---|---|
| 365 | NAR | PAYMENT PENDING | |
| 366 | NAR | PAYMENT PENDING | |
| 367 | NAR | PAYMENT PENDING | |
| 368 | NAR | PAYMENT PENDING | |
| 369 | NAR | PAYMENT PENDING | |
| 370 | NAR | PAYMENT PENDING | |
| 371 | NAR | PAYMENT PENDING | |
| 372 | NAR | PAYMENT PENDING | |
| 373 | NAR | PAYMENT PENDING | |
| 374 | NAR | PAYMENT PENDING | |
| 375 | NAR | PAYMENT PENDING | |
| 376 | NAR | PAYMENT PENDING | |
| 377 | NAR | PAYMENT PENDING | |
| 378 | NAR | PAYMENT PENDING | |
| 379 | NAR | PAYMENT PENDING | |
| 380 | NAR | PAYMENT PENDING | |
| 381 | NAR | PAYMENT PENDING | |
| 382 | NAR | PAYMENT PENDING | |
| 383 | NAR | PAYMENT PENDING | |
| 384 | NAR | PAYMENT PENDING | |
| 385 | NAR | PAYMENT PENDING | |
| 386 | NAR | PAYMENT PENDING | |
| 387 | NAR | PAYMENT PENDING | |
| 388 | NAR | PAYMENT PENDING | |
| 389 | NAR | PAYMENT PENDING | |
| 390 | NAR | PAYMENT PENDING | |
| 391 | NAR | PAYMENT PENDING | |
| 392 | NAR | PAYMENT PENDING | |
| 393 | NAR | PAYMENT PENDING | |
| 394 | NAR | PAYMENT PENDING | |
| 395 | NAR | PAYMENT PENDING | |
| 396 | NAR | PAYMENT PENDING | |
| 397 | NAR | PAYMENT PENDING | |
| 398 | NAR | PAYMENT PENDING | |
| 399 | NAR | PAYMENT PENDING | |
| 400 | NAR | PAYMENT PENDING | |
| 401 | NAR | PAYMENT PENDING | |
| 402 | NAR | PAYMENT PENDING | |
| 403 | NAR | PAYMENT PENDING | |
| 404 | NAR | PAYMENT PENDING | |
| 405 | NAR | PAYMENT PENDING | |
| 406 | NAR | PAYMENT PENDING | |
| 407 | NAR | PAYMENT PENDING | |
| 408 | NAR | PAYMENT PENDING | |
| 409 | NAR | PAYMENT PENDING | |
| 410 | NAR | PAYMENT PENDING | |
| 411 | NAR | PAYMENT PENDING | |
| 412 | NAR | PAYMENT PENDING | |
| 413 | NAR | PAYMENT PENDING | |
| 414 | NAR | PAYMENT PENDING | |
| 415 | NAR | PAYMENT PENDING | |
| 416 | NAR | PAYMENT PENDING | |

CONSTABLE000654

| | A | | | D | E |
|---|---|---|---|---|---|
| 417 | NAR | | | PAYMENT PENDING | |
| 418 | NAR | | | PAYMENT PENDING | |
| 419 | NAR | | | PAYMENT PENDING | |
| 420 | NAR | | | PAYMENT PENDING | |
| 421 | NAR | | | PAYMENT PENDING | |
| 422 | NAR | | | PAYMENT PENDING | |
| 423 | NAR | | | PAYMENT PENDING | |
| 424 | NAR | | | PAYMENT PENDING | |
| 425 | NAR | | | PAYMENT PENDING | |
| 426 | NAR | | | PAYMENT PENDING | |
| 427 | NAR | | | PAYMENT PENDING | |
| 428 | NAR | | | PAYMENT PENDING | |
| 429 | NAR | | | PAYMENT PENDING | |
| 430 | NAR | | | PAYMENT PENDING | |
| 431 | NAR | | | PAYMENT PENDING | |
| 432 | NAR | | | PAYMENT PENDING | |
| 433 | NAR | | | PAYMENT PENDING | |
| 434 | NAR | | | PAYMENT PENDING | |
| 435 | NAR | | | PAYMENT PENDING | |
| 436 | NAR | | | PAYMENT PENDING | |
| 437 | NAR | | | PAYMENT PENDING | |
| 438 | NAR | | | PAYMENT PENDING | |
| 439 | NAR | | | PAYMENT PENDING | |
| 440 | NAR | | | PAYMENT PENDING | |
| 441 | NAR | | | PAYMENT PENDING | |
| 442 | NAR | | | PAYMENT PENDING | |
| 443 | NAR | | | PAYMENT PENDING | |
| 444 | NAR | | | PAYMENT PENDING | |
| 445 | NAR | | | PAYMENT PENDING | |
| 446 | NAR | | | PAYMENT PENDING | |
| 447 | NAR | | | PAYMENT PENDING | |
| 448 | NAR | | | PAYMENT PENDING | |
| 449 | NAR | | | PAYMENT PENDING | |
| 450 | NAR | | | PAYMENT PENDING | |
| 451 | NAR | | | PAYMENT PENDING | |
| 452 | NAR | | | PAYMENT PENDING | |
| 453 | NAR | | | PAYMENT PENDING | |
| 454 | NAR | | | PAYMENT PENDING | |
| 455 | NAR | | | PAYMENT PENDING | |
| 456 | NAR | | | PAYMENT PENDING | |
| 457 | NAR | | | PAYMENT PENDING | |
| 458 | NAR | | | PAYMENT PENDING | |
| 459 | NAR | | | PAYMENT PENDING | |
| 460 | NAR | | | PAYMENT PENDING | |
| 461 | NAR | | | PAYMENT PENDING | |
| 462 | NAR | | | PAYMENT PENDING | |
| 463 | NAR | | | PAYMENT PENDING | |
| 464 | NAR | | | PAYMENT PENDING | |
| 465 | NAR | | | PAYMENT PENDING | |
| 466 | NAR | | | PAYMENT PENDING | |
| 467 | NAR | | | PAYMENT PENDING | |
| 468 | NAR | | | PAYMENT PENDING | |

CONSTABLE000655

| | A | | D | E |
|---|---|---|---|---|
| 469 | NAR | | PAYMENT PENDING | |
| 470 | NAR | | PAYMENT PENDING | |
| 471 | NAR | | PAYMENT PENDING | |
| 472 | NAR | | PAYMENT PENDING | |
| 473 | NAR | | PAYMENT PENDING | |
| 474 | NAR | | PAYMENT PENDING | |
| 475 | NAR | | PAYMENT PENDING | |
| 476 | NAR | | PAYMENT PENDING | |
| 477 | NAR | | PAYMENT PENDING | |
| 478 | NAR | | PAYMENT PENDING | |
| 479 | NAR | | PAYMENT PENDING | |
| 480 | NAR | | PAYMENT PENDING | |
| 481 | NAR | | PAYMENT PENDING | |
| 482 | NAR | | PAYMENT PENDING | |
| 483 | NAR | | PAYMENT PENDING | |
| 484 | NAR | | PAYMENT PENDING | |
| 485 | NAR | | PAYMENT PENDING | |
| 486 | NAR | | PAYMENT PENDING | |
| 487 | NAR | | PAYMENT PENDING | |
| 488 | NAR | | PAYMENT PENDING | |
| 489 | NAR | | PAYMENT PENDING | |
| 490 | NAR | | PAYMENT PENDING | |
| 491 | NAR | | PAYMENT PENDING | |
| 492 | NAR | | PAYMENT PENDING | |
| 493 | NAR | | PAYMENT PENDING | |
| 494 | NAR | | PAYMENT PENDING | |
| 495 | NAR | | PAYMENT PENDING | |
| 496 | NAR | | PAYMENT PENDING | |
| 497 | NAR | | PAYMENT PENDING | |
| 498 | NAR | | PAYMENT PENDING | |
| 499 | NAR | | PAYMENT PENDING | |
| 500 | NAR | | PAYMENT PENDING | |
| 501 | NAR | | PAYMENT PENDING | |
| 502 | NAR | | PAYMENT PENDING | |
| 503 | NAR | | PAYMENT PENDING | |
| 504 | NAR | | PAYMENT PENDING | |
| 505 | NAR | | PAYMENT PENDING | |
| 506 | NAR | | PAYMENT PENDING | |
| 507 | NAR | | PAYMENT PENDING | |
| 508 | NAR | | PAYMENT PENDING | |
| 509 | NAR | | PAYMENT PENDING | |
| 510 | NAR | | PAYMENT PENDING | |
| 511 | NAR | | PAYMENT PENDING | |
| 512 | NAR | | PAYMENT PENDING | |
| 513 | NAR | | PAYMENT PENDING | |
| 514 | NAR | | PAYMENT PENDING | |
| 515 | NAR | | PAYMENT PENDING | |
| 516 | NAR | | PAYMENT PENDING | |
| 517 | NAR | | PAYMENT PENDING | |
| 518 | NAR | | PAYMENT PENDING | |
| 519 | NAR | | PAYMENT PENDING | |
| 520 | NAR | | PAYMENT PENDING | |

Sheet1

CONSTABLE000656

| | A | | | D | E |
|---|---|---|---|---|---|
| 521 | NAR | | | PAYMENT PENDING | |
| 522 | NAR | | | PAYMENT PENDING | |
| 523 | NAR | | | PAYMENT PENDING | |
| 524 | NAR | | | PAYMENT PENDING | |
| 525 | NAR | | | PAYMENT PENDING | |
| 526 | NAR | | | PAYMENT PENDING | |
| 527 | NAR | | | PAYMENT PENDING | |
| 528 | NAR | | | PAYMENT PENDING | |
| 529 | NAR | | | PAYMENT PENDING | |
| 530 | NAR | | | PAYMENT PENDING | |
| 531 | NAR | | | PAYMENT PENDING | |
| 532 | NAR | | | PAYMENT PENDING | |
| 533 | NAR | | | PAYMENT PENDING | |
| 534 | NAR | | | PAYMENT PENDING | |
| 535 | NAR | | | PAYMENT PENDING | |
| 536 | NAR | | | PAYMENT PENDING | |
| 537 | NAR | | | PAYMENT PENDING | |
| 538 | NAR | | | PAYMENT PENDING | |
| 539 | NAR | | | PAYMENT PENDING | |
| 540 | NAR | | | PAYMENT PENDING | |
| 541 | NAR | | | PAYMENT PENDING | |
| 542 | NAR | | | PAYMENT PENDING | |
| 543 | NAR | | | PAYMENT PENDING | |
| 544 | NAR | | | PAYMENT PENDING | |
| 545 | NAR | | | PAYMENT PENDING | |
| 546 | NAR | | | PAYMENT PENDING | |
| 547 | NAR | | | PAYMENT PENDING | |
| 548 | NAR | | | PAYMENT PENDING | |
| 549 | NAR | | | PAYMENT PENDING | |
| 550 | NAR | | | PAYMENT PENDING | |
| 551 | NAR | | | PAYMENT PENDING | |
| 552 | NAR | | | PAYMENT PENDING | |
| 553 | NAR | | | PAYMENT PENDING | |
| 554 | NAR | | | PAYMENT PENDING | |
| 555 | NAR | | | PAYMENT PENDING | |
| 556 | NAR | | | PAYMENT PENDING | |
| 557 | NAR | | | PAYMENT PENDING | |
| 558 | NAR | | | PAYMENT PENDING | |
| 559 | NAR | | | PAYMENT PENDING | |
| 560 | NAR | | | PAYMENT PENDING | |
| 561 | NAR | | | PAYMENT PENDING | |
| 562 | NAR | | | PAYMENT PENDING | |
| 563 | NAR | | | PAYMENT PENDING | |
| 564 | NAR | | | PAYMENT PENDING | |
| 565 | NAR | | | PAYMENT PENDING | |
| 566 | NAR | | | PAYMENT PENDING | |
| 567 | NAR | | | PAYMENT PENDING | |
| 568 | NAR | | | PAYMENT PENDING | |
| 569 | NAR | | | PAYMENT PENDING | |
| 570 | NAR | | | PAYMENT PENDING | |
| 571 | NAR | | | PAYMENT PENDING | |
| 572 | NAR | | | PAYMENT PENDING | |

Sheet1

CONSTABLE000657

| | A | | | D | E |
|---|---|---|---|---|---|
| 573 | NAR | | | PAYMENT PENDING | |
| 574 | NAR | | | PAYMENT PENDING | |
| 575 | NAR | | | PAYMENT PENDING | |
| 576 | NAR | | | PAYMENT PENDING | |
| 577 | NAR | | | PAYMENT PENDING | |
| 578 | NAR | | | PAYMENT PENDING | |
| 579 | NAR | | | PAYMENT PENDING | |
| 580 | NAR | | | PAYMENT PENDING | |
| 581 | NAR | | | PAYMENT PENDING | |
| 582 | NAR | | | PAYMENT PENDING | |
| 583 | NAR | | | PAYMENT PENDING | |
| 584 | NAR | | | PAYMENT PENDING | |
| 585 | NAR | | | PAYMENT PENDING | |
| 586 | NAR | | | PAYMENT PENDING | |
| 587 | NAR | | | PAYMENT PENDING | |
| 588 | NAR | | | PAYMENT PENDING | |
| 589 | NAR | | | PAYMENT PENDING | |
| 590 | NAR | | | PAYMENT PENDING | |
| 591 | NAR | | | PAYMENT PENDING | |
| 592 | NAR | | | PAYMENT PENDING | |
| 593 | NAR | | | PAYMENT PENDING | |
| 594 | NAR | | | PAYMENT PENDING | |
| 595 | NAR | | | PAYMENT PENDING | |
| 596 | NAR | | | PAYMENT PENDING | |
| 597 | NAR | | | PAYMENT PENDING | |
| 598 | NAR | | | PAYMENT PENDING | |
| 599 | NAR | | | PAYMENT PENDING | |
| 600 | NAR | | | PAYMENT PENDING | |
| 601 | NAR | | | PAYMENT PENDING | |
| 602 | NAR | | | PAYMENT PENDING | |
| 603 | NAR | | | PAYMENT PENDING | |
| 604 | NAR | | | PAYMENT PENDING | |
| 605 | NAR | | | PAYMENT PENDING | |
| 606 | NAR | | | PAYMENT PENDING | |
| 607 | NAR | | | PAYMENT PENDING | |
| 608 | NAR | | | PAYMENT PENDING | |
| 609 | NAR | | | PAYMENT PENDING | |
| 610 | NAR | | | PAYMENT PENDING | |
| 611 | NAR | | | PAYMENT PENDING | |
| 612 | NAR | | | PAYMENT PENDING | |
| 613 | NAR | | | PAYMENT PENDING | |
| 614 | NAR | | | PAYMENT PENDING | |
| 615 | NAR | | | PAYMENT PENDING | |
| 616 | NAR | | | PAYMENT PENDING | |
| 617 | NAR | | | PAYMENT PENDING | |
| 618 | NAR | | | PAYMENT PENDING | |
| 619 | NAR | | | PAYMENT PENDING | |
| 620 | NAR | | | PAYMENT PENDING | |
| 621 | NAR | | | PAYMENT PENDING | |
| 622 | NAR | | | PAYMENT PENDING | |
| 623 | NAR | | | PAYMENT PENDING | |
| 624 | NAR | | | PAYMENT PENDING | |

CONSTABLE000658

| | A | | | D | E |
|---|---|---|---|---|---|
| 625 | NAR | | | PAYMENT PENDING | |
| 626 | NAR | | | PAYMENT PENDING | |
| 627 | NAR | | | PAYMENT PENDING | |
| 628 | NAR | | | PAYMENT PENDING | |
| 629 | NAR | | | PAYMENT PENDING | |
| 630 | NAR | | | PAYMENT PENDING | |
| 631 | NAR | | | PAYMENT PENDING | |
| 632 | NAR | | | PAYMENT PENDING | |
| 633 | NAR | | | PAYMENT PENDING | |
| 634 | NAR | | | PAYMENT PENDING | |
| 635 | NAR | | | PAYMENT PENDING | |
| 636 | NAR | | | PAYMENT PENDING | |
| 637 | NAR | | | PAYMENT PENDING | |
| 638 | NAR | | | PAYMENT PENDING | |
| 639 | NAR | | | PAYMENT PENDING | |
| 640 | NAR | | | PAYMENT PENDING | |
| 641 | NAR | | | PAYMENT PENDING INVESTIGATION | |
| 642 | NAR | | | PAYMENT PENDING | |
| 643 | NAR | | | PAYMENT PENDING | |
| 644 | NAR | | | PAYMENT PENDING | |
| 645 | NAR | | | PAYMENT PENDING | |
| 646 | NAR | | | PAYMENT PENDING | |
| 647 | NAR | | | PAYMENT PENDING | |
| 648 | NAR | | | PAYMENT PENDING | |
| 649 | NAR | | | PAYMENT PENDING | |
| 650 | NAR | | | PAYMENT PENDING | |
| 651 | NAR | | | PAYMENT PENDING | |
| 652 | NAR | | | PAYMENT PENDING | |
| 653 | NAR | | | PAYMENT PENDING | |
| 654 | NAR | | | PAYMENT PENDING | |
| 655 | NAR | | | PAYMENT PENDING | |
| 656 | NAR | | | PAYMENT PENDING | |
| 657 | NAR | | | PAYMENT PENDING | |
| 658 | NAR | | | PAYMENT PENDING | |
| 659 | NAR | | | PAYMENT PENDING | |
| 660 | NAR | | | PAYMENT PENDING | |
| 661 | NAR | | | PAYMENT PENDING | |
| 662 | NAR | | | PAYMENT PENDING | |
| 663 | NAR | | | PAYMENT PENDING | |
| 664 | NAR | | | PAYMENT PENDING | |
| 665 | NAR | | | PAYMENT PENDING | |
| 666 | NAR | | | PAYMENT PENDING | |
| 667 | NAR | | | PAYMENT PENDING | |
| 668 | NAR | | | PAYMENT PENDING | |
| 669 | NAR | | | PAYMENT PENDING | |
| 670 | NAR | | | PAYMENT PENDING | |
| 671 | NAR | | | PAYMENT PENDING | |
| 672 | NAR | | | PAYMENT PENDING | |
| 673 | NAR | | | PAYMENT PENDING | |
| 674 | NAR | | | PAYMENT PENDING | |
| 675 | NAR | | | PAYMENT PENDING | |
| 676 | NAR | | | PAYMENT PENDING | |

CONSTABLE000659

| | A | | D | E |
|---|---|---|---|---|
| 677 | NAR | | PAYMENT PENDING | |
| 678 | NAR | | PAYMENT PENDING | |
| 679 | NAR | | PAYMENT PENDING | |
| 680 | NAR | | PAYMENT PENDING | |
| 681 | NAR | | PAYMENT PENDING | |
| 682 | NAR | | PAYMENT PENDING | |
| 683 | NAR | | PAYMENT PENDING | |
| 684 | NAR | | PAYMENT PENDING | |
| 685 | NAR | | PAYMENT PENDING | |
| 686 | NAR | | PAYMENT PENDING | |
| 687 | NAR | | PAYMENT PENDING | |
| 688 | NAR | | PAYMENT PENDING | |
| 689 | NAR | | PAYMENT PENDING | |
| 690 | NAR | | PAYMENT PENDING | |
| 691 | NAR | | PAYMENT PENDING | |
| 692 | NAR | | PAYMENT PENDING | |
| 693 | NAR | | PAYMENT PENDING | |
| 694 | NAR | | PAYMENT PENDING | |
| 695 | NAR | | PAYMENT PENDING | |
| 696 | NAR | | PAYMENT PENDING | |
| 697 | NAR | | PAYMENT PENDING | |
| 698 | NAR | | PAYMENT PENDING | |
| 699 | NAR | | PAYMENT PENDING | |
| 700 | NAR | | PAYMENT PENDING | |
| 701 | NAR | | PAYMENT PENDING | |
| 702 | NAR | | PAYMENT PENDING | |
| 703 | NAR | | PAYMENT PENDING | |
| 704 | NAR | | PAYMENT PENDING | |
| 705 | NAR | | PAYMENT PENDING | |
| 706 | NAR | | PAYMENT PENDING | |
| 707 | NAR | | PAYMENT PENDING | |
| 708 | NAR | | PAYMENT PENDING | |
| 709 | NAR | | PAYMENT PENDING | |
| 710 | NAR | | PAYMENT PENDING | |
| 711 | NAR | | PAYMENT PENDING | |
| 712 | NAR | | PAYMENT PENDING | |
| 713 | NAR | | PAYMENT PENDING | |
| 714 | NAR | | PAYMENT PENDING | |
| 715 | NAR | | PAYMENT PENDING | |
| 716 | NAR | | PAYMENT PENDING | |
| 717 | NAR | | PAYMENT PENDING | |
| 718 | NAR | | PAYMENT PENDING | |
| 719 | NAR | | PAYMENT PENDING | |
| 720 | NAR | | PAYMENT PENDING | |
| 721 | NAR | | PAYMENT PENDING | |
| 722 | NAR | | PAYMENT PENDING | |
| 723 | NAR | | PAYMENT PENDING | |
| 724 | NAR | | PAYMENT PENDING | |
| 725 | NAR | | PAYMENT PENDING | |
| 726 | NAR | | PAYMENT PENDING | |
| 727 | NAR | | PAYMENT PENDING | |
| 728 | NAR | | PAYMENT PENDING | |

CONSTABLE000660

| | A | | D | E |
|---|---|---|---|---|
| 729 | NAR | | PAYMENT PENDING | |
| 730 | NAR | | PAYMENT PENDING | |
| 731 | NAR | | PAYMENT PENDING | |
| 732 | NAR | | PAYMENT PENDING | |
| 733 | NAR | | PAYMENT PENDING | |
| 734 | NAR | | PAYMENT PENDING | |
| 735 | NAR | | PAYMENT PENDING | |
| 736 | NAR | | PAYMENT PENDING | |
| 737 | NAR | | PAYMENT PENDING | |
| 738 | NAR | | PAYMENT PENDING | |
| 739 | NAR | | PAYMENT PENDING | |
| 740 | NAR | | PAYMENT PENDING | |
| 741 | NAR | | PAYMENT PENDING | |
| 742 | NAR | | PAYMENT PENDING | |
| 743 | NAR | | PAYMENT PENDING | |
| 744 | NAR | | PAYMENT PENDING | |
| 745 | NAR | | PAYMENT PENDING | |
| 746 | NAR | | PAYMENT PENDING | |
| 747 | NAR | | PAYMENT PENDING | |
| 748 | NAR | | PAYMENT PENDING | |
| 749 | NAR | | PAYMENT PENDING | |
| 750 | NAR | | PAYMENT PENDING | |
| 751 | NAR | | PAYMENT PENDING | |
| 752 | NAR | | PAYMENT PENDING | |
| 753 | NAR | | PAYMENT PENDING | |
| 754 | NAR | | PAYMENT PENDING | |
| 755 | NAR | | PAYMENT PENDING | |
| 756 | NAR | | PAYMENT PENDING | |
| 757 | NAR | | PAYMENT PENDING | |
| 758 | NAR | | PAYMENT PENDING | |
| 759 | NAR | | PAYMENT PENDING | |
| 760 | NAR | | PAYMENT PENDING | |
| 761 | NAR | | PAYMENT PENDING | |
| 762 | NAR | | PAYMENT PENDING | |
| 763 | NAR | | PAYMENT PENDING | |
| 764 | NAR | | PAYMENT PENDING | |
| 765 | NAR | | PAYMENT PENDING | |
| 766 | NAR | | PAYMENT PENDING | |
| 767 | NAR | | PAYMENT PENDING | |
| 768 | NAR | | PAYMENT PENDING | |
| 769 | NAR | | PAYMENT PENDING | |
| 770 | NAR | | PAYMENT PENDING | |
| 771 | NAR | | PAYMENT PENDING | |
| 772 | NAR | | PAYMENT PENDING | |
| 773 | NAR | | PAYMENT PENDING | |
| 774 | NAR | | PAYMENT PENDING | |
| 775 | NAR | | PAYMENT PENDING | |
| 776 | NAR | | PAYMENT PENDING | |
| 777 | NAR | | PAYMENT PENDING | |
| 778 | NAR | | PAYMENT PENDING | |
| 779 | NAR | | PAYMENT PENDING | |
| 780 | NAR | | PAYMENT PENDING | |

CONSTABLE000661

| | A | | | D | E |
|---|---|---|---|---|---|
| 781 | NAR | | | PAYMENT PENDING | |
| 782 | NAR | | | PAYMENT PENDING | |
| 783 | NAR | | | PAYMENT PENDING | |
| 784 | NAR | | | PAYMENT PENDING | |
| 785 | NAR | | | PAYMENT PENDING | |
| 786 | NAR | | | PAYMENT PENDING | |
| 787 | NAR | | | PAYMENT PENDING | |
| 788 | NAR | | | PAYMENT PENDING | |
| 789 | NAR | | | PAYMENT PENDING | |
| 790 | NAR | | | PAYMENT PENDING | |
| 791 | NAR | | | PAYMENT PENDING | |
| 792 | NAR | | | PAYMENT PENDING | |
| 793 | NAR | | | PAYMENT PENDING | |
| 794 | NAR | | | PAYMENT PENDING | |
| 795 | NAR | | | PAYMENT PENDING | |
| 796 | NAR | | | PAYMENT PENDING | |
| 797 | NAR | | | PAYMENT PENDING | |
| 798 | NAR | | | PAYMENT PENDING | |
| 799 | NAR | | | PAYMENT PENDING | |
| 800 | NAR | | | PAYMENT PENDING | |
| 801 | NAR | | | PAYMENT PENDING | |
| 802 | NAR | | | PAYMENT PENDING | |
| 803 | NAR | | | PAYMENT PENDING | |
| 804 | NAR | | | PAYMENT PENDING | |
| 805 | NAR | | | PAYMENT PENDING | |
| 806 | NAR | | | PAYMENT PENDING | |
| 807 | NAR | | | PAYMENT PENDING | |
| 808 | NAR | | | PAYMENT PENDING | |
| 809 | NAR | | | PAYMENT PENDING | |
| 810 | NAR | | | PAYMENT PENDING | |
| 811 | NAR | | | PAYMENT PENDING | |
| 812 | NAR | | | PAYMENT PENDING | |
| 813 | NAR | | | PAYMENT PENDING | |
| 814 | NAR | | | PAYMENT PENDING | |
| 815 | NAR | | | PAYMENT PENDING | |
| 816 | NAR | | | PAYMENT PENDING | |
| 817 | NAR | | | PAYMENT PENDING | |
| 818 | NAR | | | PAYMENT PENDING | |
| 819 | NAR | | | PAYMENT PENDING | |
| 820 | NAR | | | PAYMENT PENDING | |
| 821 | NAR | | | PAYMENT PENDING | |
| 822 | NAR | | | PAYMENT PENDING | |
| 823 | NAR | | | PAYMENT PENDING | |
| 824 | NAR | | | PAYMENT PENDING | |
| 825 | NAR | | | PAYMENT PENDING | |
| 826 | NAR | | | PAYMENT PENDING | |
| 827 | NAR | | | PAYMENT PENDING | |
| 828 | NAR | | | PAYMENT PENDING | |
| 829 | NAR | | | PAYMENT PENDING | |
| 830 | NAR | | | PAYMENT PENDING | |
| 831 | NAR | | | PAYMENT PENDING | |
| 832 | NAR | | | PAYMENT PENDING | |

CONSTABLE000662

| | A | | D | E |
|---|---|---|---|---|
| 833 | NAR | | PAYMENT PENDING | |
| 834 | NAR | | PAYMENT PENDING | |
| 835 | NAR | | PAYMENT PENDING | |
| 836 | NAR | | PAYMENT PENDING | |
| 837 | NAR | | PAYMENT PENDING | |
| 838 | NAR | | PAYMENT PENDING | |
| 839 | NAR | | PAYMENT PENDING | |
| 840 | NAR | | PAYMENT PENDING | |
| 841 | NAR | | PAYMENT PENDING | |
| 842 | NAR | | PAYMENT PENDING | |
| 843 | NAR | | PAYMENT PENDING | |
| 844 | NAR | | PAYMENT PENDING | |
| 845 | NAR | | PAYMENT PENDING | |
| 846 | NAR | | PAYMENT PENDING | |
| 847 | NAR | | PAYMENT PENDING | |
| 848 | NAR | | PAYMENT PENDING | |
| 849 | NAR | | PAYMENT PENDING | |
| 850 | NAR | | PAYMENT PENDING | |
| 851 | NAR | | PAYMENT PENDING | |
| 852 | NAR | | PAYMENT PENDING | |
| 853 | NAR | | PAYMENT PENDING | |
| 854 | NAR | | PAYMENT PENDING | |
| 855 | NAR | | PAYMENT PENDING | |
| 856 | NAR | | PAYMENT PENDING | |
| 857 | NAR | | PAYMENT PENDING | |
| 858 | NAR | | PAYMENT PENDING | |
| 859 | NAR | | PAYMENT PENDING | |
| 860 | NAR | | PAYMENT PENDING | |
| 861 | NAR | | PAYMENT PENDING | |
| 862 | NAR | | PAYMENT PENDING | |
| 863 | NAR | | PAYMENT PENDING | |
| 864 | NAR | | PAYMENT PENDING | |
| 865 | NAR | | PAYMENT PENDING | |
| 866 | NAR | | PAYMENT PENDING | |
| 867 | NAR | | PAYMENT PENDING | |
| 868 | NAR | | PAYMENT PENDING | |
| 869 | NAR | | PAYMENT PENDING | |
| 870 | NAR | | PAYMENT PENDING | |
| 871 | NAR | | PAYMENT PENDING | |
| 872 | NAR | | PAYMENT PENDING | |
| 873 | NAR | | PAYMENT PENDING | |
| 874 | NAR | | PAYMENT PENDING | |
| 875 | NAR | | PAYMENT PENDING | |
| 876 | NAR | | PAYMENT PENDING | |
| 877 | NAR | | PAYMENT PENDING | |
| 878 | NAR | | PAYMENT PENDING | |
| 879 | NAR | | PAYMENT PENDING | |
| 880 | NAR | | PAYMENT PENDING | |
| 881 | NAR | | PAYMENT PENDING | |
| 882 | NAR | | PAYMENT PENDING | |
| 883 | NAR | | PAYMENT PENDING | |
| 884 | NAR | | PAYMENT PENDING | |

CONSTABLE000663

| | A | | D | E |
|---|---|---|---|---|
| 885 | NAR | | PAYMENT PENDING | |
| 886 | NAR | | PAYMENT PENDING | |
| 887 | NAR | | PAYMENT PENDING | |
| 888 | NAR | | PAYMENT PENDING | |
| 889 | NAR | | PAYMENT PENDING | |
| 890 | NAR | | PAYMENT PENDING | |
| 891 | NAR | | PAYMENT PENDING | |
| 892 | NAR | | PAYMENT PENDING | |
| 893 | NAR | | PAYMENT PENDING | |
| 894 | NAR | | PAYMENT PENDING | |
| 895 | NAR | | PAYMENT PENDING | |
| 896 | NAR | | PAYMENT PENDING | |
| 897 | NAR | | PAYMENT PENDING | |
| 898 | NAR | | PAYMENT PENDING | |
| 899 | NAR | | PAYMENT PENDING | |
| 900 | NAR | | PAYMENT PENDING | |
| 901 | NAR | | PAYMENT PENDING | |
| 902 | NAR | | PAYMENT PENDING | |
| 903 | NAR | | PAYMENT PENDING | |
| 904 | NAR | | PAYMENT PENDING | |
| 905 | NAR | | PAYMENT PENDING | |
| 906 | NAR | | PAYMENT PENDING | |
| 907 | NAR | | PAYMENT PENDING | |
| 908 | NAR | | PAYMENT PENDING | |
| 909 | NAR | | PAYMENT PENDING | |
| 910 | NAR | | PAYMENT PENDING | |
| 911 | NAR | | PAYMENT PENDING | |
| 912 | NAR | | PAYMENT PENDING | |
| 913 | NAR | | PAYMENT PENDING | |
| 914 | NAR | | PAYMENT PENDING | |
| 915 | NAR | | PAYMENT PENDING | |
| 916 | NAR | | PAYMENT PENDING | |
| 917 | NAR | | PAYMENT PENDING | |
| 918 | NAR | | PAYMENT PENDING | |
| 919 | NAR | | PAYMENT PENDING | |
| 920 | NAR | | PAYMENT PENDING | |
| 921 | NAR | | PAYMENT PENDING | |
| 922 | NAR | | PAYMENT PENDING | |
| 923 | NAR | | PAYMENT PENDING | |
| 924 | NAR | | PAYMENT PENDING | |
| 925 | NAR | | PAYMENT PENDING | |
| 926 | NAR | | PAYMENT PENDING | |
| 927 | NAR | | PAYMENT PENDING | |
| 928 | NAR | | PAYMENT PENDING | |
| 929 | NAR | | PAYMENT PENDING | |
| 930 | NAR | | PAYMENT PENDING | |
| 931 | NAR | | PAYMENT PENDING | |
| 932 | NAR | | PAYMENT PENDING | |
| 933 | NAR | | PAYMENT PENDING | |
| 934 | NAR | | PAYMENT PENDING | |
| 935 | NAR | | PAYMENT PENDING | |
| 936 | NAR | | PAYMENT PENDING | |

CONSTABLE000664

| | A | | | D | E |
|---|---|---|---|---|---|
| 937 | NAR | | | AYMENT PENDING | |
| 938 | NAR | | | AYMENT PENDING | |
| 939 | NAR | | | AYMENT PENDING | |
| 940 | NAR | | | AYMENT PENDING | |
| 941 | NAR | | | AYMENT PENDING | |
| 942 | NAR | | | AYMENT PENDING | |
| 943 | NAR | | | AYMENT PENDING | |
| 944 | NAR | | | AYMENT PENDING | |
| 945 | NAR | | | AYMENT PENDING | |
| 946 | NAR | | | AYMENT PENDING | |
| 947 | NAR | | | AYMENT PENDING | |
| 948 | NAR | | | AYMENT PENDING | |
| 949 | NAR | | | AYMENT PENDING | |
| 950 | NAR | | | AYMENT PENDING | |
| 951 | NAR | | | AYMENT PENDING | |
| 952 | NAR | | | AYMENT PENDING | |
| 953 | NAR | | | AYMENT PENDING | |
| 954 | NAR | | | AYMENT PENDING | |
| 955 | NAR | | | AYMENT PENDING | |
| 956 | NAR | | | AYMENT PENDING | |
| 957 | NAR | | | AYMENT PENDING | |
| 958 | NAR | | | AYMENT PENDING | |
| 959 | NAR | | | AYMENT PENDING | |
| 960 | NAR | | | AYMENT PENDING | |
| 961 | NAR | | | AYMENT PENDING | |
| 962 | NAR | | | AYMENT PENDING | |
| 963 | NAR | | | AYMENT PENDING | |
| 964 | NAR | | | AYMENT PENDING | |
| 965 | NAR | | | AYMENT PENDING | |
| 966 | NAR | | | AYMENT PENDING | |
| 967 | NAR | | | AYMENT PENDING | |
| 968 | NAR | | | AYMENT PENDING | |
| 969 | NAR | | | AYMENT PENDING | |
| 970 | NAR | | | AYMENT PENDING LOPEZ DAVID ARREOLA | |
| 971 | NAR | | | AYMENT PENDING | |
| 972 | NAR | | | AYMENT PENDING | |
| 973 | NAR | | | AYMENT PENDING | |
| 974 | NAR | | | AYMENT PENDING | |
| 975 | NAR | | | AYMENT PENDING | |
| 976 | NAR | | | AYMENT PENDING | |
| 977 | NAR | | | AYMENT PENDING | |
| 978 | NAR | | | AYMENT PENDING | |
| 979 | NAR | | | AYMENT PENDING | |
| 980 | NAR | | | AYMENT PENDING | |
| 981 | NAR | | | AYMENT PENDING | |
| 982 | NAR | | | AYMENT PENDING | |
| 983 | NAR | | | AYMENT PENDING | |
| 984 | NAR | | | AYMENT PENDING | |
| 985 | NAR | | | AYMENT PENDING | |
| 986 | NAR | | | AYMENT PENDING | |
| 987 | NAR | | | AYMENT PENDING | |
| 988 | NAR | | | AYMENT PENDING | |

Sheet1

CONSTABLE000665

| | A | | | D | E |
|---|---|---|---|---|---|
| 989 | NAR | | | AYMENT PENDING | |
| 990 | NAR | | | NEMENT PENDING | |
| 991 | NAR | | | AYMENT PENDING | |
| 992 | NAR | | | AYMENT PENDING | |
| 993 | NAR | | | AYMENT PENDING | |
| 994 | NAR | | | AYMENT PENDING | |
| 995 | NAR | | | AYMENT PENDING | |
| 996 | NAR | | | AYMENT PENDING | |
| 997 | NAR | | | AYMENT PENDING | |
| 998 | NAR | | | AYMENT PENDING | |
| 999 | NAR | | | AYMENT PENDING | |
| 1000 | NAR | | | AYMENT PENDING | |
| 1001 | NAR | | | AYMENT PENDING | |
| 1002 | NAR | | | AYMENT PENDING | |
| 1003 | NAR | | | AYMENT PENDING | |
| 1004 | NAR | | | AYMENT PENDING | |
| 1005 | NAR | | | AYMENT PENDING | |
| 1006 | NAR | | | AYMENT PENDING | |
| 1007 | NAR | | | AYMENT PENDING | |
| 1008 | NAR | | | AYMENT PENDING | |
| 1009 | NAR | | | AYMENT PENDING | |
| 1010 | NAR | | | AYMENT PENDING | |
| 1011 | NAR | | | AYMENT PENDING | |
| 1012 | NAR | | | AYMENT PENDING | |
| 1013 | NAR | | | AYMENT PENDING | |
| 1014 | NAR | | | AYMENT PENDING | |
| 1015 | NAR | | | AYMENT PENDING | |
| 1016 | NAR | | | AYMENT PENDING | |
| 1017 | NAR | | | AYMENT PENDING | |
| 1018 | NAR | | | AYMENT PENDING | |
| 1019 | NAR | | | AYMENT PENDING | |
| 1020 | NAR | | | AYMENT PENDING | |
| 1021 | NAR | | | AYMENT PENDING | |
| 1022 | NAR | | | AYMENT PENDING | |
| 1023 | NAR | | | ORDAIN PENDING | |
| 1024 | NAR | | | AYMENT PENDING | |
| 1025 | NAR | | | AYMENT PENDING | |
| 1026 | NAR | | | AYMENT PENDING | |
| 1027 | NAR | | | AYMENT PENDING | |
| 1028 | NAR | | | AYMENT PENDING | |
| 1029 | NAR | | | AYMENT PENDING | |
| 1030 | NAR | | | AYMENT PENDING | |
| 1031 | NAR | | | AYMENT PENDING | |
| 1032 | NAR | | | AYMENT PENDING | |
| 1033 | NAR | | | AYMENT PENDING | |
| 1034 | NAR | | | AYMENT PENDING | |
| 1035 | NAR | | | AYMENT PENDING | |
| 1036 | NAR | | | AYMENT PENDING | |
| 1037 | NAR | | | AYMENT PENDING | |
| 1038 | NAR | | | AYMENT PENDING | |
| 1039 | NAR | | | AYMENT PENDING | |
| 1040 | NAR | | | AYMENT PENDING | |

CONSTABLE000666

| | A | | | D | E |
|---|---|---|---|---|---|
| 1041 | NAR | | | AYMENT PENDING | |
| 1042 | NAR | | | AYMENT PENDING | |
| 1043 | NAR | | | AYMENT PENDING | |
| 1044 | NAR | | | AYMENT PENDING | |
| 1045 | NAR | | | AYMENT PENDING | |
| 1046 | NAR | | | AYMENT PENDING | |
| 1047 | NAR | | | AYMENT PENDING | |
| 1048 | NAR | | | AYMENT PENDING | |
| 1049 | NAR | | | AYMENT PENDING | |
| 1050 | NAR | | | AYMENT PENDING | |
| 1051 | NAR | | | AYMENT PENDING | |
| 1052 | NAR | | | AYMENT PENDING | |
| 1053 | NAR | | | AYMENT PENDING | |
| 1054 | NAR | | | AYMENT PENDING | |
| 1055 | NAR | | | AYMENT PENDING | |
| 1056 | NAR | | | AYMENT PENDING | |
| 1057 | NAR | | | AYMENT PENDING | |
| 1058 | NAR | | | AYMENT PENDING | |
| 1059 | NAR | | | AYMENT PENDING | |
| 1060 | NAR | | | AYMENT PENDING | |
| 1061 | NAR | | | AYMENT PENDING | |
| 1062 | NAR | | | AYMENT PENDING | |
| 1063 | NAR | | | AYMENT PENDING | |
| 1064 | NAR | | | AYMENT PENDING | |
| 1065 | NAR | | | AYMENT PENDING | |
| 1066 | NAR | | | AYMENT PENDING | |
| 1067 | NAR | | | AYMENT PENDING | |
| 1068 | NAR | | | AYMENT PENDING | |
| 1069 | NAR | | | AYMENT PENDING | |
| 1070 | NAR | | | AYMENT PENDING | |
| 1071 | NAR | | | AYMENT PENDING | |
| 1072 | NAR | | | AYMENT PENDING | |
| 1073 | NAR | | | AYMENT PENDING | |
| 1074 | NAR | | | AYMENT PENDING | |
| 1075 | NAR | | | AYMENT PENDING | |
| 1076 | NAR | | | AYMENT PENDING | |
| 1077 | NAR | | | AYMENT PENDING | |
| 1078 | NAR | | | AYMENT PENDING | |
| 1079 | NAR | | | AYMENT PENDING | |
| 1080 | NAR | | | AYMENT PENDING | |
| 1081 | NAR | | | AYMENT PENDING | |
| 1082 | NAR | | | AYMENT PENDING | |
| 1083 | NAR | | | AYMENT PENDING | |
| 1084 | NAR | | | AYMENT PENDING | |
| 1085 | NAR | | | AYMENT PENDING | |
| 1086 | NAR | | | AYMENT PENDING | |
| 1087 | NAR | | | AYMENT PENDING | |
| 1088 | NAR | | | AYMENT PENDING | |
| 1089 | NAR | | | AYMENT PENDING | |
| 1090 | NAR | | | AYMENT PENDING | |
| 1091 | NAR | | | AYMENT PENDING | |
| 1092 | NAR | | | AYMENT PENDING | |

CONSTABLE000667

| | A | | | D | E |
|---|---|---|---|---|---|
| 1093 | NAR | | | PAYMENT PENDING | |
| 1094 | NAR | | | PAYMENT PENDING | |
| 1095 | NAR | | | PAYMENT PENDING | |
| 1096 | NAR | | | PAYMENT PENDING | |
| 1097 | NAR | | | PAYMENT PENDING | |
| 1098 | NAR | | | PAYMENT PENDING | |
| 1099 | NAR | | | PAYMENT PENDING | |
| 1100 | NAR | | | PAYMENT PENDING | |
| 1101 | NAR | | | PAYMENT PENDING | |
| 1102 | NAR | | | PAYMENT PENDING | |
| 1103 | NAR | | | PAYMENT PENDING | |
| 1104 | NAR | | | PAYMENT PENDING | |
| 1105 | NAR | | | PAYMENT PENDING | |
| 1106 | NAR | | | PAYMENT PENDING | |
| 1107 | NAR | | | PAYMENT PENDING | |
| 1108 | NAR | | | PAYMENT PENDING | |
| 1109 | NAR | | | PAYMENT PENDING | |
| 1110 | NAR | | | PAYMENT PENDING | |
| 1111 | NAR | | | PAYMENT PENDING | |
| 1112 | NAR | | | PAYMENT PENDING | |
| 1113 | NAR | | | PAYMENT PENDING | |
| 1114 | NAR | | | PAYMENT PENDING | |
| 1115 | NAR | | | PAYMENT PENDING | |
| 1116 | NAR | | | PAYMENT PENDING | |
| 1117 | NAR | | | PAYMENT PENDING | |
| 1118 | NAR | | | PAYMENT PENDING | |
| 1119 | NAR | | | PAYMENT PENDING | |
| 1120 | NAR | | | PAYMENT PENDING | |
| 1121 | NAR | | | PAYMENT PENDING | |
| 1122 | NAR | | | PAYMENT PENDING | |
| 1123 | NAR | | | PAYMENT PENDING | |
| 1124 | NAR | | | PAYMENT PENDING | |
| 1125 | NAR | | | PAYMENT PENDING | |
| 1126 | NAR | | | PAYMENT PENDING | |
| 1127 | NAR | | | PAYMENT PENDING | |
| 1128 | NAR | | | PAYMENT PENDING | |
| 1129 | NAR | | | PAYMENT PENDING | |
| 1130 | NAR | | | PAYMENT PENDING | |
| 1131 | NAR | | | PAYMENT PENDING | |
| 1132 | NAR | | | PAYMENT PENDING | |
| 1133 | NAR | | | PAYMENT PENDING | |
| 1134 | NAR | | | PAYMENT PENDING | |
| 1135 | NAR | | | PAYMENT PENDING | |
| 1136 | NAR | | | PAYMENT PENDING | |
| 1137 | NAR | | | PAYMENT PENDING | |
| 1138 | NAR | | | PAYMENT PENDING | |
| 1139 | NAR | | | PAYMENT PENDING | |
| 1140 | NAR | | | PAYMENT PENDING | |
| 1141 | NAR | | | PAYMENT PENDING | |
| 1142 | NAR | | | PAYMENT PENDING | |
| 1143 | NAR | | | PAYMENT PENDING | |
| 1144 | NAR | | | PAYMENT PENDING | |

CONSTABLE000668

| | A | | | D | E |
|---|---|---|---|---|---|
| 1145 | NAR | | | PAYMENT PENDING | |
| 1146 | NAR | | | PAYMENT PENDING | |
| 1147 | NAR | | | PAYMENT PENDING | |
| 1148 | NAR | | | PAYMENT PENDING | |
| 1149 | NAR | | | PAYMENT PENDING | |
| 1150 | NAR | | | PAYMENT PENDING | |
| 1151 | NAR | | | PAYMENT PENDING | |
| 1152 | NAR | | | PAYMENT PENDING | |
| 1153 | NAR | | | SET FOR SALE BIN | |
| 1154 | NAR | | | SET FOR SALE BIN | |
| 1155 | NAR | | | SET FOR SALE BIN | |
| 1156 | NAR | | | SET FOR SALE BIN | |
| 1157 | NAR | | | SET FOR SALE BIN | |
| 1158 | NAR | | | SET FOR SALE BIN | |
| 1159 | NAR | | | SET FOR SALE BIN | |
| 1160 | NAR | | | SET FOR SALE BIN | |
| 1161 | NAR | | | SET FOR SALE BIN | |
| 1162 | NAR | | | SET FOR SALE BIN | |
| 1163 | NAR | | | SET FOR SALE BIN | |
| 1164 | NAR | | | SET FOR SALE BIN | |
| 1165 | NAR | | | SET FOR SALE BIN | |
| 1166 | NAR | | | SET FOR SALE BIN | |
| 1167 | NAR | | | SET FOR SALE BIN | |
| 1168 | NAR | | | SET FOR SALE BIN | |
| 1169 | NAR | | | SET FOR SALE BIN | |
| 1170 | NAR | | | SET FOR SALE BIN | |
| 1171 | NAR | | | SET FOR SALE BIN | |
| 1172 | NAR | | | SET FOR SALE BIN | |
| 1173 | NAR | | | SET FOR SALE BIN | |
| 1174 | NAR | | | SET FOR SALE BIN | |
| 1175 | NAR | | | SET FOR SALE BIN | |
| 1176 | NAR | | | SET FOR SALE BIN | |
| 1177 | NAR | | | SET FOR SALE BIN | |
| 1178 | NAR | | | SET FOR SALE BIN | |
| 1179 | NAR | | | SET FOR SALE BIN | |
| 1180 | NAR | | | SET FOR SALE BIN | |
| 1181 | NAR | | | SET FOR SALE BIN | |
| 1182 | NAR | | | SET FOR SALE BIN | |
| 1183 | NAR | | | SET FOR SALE BIN | |
| 1184 | NAR | | | SET FOR SALE BIN | |
| 1185 | NAR | | | SET FOR SALE BIN | |
| 1186 | NAR | | | SET FOR SALE BIN | |
| 1187 | NAR | | | SET FOR SALE BIN | |
| 1188 | NAR | | | SET FOR SALE BIN | |
| 1189 | NAR | | | SET FOR SALE BIN | |
| 1190 | NAR | | | SET FOR SALE BIN | |
| 1191 | NAR | | | SET FOR SALE BIN | |
| 1192 | NAR | | | SET FOR SALE BIN | |
| 1193 | NAR | | | SET FOR SALE BIN | |
| 1194 | NAR | | | SET FOR SALE BIN | |
| 1195 | NAR | | | SET FOR SALE BIN | |
| 1196 | NAR | | | SET FOR SALE BIN | |

CONSTABLE000669

| | A | | D | E |
|---|---|---|---|---|
| 1197 | NAR | | SET FOR SALE BIN | |
| 1198 | NAR | | SET FOR SALE BIN | |
| 1199 | NAR | | SET FOR SALE BIN | |
| 1200 | NAR | | SET FOR SALE BIN | |
| 1201 | NAR | | SET FOR SALE BIN | |
| 1202 | NAR | | SET FOR SALE BIN | |
| 1203 | NAR | | SET FOR SALE BIN | |
| 1204 | NAR | | SET FOR SALE BIN | |
| 1205 | NAR | | SET FOR SALE BIN | |
| 1206 | NAR | | SET FOR SALE BIN | |
| 1207 | NAR | | SET FOR SALE BIN | |
| 1208 | NAR | | SET FOR SALE BIN | |
| 1209 | NAR | | SET FOR SALE BIN | |
| 1210 | NAR | | SET FOR SALE BIN | |
| 1211 | NAR | | SET FOR SALE BIN | |
| 1212 | NAR | | SET FOR SALE BIN | |
| 1213 | NAR | | SET FOR SALE BIN | |
| 1214 | NAR | | SET FOR SALE BIN | |
| 1215 | NAR | | SET FOR SALE BIN | |
| 1216 | NAR | | SET FOR SALE BIN | |
| 1217 | NAR | | SET FOR SALE BIN | |
| 1218 | NAR | | SET FOR SALE BIN | |
| 1219 | NAR | | SET FOR SALE BIN | |
| 1220 | NAR | | SET FOR SALE BIN | |
| 1221 | NAR | | SET FOR SALE BIN | |
| 1222 | NAR | | SET FOR SALE BIN | |
| 1223 | NAR | | SET FOR SALE BIN | |
| 1224 | NAR | | SET FOR SALE BIN | |
| 1225 | NAR | | SET FOR SALE BIN | |
| 1226 | NAR | | SET FOR SALE BIN | |
| 1227 | NAR | | SET FOR SALE BIN | |
| 1228 | NAR | | SET FOR SALE BIN | |
| 1229 | NAR | | SET FOR SALE BIN | |
| 1230 | NAR | | SET FOR SALE BIN | |
| 1231 | NAR | | SET FOR SALE BIN | |
| 1232 | NAR | | SET FOR SALE BIN | |
| 1233 | NAR | | SET FOR SALE BIN | |
| 1234 | NAR | | SET FOR SALE BIN | |
| 1235 | NAR | | SET FOR SALE BIN | |
| 1236 | NAR | | SET FOR SALE BIN | |
| 1237 | NAR | | SET FOR SALE BIN | |
| 1238 | NAR | | SET FOR SALE BIN | |
| 1239 | NAR | | SET FOR SALE BIN | |
| 1240 | NAR | | SET FOR SALE BIN | |
| 1241 | NAR | | SET FOR SALE BIN | |
| 1242 | NAR | | SET FOR SALE BIN | |
| 1243 | NAR | | SET FOR SALE BIN | |
| 1244 | NAR | | SET FOR SALE BIN | |
| 1245 | NAR | | SET FOR SALE BIN | |
| 1246 | NAR | | SET FOR SALE BIN | |
| 1247 | NAR | | SET FOR SALE BIN | |
| 1248 | NAR | | SET FOR SALE BIN | |

CONSTABLE000670

| | A | | D | E |
|---|---|---|---|---|
| 1249 | NAR | | SET FOR SALE BIN | |
| 1250 | NAR | | SET FOR SALE BIN | |
| 1251 | NAR | | SET FOR SALE BIN | |
| 1252 | NAR | | SET FOR SALE BIN | |
| 1253 | NAR | | SET FOR SALE BIN | |
| 1254 | NAR | | SET FOR SALE BIN | |
| 1255 | NAR | | SET FOR SALE BIN | |
| 1256 | NAR | | SET FOR SALE BIN | |
| 1257 | NAR | | SET FOR SALE BIN | |
| 1258 | NAR | | SET FOR SALE BIN | |
| 1259 | NAR | | SET FOR SALE BIN | |
| 1260 | NAR | | SET FOR SALE BIN | |
| 1261 | NAR | | SET FOR SALE BIN | |
| 1262 | NAR | | SET FOR SALE BIN | |
| 1263 | NAR | | SET FOR SALE BIN | |
| 1264 | NAR | | SET FOR SALE BIN | |
| 1265 | NAR | | SET FOR SALE BIN | |
| 1266 | NAR | | SET FOR SALE BIN | |
| 1267 | NAR | | SET FOR SALE BIN | |
| 1268 | NAR | | SET FOR SALE BIN | |
| 1269 | NAR | | SET FOR SALE BIN | |
| 1270 | NAR | | SET FOR SALE BIN | |
| 1271 | NAR | | SET FOR SALE BIN | |
| 1272 | NAR | | SET FOR SALE BIN | |
| 1273 | NAR | | SET FOR SALE BIN | |
| 1274 | NAR | | SET FOR SALE BIN | |
| 1275 | NAR | | SET FOR SALE BIN | |
| 1276 | NAR | | SET FOR SALE BIN | |
| 1277 | NAR | | SET FOR SALE BIN | |
| 1278 | NAR | | SET FOR SALE BIN | |
| 1279 | NAR | | SET FOR SALE BIN | |
| 1280 | NAR | | SET FOR SALE BIN | |
| 1281 | NAR | | SET FOR SALE BIN | |
| 1282 | NAR | | SET FOR SALE BIN | |
| 1283 | NAR | | SET FOR SALE BIN | |
| 1284 | NAR | | SET FOR SALE BIN | |
| 1285 | NAR | | SET FOR SALE BIN | |
| 1286 | NAR | | SET FOR SALE BIN | |
| 1287 | NAR | | SET FOR SALE BIN | |
| 1288 | NAR | | SET FOR SALE BIN | |
| 1289 | NAR | | SET FOR SALE BIN | |
| 1290 | NAR | | SET FOR SALE BIN | |
| 1291 | NAR | | SET FOR SALE BIN | |
| 1292 | NAR | | SET FOR SALE BIN | |
| 1293 | NAR | | SET FOR SALE BIN | |
| 1294 | NAR | | SET FOR SALE BIN | |
| 1295 | NAR | | SET FOR SALE BIN | |
| 1296 | NAR | | SET FOR SALE BIN | |
| 1297 | NAR | | SET FOR SALE BIN | |
| 1298 | NAR | | SET FOR SALE BIN | |
| 1299 | NAR | | SET FOR SALE BIN | |
| 1300 | NAR | | SET FOR SALE BIN | |

CONSTABLE000671

| | A | | | D | E |
|---|---|---|---|---|---|
| 1301 | NAR | | | SET FOR SALE BIN | |
| 1302 | NAR | | | SET FOR SALE BIN | |
| 1303 | NAR | | | SET FOR SALE BIN | |
| 1304 | NAR | | | SET FOR SALE BIN | |
| 1305 | NAR | | | SET FOR SALE BIN | |
| 1306 | NAR | | | SET FOR SALE BIN | |
| 1307 | NAR | | | SET FOR SALE BIN | |
| 1308 | NAR | | | SET FOR SALE BIN | |
| 1309 | NAR | | | SET FOR SALE BIN | |
| 1310 | NAR | | | SET FOR SALE BIN | |
| 1311 | NAR | | | SET FOR SALE BIN | |
| 1312 | NAR | | | SET FOR SALE BIN | |
| 1313 | NAR | | | SET FOR SALE BIN | |
| 1314 | NAR | | | SET FOR SALE BIN | |
| 1315 | NAR | | | SET FOR SALE BIN | |
| 1316 | NAR | | | SET FOR SALE BIN | |
| 1317 | NAR | | | SET FOR SALE BIN | |
| 1318 | NAR | | | SET FOR SALE BIN | |
| 1319 | NAR | | | SET FOR SALE BIN | |
| 1320 | NAR | | | SET FOR SALE BIN | |
| 1321 | NAR | | | SET FOR SALE BIN | |
| 1322 | NAR | | | SET FOR SALE BIN | |
| 1323 | NAR | | | SET FOR SALE BIN | |
| 1324 | NAR | | | SET FOR SALE BIN | |
| 1325 | NAR | | | SET FOR SALE BIN | |
| 1326 | NAR | | | SET FOR SALE BIN | |
| 1327 | NAR | | | SET FOR SALE BIN | |
| 1328 | NAR | | | SET FOR SALE BIN | |
| 1329 | NAR | | | SET FOR SALE BIN | |
| 1330 | NAR | | | SET FOR SALE BIN | |
| 1331 | NAR | | | SET FOR SALE BIN | |
| 1332 | NAR | | | SET FOR SALE BIN | |
| 1333 | NAR | | | SET FOR SALE BIN | |
| 1334 | NAR | | | SET FOR SALE BIN | |
| 1335 | NAR | | | SET FOR SALE BIN | |
| 1336 | NAR | | | SET FOR SALE BIN | |
| 1337 | NAR | | | SET FOR SALE BIN | |
| 1338 | NAR | | | SET FOR SALE BIN | |
| 1339 | NAR | | | SET FOR SALE BIN | |
| 1340 | NAR | | | SET FOR SALE BIN | |
| 1341 | NAR | | | SET FOR SALE BIN | |
| 1342 | NAR | | | SET FOR SALE BIN | |
| 1343 | NAR | | | SET FOR SALE BIN | |
| 1344 | NAR | | | SET FOR SALE BIN | |
| 1345 | NAR | | | SET FOR SALE BIN | |
| 1346 | NAR | | | SET FOR SALE BIN | |
| 1347 | NAR | | | SET FOR SALE BIN | |
| 1348 | NAR | | | SET FOR SALE BIN | |
| 1349 | NAR | | | SET FOR SALE BIN | |
| 1350 | NAR | | | SET FOR SALE BIN | |
| 1351 | NAR | | | SET FOR SALE BIN | |
| 1352 | NAR | | | SET FOR SALE BIN | |

CONSTABLE000672

| | A | | | D | E |
|---|---|---|---|---|---|
| 1353 | NAR | | | ET FOR SALE BIN | |
| 1354 | NAR | | | ET FOR SALE BIN | |
| 1355 | NAR | | | ET FOR SALE BIN | |
| 1356 | NAR | | | ET FOR SALE BIN | |
| 1357 | NAR | | | ET FOR SALE BIN | |
| 1358 | NAR | | | ET FOR SALE BIN | |
| 1359 | NAR | | | ET FOR SALE BIN | |
| 1360 | NAR | | | ET FOR SALE BIN | |
| 1361 | NAR | | | ET FOR SALE BIN | |
| 1362 | NAR | | | ET FOR SALE BIN | |
| 1363 | NAR | | | ET FOR SALE BIN | |
| 1364 | NAR | | | ET FOR SALE BIN | |
| 1365 | NAR | | | ET FOR SALE BIN | |
| 1366 | NAR | | | ET FOR SALE BIN | |
| 1367 | NAR | | | ET FOR SALE BIN | |
| 1368 | NAR | | | ET FOR SALE BIN | |
| 1369 | NAR | | | ET FOR SALE BIN | |
| 1370 | NAR | | | ET FOR SALE BIN | |
| 1371 | NAR | | | ET FOR SALE BIN | |
| 1372 | NAR | | | ET FOR SALE BIN | |
| 1373 | NAR | | | ET FOR SALE BIN | |
| 1374 | NAR | | | ET FOR SALE BIN | |
| 1375 | NAR | | | ET FOR SALE BIN | |
| 1376 | NAR | | | ET FOR SALE BIN | |
| 1377 | NAR | | | ET FOR SALE BIN | |
| 1378 | NAR | | | ET FOR SALE BIN | |
| 1379 | NAR | | | ET FOR SALE BIN | |
| 1380 | NAR | | | ET FOR SALE BIN | |
| 1381 | NAR | | | ET FOR SALE BIN | |
| 1382 | NAR | | | ET FOR SALE BIN | |
| 1383 | NAR | | | ET FOR SALE BIN | |
| 1384 | NAR | | | ET FOR SALE BIN | |
| 1385 | NAR | | | ET FOR SALE BIN | |
| 1386 | NAR | | | ET FOR SALE BIN | |
| 1387 | NAR | | | ET FOR SALE BIN | |
| 1388 | NAR | | | ET FOR SALE BIN | |
| 1389 | NAR | | | ET FOR SALE BIN | |
| 1390 | NAR | | | ET FOR SALE BIN | |
| 1391 | NAR | | | ET FOR SALE BIN | |
| 1392 | NAR | | | ET FOR SALE BIN | |
| 1393 | NAR | | | ET FOR SALE BIN | |
| 1394 | NAR | | | ET FOR SALE BIN | |
| 1395 | NAR | | | ET FOR SALE BIN | |
| 1396 | NAR | | | ET FOR SALE BIN | |
| 1397 | NAR | | | ET FOR SALE BIN | |
| 1398 | NAR | | | ET FOR SALE BIN | |
| 1399 | NAR | | | ET FOR SALE BIN | |
| 1400 | NAR | | | ET FOR SALE BIN | |
| 1401 | NAR | | | ET FOR SALE BIN | |
| 1402 | NAR | | | ET FOR SALE BIN | |
| 1403 | NAR | | | ET FOR SALE BIN | |
| 1404 | NAR | | | ET FOR SALE BIN | |

CONSTABLE000673

| | A | | | D | E |
|---|---|---|---|---|---|
| 1405 | NAR | | | ET FOR SALE BIN | |
| 1406 | NAR | | | ET FOR SALE BIN | |
| 1407 | NAR | | | ET FOR SALE BIN | |
| 1408 | NAR | | | ET FOR SALE BIN | |
| 1409 | NAR | | | ET FOR SALE BIN | |
| 1410 | NAR | | | ET FOR SALE BIN | |
| 1411 | NAR | | | ET FOR SALE BIN | |
| 1412 | NAR | | | ET FOR SALE BIN | |
| 1413 | NAR | | | ET FOR SALE BIN | |
| 1414 | NAR | | | ET FOR SALE BIN | |
| 1415 | NAR | | | ET FOR SALE BIN | |
| 1416 | NAR | | | ET FOR SALE BIN | |
| 1417 | NAR | | | ET FOR SALE BIN | |
| 1418 | NAR | | | ET FOR SALE BIN | |
| 1419 | NAR | | | ET FOR SALE BIN | |
| 1420 | NAR | | | ET FOR SALE BIN | |
| 1421 | NAR | | | ET FOR SALE BIN | |
| 1422 | NAR | | | ET FOR SALE BIN | |
| 1423 | NAR | | | ET FOR SALE BIN | |
| 1424 | NAR | | | ET FOR SALE BIN | |
| 1425 | NAR | | | ET FOR SALE BIN | |
| 1426 | NAR | | | ET FOR SALE BIN | |
| 1427 | NAR | | | ET FOR SALE BIN | |
| 1428 | NAR | | | ET FOR SALE BIN | |
| 1429 | NAR | | | ET FOR SALE BIN | |
| 1430 | NAR | | | ET FOR SALE BIN | |
| 1431 | NAR | | | ET FOR SALE BIN | |
| 1432 | NAR | | | ET FOR SALE BIN | |
| 1433 | NAR | | | ET FOR SALE BIN | |
| 1434 | NAR | | | ET FOR SALE BIN | |
| 1435 | NAR | | | ET FOR SALE BIN | |
| 1436 | NAR | | | ET FOR SALE BIN | |
| 1437 | NAR | | | ET FOR SALE BIN | |
| 1438 | NAR | | | ET FOR SALE BIN | |
| 1439 | NAR | | | ET FOR SALE BIN | |
| 1440 | NAR | | | ET FOR SALE BIN | |
| 1441 | NAR | | | ET FOR SALE BIN | |
| 1442 | NAR | | | ET FOR SALE BIN | |
| 1443 | NAR | | | ET FOR SALE BIN | |
| 1444 | NAR | | | ET FOR SALE BIN | |
| 1445 | NAR | | | ET FOR SALE BIN | |
| 1446 | NAR | | | ET FOR SALE BIN | |
| 1447 | NAR | | | ET FOR SALE BIN | |
| 1448 | NAR | | | ET FOR SALE BIN | |
| 1449 | NAR | | | ET FOR SALE BIN | |
| 1450 | NAR | | | ET FOR SALE BIN | |
| 1451 | NAR | | | ET FOR SALE BIN | |
| 1452 | NAR | | | ET FOR SALE BIN | |
| 1453 | NAR | | | ET FOR SALE BIN | |
| 1454 | NAR | | | ET FOR SALE BIN | |
| 1455 | NAR | | | ET FOR SALE BIN | |
| 1456 | NAR | | | ET FOR SALE BIN | |

CONSTABLE000674

| | A | | D | E |
|---|---|---|---|---|
| 1457 | NAR | | SET FOR SALE BIN | |
| 1458 | NAR | | SET FOR SALE BIN | |
| 1459 | NAR | | SET FOR SALE BIN | |
| 1460 | NAR | | SET FOR SALE BIN | |
| 1461 | NAR | | SET FOR SALE BIN | |
| 1462 | NAR | | SET FOR SALE BIN | |
| 1463 | NAR | | SET FOR SALE BIN | |
| 1464 | NAR | | SET FOR SALE BIN | |
| 1465 | NAR | | SET FOR SALE BIN | |
| 1466 | NAR | | SET FOR SALE BIN | |
| 1467 | NAR | | SET FOR SALE BIN | |
| 1468 | NAR | | SET FOR SALE BIN | |
| 1469 | NAR | | SET FOR SALE BIN | |
| 1470 | NAR | | SET FOR SALE BIN | |
| 1471 | NAR | | SET FOR SALE BIN | |
| 1472 | NAR | | SET FOR SALE BIN | |
| 1473 | NAR | | SET FOR SALE BIN | |
| 1474 | NAR | | SET FOR SALE BIN | |
| 1475 | NAR | | SET FOR SALE BIN | |
| 1476 | NAR | | SET FOR SALE BIN | |
| 1477 | NAR | | SET FOR SALE BIN | |
| 1478 | NAR | | SET FOR SALE BIN | |
| 1479 | NAR | | SET FOR SALE BIN | |
| 1480 | NAR | | SET FOR SALE BIN | |
| 1481 | NAR | | SET FOR SALE BIN | |
| 1482 | NAR | | SET FOR SALE BIN | |
| 1483 | NAR | | SET FOR SALE BIN | |
| 1484 | NAR | | SET FOR SALE BIN | |
| 1485 | NAR | | SET FOR SALE BIN | |
| 1486 | NAR | | SET FOR SALE BIN | |
| 1487 | NAR | | SET FOR SALE BIN | |
| 1488 | NAR | | SET FOR SALE BIN | |
| 1489 | NAR | | SET FOR SALE BIN | |
| 1490 | NAR | | SET FOR SALE BIN | |
| 1491 | NAR | | SET FOR SALE BIN | |
| 1492 | NAR | | SET FOR SALE BIN | |
| 1493 | NAR | | SET FOR SALE BIN | |
| 1494 | NAR | | SET FOR SALE BIN | |
| 1495 | NAR | | SET FOR SALE BIN | |
| 1496 | NAR | | SET FOR SALE BIN | |
| 1497 | NAR | | SET FOR SALE BIN | |
| 1498 | NAR | | SET FOR SALE BIN | |
| 1499 | NAR | | SET FOR SALE BIN | |
| 1500 | NAR | | SET FOR SALE BIN | |
| 1501 | NAR | | SET FOR SALE BIN | |
| 1502 | NAR | | SET FOR SALE BIN | |
| 1503 | NAR | | SET FOR SALE BIN | |
| 1504 | NAR | | SET FOR SALE BIN | |
| 1505 | NAR | | SET FOR SALE BIN | |
| 1506 | NAR | | SET FOR SALE BIN | |
| 1507 | NAR | | SET FOR SALE BIN | |
| 1508 | NAR | | SET FOR SALE BIN | |

CONSTABLE000675

| | A | D | E |
|---|---|---|---|
| 1509 | NAR | SET FOR SALE BIN | |
| 1510 | NAR | SET FOR SALE BIN | |
| 1511 | NAR | SET FOR SALE BIN | |
| 1512 | NAR | SET FOR SALE BIN | |
| 1513 | NAR | SET FOR SALE BIN | |
| 1514 | NAR | SET FOR SALE BIN | |
| 1515 | NAR | SET FOR SALE BIN | |
| 1516 | NAR | SET FOR SALE BIN | |
| 1517 | NAR | SET FOR SALE BIN | |
| 1518 | NAR | SET FOR SALE BIN | |
| 1519 | NAR | SET FOR SALE BIN | |
| 1520 | NAR | SET FOR SALE BIN | |
| 1521 | NAR | SET FOR SALE BIN | |
| 1522 | NAR | SET FOR SALE BIN | |
| 1523 | NAR | SET FOR SALE BIN | |
| 1524 | NAR | SET FOR SALE BIN | |
| 1525 | NAR | SET FOR SALE BIN | |
| 1526 | NAR | SET FOR SALE BIN | |
| 1527 | NAR | SET FOR SALE BIN | |
| 1528 | NAR | SET FOR SALE BIN | |
| 1529 | NAR | SET FOR SALE BIN | |
| 1530 | NAR | SET FOR SALE BIN | |
| 1531 | NAR | SET FOR SALE BIN | |
| 1532 | NAR | SET FOR SALE BIN | |
| 1533 | NAR | SET FOR SALE BIN | |
| 1534 | NAR | SET FOR SALE BIN | |
| 1535 | NAR | SET FOR SALE BIN | |
| 1536 | NAR | SET FOR SALE BIN | |
| 1537 | NAR | SET FOR SALE BIN | |
| 1538 | NAR | SET FOR SALE BIN | |
| 1539 | NAR | SET FOR SALE BIN | |
| 1540 | NAR | SET FOR SALE BIN | |
| 1541 | NAR | SET FOR SALE BIN | |
| 1542 | NAR | SET FOR SALE BIN | |
| 1543 | NAR | SET FOR SALE BIN | |
| 1544 | NAR | SET FOR SALE BIN | |
| 1545 | NAR | SET FOR SALE BIN | |
| 1546 | NAR | SET FOR SALE BIN | |
| 1547 | NAR | SET FOR SALE BIN | |
| 1548 | NAR | SET FOR SALE BIN | |
| 1549 | NAR | SET FOR SALE BIN | |
| 1550 | NAR | SET FOR SALE BIN | |
| 1551 | NAR | SET FOR SALE BIN | |
| 1552 | NAR | SET FOR SALE BIN | |
| 1553 | NAR | SET FOR SALE BIN | |
| 1554 | NAR | SET FOR SALE BIN | |
| 1555 | NAR | SET FOR SALE BIN | |
| 1556 | NAR | SET FOR SALE BIN | |
| 1557 | NAR | SET FOR SALE BIN | |
| 1558 | NAR | SET FOR SALE BIN | |
| 1559 | NAR | SET FOR SALE BIN | |
| 1560 | NAR | SET FOR SALE BIN | |

CONSTABLE000676

| | A | | D | E |
|---|---|---|---|---|
| 1561 | NAR | | SET FOR SALE BIN | |
| 1562 | NAR | | SET FOR SALE BIN | |
| 1563 | NAR | | SEZ, FOR SALE BIN | |
| 1564 | NAR | | SET FOR SALE BIN | |
| 1565 | NAR | | SET FOR SALE BIN | |
| 1566 | NAR | | SET FOR SALE BIN | |
| 1567 | NAR | | SET FOR SALE BIN | |
| 1568 | NAR | | SET FOR SALE BIN | |
| 1569 | NAR | | SET FOR SALE BIN | |
| 1570 | NAR | | SET FOR SALE BIN | |
| 1571 | NAR | | SET FOR SALE BIN | |
| 1572 | NAR | | SPATRICK SALE BIN | |
| 1573 | NAR | | SET FOR SALE BIN | |
| 1574 | NAR | | SET FOR SALE BIN | |
| 1575 | NAR | | SET FOR SALE BIN | |
| 1576 | NAR | | SET FOR SALE BIN | |
| 1577 | NAR | | SET FOR SALE BIN | |
| 1578 | NAR | | SET FOR SALE BIN | |
| 1579 | NAR | | SET FOR SALE BIN | |
| 1580 | NAR | | SET FOR SALE BIN | |
| 1581 | NAR | | SET FOR SALE BIN | |
| 1582 | NAR | | SET FOR SALE BIN | |
| 1583 | NAR | | SET FOR SALE BIN | |
| 1584 | NAR | | SET FOR SALE BIN | |
| 1585 | NAR | | SET FOR SALE BIN | |
| 1586 | NAR | | SET FOR SALE BIN | |
| 1587 | NAR | | SET FOR SALE BIN | |
| 1588 | NAR | | SET FOR SALE BIN | |
| 1589 | NAR | | SET FOR SALE BIN | |
| 1590 | NAR | | SET FOR SALE BIN | |
| 1591 | NAR | | SET FOR SALE BIN | |
| 1592 | NAR | | SET FOR SALE BIN | |
| 1593 | NAR | | SET FOR SALE BIN | |
| 1594 | NAR | | SET FOR SALE BIN | |
| 1595 | NAR | | SET FOR SALE BIN | |
| 1596 | NAR | | SET FOR SALE BIN | |
| 1597 | NAR | | SET FOR SALE BIN | |
| 1598 | NAR | | SET FOR SALE BIN | |
| 1599 | NAR | | SET FOR SALE BIN | |
| 1600 | NAR | | SET FOR SALE BIN | |
| 1601 | NAR | | SET FOR SALE BIN | |
| 1602 | NAR | | SET FOR SALE BIN | |
| 1603 | NAR | | SET FOR SALE BIN | |
| 1604 | NAR | | SET FOR SALE BIN | |
| 1605 | NAR | | SET FOR SALE BIN | |
| 1606 | NAR | | SET FOR SALE BIN | |
| 1607 | NAR | | SET FOR SALE BIN | |
| 1608 | NAR | | SET FOR SALE BIN | |
| 1609 | NAR | | SET FOR SALE BIN | |
| 1610 | NAR | | SET FOR SALE BIN | |
| 1611 | NAR | | SET FOR SALE BIN | |
| 1612 | NAR | | SET FOR SALE BIN | |

CONSTABLE000677

| | A | D | E |
|---|---|---|---|
| 1613 | NAR | SET FOR SALE BIN | |
| 1614 | NAR | SET FOR SALE BIN | |
| 1615 | NAR | SET FOR SALE BIN | |
| 1616 | NAR | SET FOR SALE BIN | |
| 1617 | NAR | SET FOR SALE BIN | |
| 1618 | NAR | SET FOR SALE BIN | |
| 1619 | NAR | SET FOR SALE BIN | |
| 1620 | NAR | SET FOR SALE BIN | |
| 1621 | NAR | SET FOR SALE BIN | |
| 1622 | NAR | SET FOR SALE BIN | |
| 1623 | NAR | SET FOR SALE BIN | |
| 1624 | NAR | SET FOR SALE BIN | |
| 1625 | NAR | SET FOR SALE BIN | |
| 1626 | NAR | SET FOR SALE BIN | |
| 1627 | NAR | SET FOR SALE BIN | |
| 1628 | NAR | SET FOR SALE BIN | |
| 1629 | NAR | SET FOR SALE BIN | |
| 1630 | NAR | SET FOR SALE BIN | |
| 1631 | NAR | SET FOR SALE BIN | |
| 1632 | NAR | SET FOR SALE BIN | |
| 1633 | NAR | SET FOR SALE BIN | |
| 1634 | NAR | SET FOR SALE BIN | |
| 1635 | NAR | SET FOR SALE BIN | |
| 1636 | NAR | SET FOR SALE BIN | |
| 1637 | NAR | SET FOR SALE BIN | |
| 1638 | NAR | SET FOR SALE BIN | |
| 1639 | NAR | SET FOR SALE BIN | |
| 1640 | NAR | SET FOR SALE BIN | |
| 1641 | NAR | SET FOR SALE BIN | |
| 1642 | NAR | SET FOR SALE BIN | |
| 1643 | NAR | SET FOR SALE BIN | |
| 1644 | NAR | SET FOR SALE BIN | |
| 1645 | NAR | SET FOR SALE BIN | |
| 1646 | NAR | SET FOR SALE BIN | |
| 1647 | NAR | SET FOR SALE BIN | |
| 1648 | NAR | SET FOR SALE BIN | |
| 1649 | NAR | SET FOR SALE BIN | |
| 1650 | NAR | SET FOR SALE BIN | |
| 1651 | NAR | SET FOR SALE BIN | |
| 1652 | NAR | SET FOR SALE BIN | |
| 1653 | NAR | SET FOR SALE BIN | |
| 1654 | NAR | SET FOR SALE BIN | |
| 1655 | NAR | SET FOR SALE BIN | |
| 1656 | NAR | SET FOR SALE BIN | |
| 1657 | NAR | SET FOR SALE BIN | |
| 1658 | NAR | SET FOR SALE BIN | |
| 1659 | NAR | SET FOR SALE BIN | |
| 1660 | NAR | SET FOR SALE BIN | |
| 1661 | NAR | SET FOR SALE BIN | |
| 1662 | NAR | SET FOR SALE BIN | |
| 1663 | NAR | SET FOR SALE BIN | |
| 1664 | NAR | SET FOR SALE BIN | |

CONSTABLE000678

| | A | D | E |
|---|---|---|---|
| 1665 | NAR | SET FOR SALE BIN | |
| 1666 | NAR | SET FOR SALE BIN | |
| 1667 | NAR | SET FOR SALE BIN | |
| 1668 | NAR | SET FOR SALE BIN | |
| 1669 | NAR | NOTE FOR SALE BIN | |
| 1670 | NAR | SET FOR SALE BIN | |
| 1671 | NAR | SET FOR SALE BIN | |
| 1672 | NAR | SEGATOR SALE BIN | |
| 1673 | NAR | SET FOR SALE BIN | |
| 1674 | NAR | SET FOR SALE BIN | |
| 1675 | NAR | SET FOR SALE BIN | |
| 1676 | NAR | SET FOR SALE BIN | |
| 1677 | NAR | SET FOR SALE BIN | |
| 1678 | NAR | SET FOR SALE BIN | |
| 1679 | NAR | SET FOR SALE BIN | |
| 1680 | NAR | SET FOR SALE BIN | |
| 1681 | NAR | SET FOR SALE BIN | |
| 1682 | NAR | SET FOR SALE BIN | |
| 1683 | NAR | SET FOR SALE BIN | |
| 1684 | NAR | SET FOR SALE BIN | |
| 1685 | NAR | SET FOR SALE BIN | |
| 1686 | NAR | SET FOR SALE BIN | |
| 1687 | NAR | SET FOR SALE BIN | |
| 1688 | NAR | SET FOR SALE BIN | |
| 1689 | NAR | SET FOR SALE BIN | |
| 1690 | NAR | SET FOR SALE BIN | |
| 1691 | NAR | SET FOR SALE BIN | |
| 1692 | NAR | SET FOR SALE BIN | |
| 1693 | NAR | SET FOR SALE BIN | |
| 1694 | NAR | SET FOR SALE BIN | |
| 1695 | NAR | SET FOR SALE BIN | |
| 1696 | NAR | SET FOR SALE BIN | |
| 1697 | NAR | SET FOR SALE BIN | |
| 1698 | NAR | SET FOR SALE BIN | |
| 1699 | NAR | SET FOR SALE BIN | |
| 1700 | NAR | SET FOR SALE BIN | |
| 1701 | NAR | SET FOR SALE BIN | |
| 1702 | NAR | SET FOR SALE BIN | |
| 1703 | NAR | SET FOR SALE BIN | |
| 1704 | NAR | SET FOR SALE BIN | |
| 1705 | NAR | SET FOR SALE BIN | |
| 1706 | NAR | SET FOR SALE BIN | |
| 1707 | NAR | SET FOR SALE BIN | |
| 1708 | NAR | SET FOR SALE BIN | |
| 1709 | NAR | SET FOR SALE BIN | |
| 1710 | NAR | SET FOR SALE BIN | |
| 1711 | NAR | SET FOR SALE BIN | |
| 1712 | NAR | SET FOR SALE BIN | |
| 1713 | NAR | SET FOR SALE BIN | |
| 1714 | NAR | STORES ESPARZA, HECTOR | |
| 1715 | NAR | SET FOR SALE BIN | |
| 1716 | NAR | SET FOR SALE BIN | |

CONSTABLE000679

| | A | | D | E |
|---|---|---|---|---|
| 1717 | NAR | | SET FOR SALE BIN | |
| 1718 | NAR | | SET FOR SALE BIN | |
| 1719 | NAR | | SET FOR SALE BIN | |
| 1720 | NAR | | SET FOR SALE BIN | |
| 1721 | NAR | | SET FOR SALE BIN | |
| 1722 | NAR | | SET FOR SALE BIN | |
| 1723 | NAR | | SET FOR SALE BIN | |
| 1724 | NAR | | PRESERV LTR SENT | |
| 1725 | NAR | | PRESERV LTR SENT | |
| 1726 | NAR | | PRESERV LTR SENT | |
| 1727 | NAR | | PRESERV LTR SENT | |
| 1728 | NAR | | PRESERV LTR SENT | |
| 1729 | NAR | | PRESERV LTR SENT | |
| 1730 | NAR | | PRESERV LTR SENT | |
| 1731 | NAR | | PRESERV LTR SENT | |
| 1732 | NAR | | PRESERV LTR SENT | |
| 1733 | NAR | | PRESERV LTR SENT | |
| 1734 | NAR | | PRESERV LTR SENT | |
| 1735 | NAR | | PRESERV LTR SENT | |
| 1736 | NAR | | PRESERV LTR SENT | |
| 1737 | NAR | | PRESERV LTR SENT | |
| 1738 | NAR | | PRESERV LTR SENT | |
| 1739 | NAR | | PRESERV LTR SENT | |
| 1740 | NAR | | PRESERV LTR SENT | |
| 1741 | NAR | | PRESERV LTR SENT | |
| 1742 | NAR | | PRESERV LTR SENT | |
| 1743 | NAR | | PRESERV LTR SENT | |
| 1744 | NAR | | PRESERV LTR SENT | |
| 1745 | NAR | | PRESERV LTR SENT | |
| 1746 | NAR | | PRESERV LTR SENT | |
| 1747 | NAR | | PRESERV LTR SENT | |
| 1748 | NAR | | PRESERV LTR SENT | |
| 1749 | NAR | | PRESERV LTR SENT | |
| 1750 | NAR | | PRESERV LTR SENT | |
| 1751 | NAR | | PRESERV LTR SENT | |
| 1752 | NAR | | PRESERV LTR SENT | |
| 1753 | NAR | | PRESERV LTR SENT | |
| 1754 | NAR | | PRESERV LTR SENT | |
| 1755 | NAR | | PRESERV LTR SENT | |
| 1756 | NAR | | PRESERV LTR SENT | |
| 1757 | NAR | | PRESERV LTR SENT | |
| 1758 | NAR | | PRESERV LTR SENT | |
| 1759 | NAR | | PRESERV LTR SENT | |
| 1760 | NAR | | PRESERV LTR SENT | |
| 1761 | NAR | | PRESERV LTR SENT | |
| 1762 | NAR | | PRESERV LTR SENT | |
| 1763 | NAR | | PRESERV LTR SENT | |
| 1764 | NAR | | PRESERV LTR SENT | |
| 1765 | NAR | | PRESERV LTR SENT | |
| 1766 | NAR | | PRESERV LTR SENT | |
| 1767 | NAR | | PRESERV LTR SENT | |
| 1768 | NAR | | PRESERV LTR SENT | |

CONSTABLE000680

| | A | | D | E |
|---|---|---|---|---|
| 1769 | NAR | | RESERV LTR SENT | |
| 1770 | NAR | | RESERV LTR SENT | |
| 1771 | NAR | | RESERV LTR SENT | |
| 1772 | NAR | | RESERV LTR SENT | |
| 1773 | NAR | | RESERV LTR SENT | |
| 1774 | NAR | | RESERV LTR SENT | |
| 1775 | NAR | | RESERV LTR SENT | |
| 1776 | NAR | | RESERV LTR SENT | |
| 1777 | NAR | | RESERV LTR SENT | |
| 1778 | NAR | | RESERV LTR SENT | |
| 1779 | NAR | | RESERV LTR SENT | |
| 1780 | NAR | | RESERV LTR SENT | |
| 1781 | NAR | | RESERV LTR SENT | |
| 1782 | NAR | | RESERV LTR SENT | |
| 1783 | NAR | | RESERV LTR SENT | |
| 1784 | NAR | | RESERV LTR SENT | |
| 1785 | NAR | | RESERV LTR SENT | |
| 1786 | NAR | | RESERV LTR SENT | |
| 1787 | NAR | | RESERV LTR SENT | |
| 1788 | NAR | | RESERV LTR SENT | |
| 1789 | NAR | | RESERV LTR SENT | |
| 1790 | NAR | | RESERV LTR SENT | |
| 1791 | NAR | | RESERV LTR SENT | |
| 1792 | NAR | | RESERV LTR SENT | |
| 1793 | NAR | | RESERV LTR SENT | |
| 1794 | NAR | | RESERV LTR SENT | |
| 1795 | NAR | | RESERV LTR SENT | |
| 1796 | NAR | | RESERV LTR SENT | |
| 1797 | NAR | | RESERV LTR SENT | |
| 1798 | NAR | | RESERV LTR SENT | |
| 1799 | NAR | | RESERV LTR SENT | |
| 1800 | NAR | | RESERV LTR SENT | |
| 1801 | NAR | | RESERV LTR SENT | |
| 1802 | NAR | | RESERV LTR SENT | |
| 1803 | NAR | | RESERV LTR SENT | |
| 1804 | NAR | | RESERV LTR SENT | |
| 1805 | NAR | | RESERV LTR SENT | |
| 1806 | NAR | | RESERV LTR SENT | |
| 1807 | NAR | | RESERV LTR SENT | |
| 1808 | NAR | | RESERV LTR SENT | |
| 1809 | NAR | | RESERV LTR SENT | |
| 1810 | NAR | | RESERV LTR SENT | |
| 1811 | NAR | | RESERV LTR SENT | |
| 1812 | NAR | | RESERV LTR SENT | |
| 1813 | NAR | | RESERV LTR SENT | |
| 1814 | NAR | | RESERV LTR SENT | |
| 1815 | NAR | | RESERV LTR SENT | |
| 1816 | NAR | | RESERV LTR SENT | |
| 1817 | NAR | | RESERV LTR SENT | |
| 1818 | NAR | | RESERV LTR SENT | |
| 1819 | NAR | | RESERV LTR SENT | |
| 1820 | NAR | | RESERV LTR SENT | |

CONSTABLE000681

| | A | D | E |
|---|---|---|---|
| 1821 | NAR | PRESERV LTR SENT | |
| 1822 | NAR | PRESERV LTR SENT | |
| 1823 | NAR | PRESERV LTR SENT | |
| 1824 | NAR | PRESERV LTR SENT | |
| 1825 | NAR | PRESERV LTR SENT | |
| 1826 | NAR | PRESERV LTR SENT | |
| 1827 | NAR | PRESERV LTR SENT | |
| 1828 | NAR | PRESERV LTR SENT | |
| 1829 | NAR | PRESERV LTR SENT | |
| 1830 | NAR | PRESERV LTR SENT | |
| 1831 | NAR | PRESERV LTR SENT | |
| 1832 | NAR | PRESERV LTR SENT | |
| 1833 | NAR | PRESERV LTR SENT | |
| 1834 | NAR | PRESERV LTR SENT | |
| 1835 | NAR | PRESERV LTR SENT | |
| 1836 | NAR | PRESERV LTR SENT | |
| 1837 | NAR | PRESERV LTR SENT | |
| 1838 | NAR | PRESERV LTR SENT | |
| 1839 | NAR | PRESERV LTR SENT | |
| 1840 | NAR | PRESERV LTR SENT | |
| 1841 | NAR | PAY MISSED LTR SENT | |
| 1842 | NAR | PAY MISSED LTR SENT | |
| 1843 | NAR | PAY MISSED LTR SENT | |
| 1844 | NAR | PAY MISSED LTR SENT | |
| 1845 | NAR | PAY MISSED LTR SENT | |
| 1846 | NAR | PAY MISSED LTR SENT | |
| 1847 | NAR | PAY MISSED LTR SENT | |
| 1848 | NAR | PAY MISSED LTR SENT | |
| 1849 | NAR | PAY MISSED LTR SENT | |
| 1850 | NAR | PAY MISSED LTR SENT | |
| 1851 | NAR | PAY MISSED LTR SENT | |
| 1852 | NAR | PAY MISSED LTR SENT | |
| 1853 | NAR | PAY MISSED LTR SENT | |
| 1854 | NAR | PAY MISSED LTR SENT | |
| 1855 | NAR | PAY MISSED LTR SENT | |
| 1856 | NAR | PAY MISSED LTR SENT | |
| 1857 | NAR | PAY MISSED LTR SENT | |
| 1858 | NAR | SERVED SETTING PAYMENTS | |
| 1859 | NAR | SERVED SETTING PAYMENTS | |
| 1860 | NAR | SERVED SETTING PAYMENTS | |
| 1861 | NAR | SERVED SETTING PAYMENTS | |
| 1862 | NAR | SERVED SETTING PAYMENTS | |
| 1863 | NAR | SERVED SETTING PAYMENTS | |
| 1864 | NAR | SERVED SETTING PAYMENTS | |
| 1865 | NAR | SERVED SETTING PAYMENTS | |
| 1866 | NAR | SERVED SETTING PAYMENTS | |
| 1867 | NAR | SERVED SETTING PAYMENTS | |
| 1868 | NAR | SERVED SETTING PAYMENTS | |
| 1869 | NAR | SERVED SETTING PAYMENTS | |
| 1870 | NAR | SERVED SETTING PAYMENTS | |
| 1871 | NAR | SERVED SETTING PAYMENTS | |
| 1872 | NAR | SERVED SETTING PAYMENTS | |

CONSTABLE000682

| | A | D | E |
|---|---|---|---|
| 1873 | NAR | SERVED SETTING PAYMENTS | |
| 1874 | NAR | SERVED SETTING PAYMENTS | |
| 1875 | NAR | SERVED SETTING PAYMENTS | |
| 1876 | NAR | SERVED SETTING PAYMENTS | |
| 1877 | NAR | SERVED SETTING PAYMENTS | |
| 1878 | NAR | SERVED SETTING PAYMENTS | |
| 1879 | NAR | SERVED SETTING PAYMENTS | |
| 1880 | NAR | SERVED SETTING PAYMENTS | |
| 1881 | NAR | SERVED SETTING PAYMENTS | |
| 1882 | NAR | SERVED SETTING PAYMENTS | |
| 1883 | NAR | SERVED SETTING PAYMENTS | |
| 1884 | NAR | SERVED SETTING PAYMENTS | |
| 1885 | NAR | SERVED SETTING PAYMENTS | |
| 1886 | NAR | SERVED SETTING PAYMENTS | |
| 1887 | NAR | SERVED SETTING PAYMENTS | |
| 1888 | NAR | SERVED SETTING PAYMENTS | |
| 1889 | NAR | SERVED SETTING PAYMENTS | |
| 1890 | NAR | SERVED SETTING PAYMENTS | |
| 1891 | NAR | SERVED SETTING PAYMENTS | |
| 1892 | NAR | SERVED SETTING PAYMENTS | |
| 1893 | NAR | SERVED SETTING PAYMENTS | |
| 1894 | NAR | SERVED SETTING PAYMENTS | |
| 1895 | NAR | SERVED SETTING PAYMENTS | |
| 1896 | NAR | SERVED SETTING PAYMENTS | |
| 1897 | NAR | SERVED SETTING PAYMENTS | |
| 1898 | NAR | SERVED SETTING PAYMENTS | |
| 1899 | NAR | SERVED SETTING PAYMENTS | |
| 1900 | NAR | SERVED SETTING PAYMENTS | |
| 1901 | NAR | SERVED SETTING PAYMENTS | |
| 1902 | NAR | SERVED SETTING PAYMENTS | |
| 1903 | NAR | SERVED SETTING PAYMENTS | |
| 1904 | NAR | SERVED SETTING PAYMENTS | |
| 1905 | NAR | SERVED SETTING PAYMENTS | |
| 1906 | NAR | SERVED SETTING PAYMENTS | |
| 1907 | NAR | SERVED SETTING PAYMENTS | |
| 1908 | NAR | SERVED SETTING PAYMENTS | |
| 1909 | NAR | SERVED SETTING PAYMENTS | |
| 1910 | NAR | SERVED SETTING PAYMENTS | |
| 1911 | NAR | SERVED SETTING PAYMENTS | |
| 1912 | NAR | SERVED SETTING PAYMENTS | |
| 1913 | NAR | SERVED SETTING PAYMENTS | |
| 1914 | NAR | SERVED SETTING PAYMENTS | |
| 1915 | NAR | SERVED SETTING PAYMENTS | |
| 1916 | NAR | SERVED SETTING PAYMENTS | |
| 1917 | NAR | SERVED SETTING PAYMENTS | |
| 1918 | NAR | SERVED SETTING PAYMENTS | |
| 1919 | NAR | SERVED SETTING PAYMENTS | |
| 1920 | NAR | SERVED SETTING PAYMENTS | |
| 1921 | NAR | SERVED SETTING PAYMENTS | |
| 1922 | NAR | SERVED SETTING PAYMENTS | |
| 1923 | NAR | SERVED SETTING PAYMENTS | |
| 1924 | NAR | SERVED SETTING PAYMENTS | |

CONSTABLE000683

| | A | | | D | E |
|---|---|---|---|---|---|
| 1925 | NAR | | | SERVED SETTING PAYMENTS | |
| 1926 | NAR | | | SERVED SETTING PAYMENTS | |
| 1927 | NAR | | | SERVED SETTING PAYMENTS | |
| 1928 | NAR | | | SERVED SETTING PAYMENTS | |
| 1929 | NAR | | | SERVED SETTING PAYMENTS | |
| 1930 | NAR | | | SERVED SETTING PAYMENTS | |
| 1931 | NAR | | | SERVED SETTING PAYMENTS | |
| 1932 | NAR | | | SERVED SETTING PAYMENTS | |
| 1933 | NAR | | | SERVED SETTING PAYMENTS | |
| 1934 | NAR | | | SERVED SETTING PAYMENTS | |
| 1935 | NAR | | | SERVED SETTING PAYMENTS | |
| 1936 | NAR | | | SERVED SETTING PAYMENTS | |
| 1937 | NAR | | | SERVED SETTING PAYMENTS | |
| 1938 | NAR | | | SERVED SETTING PAYMENTS | |
| 1939 | NAR | | | SERVED SETTING PAYMENTS | |
| 1940 | NAR | | | SERVED SETTING PAYMENTS | |
| 1941 | NAR | | | SERVED SETTING PAYMENTS | |
| 1942 | NAR | | | SERVED SETTING PAYMENTS | |
| 1943 | NAR | | | SERVED SETTING PAYMENTS | |
| 1944 | NAR | | | SERVED SETTING PAYMENTS | |
| 1945 | NAR | | | SERVED SETTING PAYMENTS | |
| 1946 | NAR | | | SERVED SETTING PAYMENTS | |
| 1947 | NAR | | | SERVED SETTING PAYMENTS | |
| 1948 | NAR | | | SERVED SETTING PAYMENTS | |
| 1949 | NAR | | | SERVED SETTING PAYMENTS | |
| 1950 | NAR | | | SERVED SETTING PAYMENTS | |
| 1951 | NAR | | | SERVED SETTING PAYMENTS | |
| 1952 | NAR | | | SERVED SETTING PAYMENTS | |
| 1953 | NAR | | | SERVED SETTING PAYMENTS | |
| 1954 | NAR | | | SERVED SETTING PAYMENTS | |
| 1955 | NAR | | | SERVED SETTING PAYMENTS | |
| 1956 | NAR | | | SERVED SETTING PAYMENTS | |
| 1957 | NAR | | | SERVED SETTING PAYMENTS | |
| 1958 | NAR | | | SERVED SETTING PAYMENTS | |
| 1959 | NAR | | | SERVED SETTING PAYMENTS | |
| 1960 | NAR | | | SERVED SETTING PAYMENTS | |
| 1961 | NAR | | | SERVED SETTING PAYMENTS | |
| 1962 | NAR | | | SERVED SETTING PAYMENTS | |
| 1963 | NAR | | | SERVED SETTING PAYMENTS | |
| 1964 | NAR | | | SERVED SETTING PAYMENTS | |
| 1965 | NAR | | | SERVED SETTING PAYMENTS | |
| 1966 | NAR | | | SERVED SETTING PAYMENTS | |
| 1967 | NAR | | | SERVED SETTING PAYMENTS | |
| 1968 | NAR | | | SERVED SETTING PAYMENTS | |
| 1969 | NAR | | | SERVED SETTING PAYMENTS | |
| 1970 | NAR | | | SERVED SETTING PAYMENTS | |
| 1971 | NAR | | | SERVED SETTING PAYMENTS | |
| 1972 | NAR | | | TEMPORARY FILE | |
| 1973 | NAR | | | TEMPORARY FILE | |
| 1974 | NAR | | | TEMPORARY FILE | |
| 1975 | NAR | | | TEMPORARY FILE | |
| 1976 | NAR | | | TEMPORARY FILE | |

CONSTABLE000684

| | A | | D | E |
|---|---|---|---|---|
| 1977 | NAR | | TEMPORARY FILE | |
| 1978 | NAR | | TEMPORARY FILE | |
| 1979 | NAR | | TEMPORARY FILE | |
| 1980 | NAR | | TEMPORARY FILE | |
| 1981 | NAR | | TEMPORARY FILE | |
| 1982 | NAR | | TEMPORARY FILE | |
| 1983 | NAR | | TEMPORARY FILE | |
| 1984 | NAR | | TEMPORARY FILE | |
| 1985 | NAR | | TEMPORARY FILE | |
| 1986 | NAR | | TEMPORARY FILE | |
| 1987 | NAR | | TEMPORARY FILE | |
| 1988 | NAR | | TEMPORARY FILE | |
| 1989 | NAR | | TEMPORARY FILE | |
| 1990 | NAR | | TEMPORARY FILE | |
| 1991 | NAR | | TEMPORARY FILE | |
| 1992 | NAR | | TEMPORARY FILE | |
| 1993 | NAR | | TEMPORARY FILE | |
| 1994 | NAR | | TEMPORARY FILE | |
| 1995 | NAR | | TEMPORARY FILE | |
| 1996 | NAR | | TEMPORARY FILE | |
| 1997 | NAR | | TEMPORARY FILE | |
| 1998 | NAR | | TEMPORARY FILE | |
| 1999 | NAR | | TEMPORARY FILE | |
| 2000 | NAR | | TEMPORARY FILE | |
| 2001 | NAR | | TEMPORARY FILE | |
| 2002 | NAR | | TEMPORARY FILE | |
| 2003 | NAR | | TEMPORARY FILE | |
| 2004 | NAR | | TEMPORARY FILE | |
| 2005 | NAR | | TEMPORARY FILE | |
| 2006 | NAR | | TEMPORARY FILE | |
| 2007 | NAR | | TEMPORARY FILE | |
| 2008 | NAR | | TEMPORARY FILE | |
| 2009 | NAR | | TEMPORARY FILE | |
| 2010 | NAR | | TEMPORARY FILE | |
| 2011 | NAR | | COREY RESEARCH | |
| 2012 | NAR | | COREY RESEARCH | |
| 2013 | NAR | | COREY RESEARCH | |
| 2014 | NAR | | COREY RESEARCH | |
| 2015 | NAR | | COREY RESEARCH | |
| 2016 | NAR | | COREY RESEARCH | |
| 2017 | NAR | | COREY RESEARCH | |
| 2018 | NAR | | COREY RESEARCH | |
| 2019 | NAR | | COREY RESEARCH | |
| 2020 | NAR | | COREY RESEARCH | |
| 2021 | NAR | | COREY RESEARCH | |
| 2022 | NAR | | COREY RESEARCH | |
| 2023 | NAR | | COREY RESEARCH | |
| 2024 | NAR | | COREY RESEARCH | |
| 2025 | NAR | | COREY RESEARCH | |
| 2026 | NAR | | COREY RESEARCH | |
| 2027 | NAR | | COREY RESEARCH | |
| 2028 | NAR | | COREY RESEARCH | |

CONSTABLE000685

| | A | | | D | E |
|---|---|---|---|---|---|
| 2029 | NAR | | | COREY RESEARCH | |
| 2030 | NAR | | | COREY RESEARCH | |
| 2031 | NAR | | | COREY RESEARCH | |
| 2032 | NAR | | | COREY RESEARCH | |
| 2033 | NAR | | | COREY RESEARCH | |
| 2034 | NAR | | | COREY RESEARCH | |
| 2035 | NAR | | | COREY RESEARCH | |
| 2036 | NAR | | | COREY RESEARCH | |
| 2037 | NAR | | | COREY RESEARCH | |
| 2038 | NAR | | | COREY RESEARCH | |
| 2039 | NAR | | | COREY RESEARCH | |
| 2040 | NAR | | | COREY RESEARCH | |
| 2041 | NAR | | | COREY RESEARCH | |
| 2042 | NAR | | | COREY RESEARCH | |
| 2043 | NAR | | | COREY RESEARCH | |
| 2044 | NAR | | | COREY RESEARCH | |
| 2045 | NAR | | | COREY RESEARCH | |
| 2046 | NAR | | | COREY RESEARCH | |
| 2047 | NAR | | | COREY RESEARCH | |
| 2048 | NAR | | | COREY RESEARCH | |
| 2049 | NAR | | | COREY RESEARCH | |
| 2050 | NAR | | | COREY RESEARCH | |
| 2051 | NAR | | | COREY RESEARCH | |
| 2052 | NAR | | | COREY RESEARCH | |
| 2053 | NAR | | | COREY RESEARCH | |
| 2054 | NAR | | | COREY RESEARCH | |
| 2055 | NAR | | | COREY RESEARCH | |
| 2056 | NAR | | | COREY RESEARCH | |
| 2057 | NAR | | | COREY RESEARCH | |
| 2058 | NAR | | | COREY RESEARCH | |
| 2059 | NAR | | | COREY RESEARCH | |
| 2060 | NAR | | | COREY RESEARCH | |
| 2061 | NAR | | | HOLD FOR ATTY | |
| 2062 | NAR | | | CR POST SALE DOING FURTHER RESEARCH | |
| 2063 | NAR | | | CR POST SALE DOING FURTHER RESEARCH | |
| 2064 | NAR | | | CR POST SALE DOING FURTHER RESEARCH | |
| 2065 | NAR | | | CR POST SALE DOING FURTHER RESEARCH | |
| 2066 | NAR | | | CR POST SALE DOING FURTHER RESEARCH | |
| 2067 | NAR | | | CR POST SALE DOING FURTHER RESEARCH | |
| 2068 | NAR | | | CR POST SALE DOING FURTHER RESEARCH | |
| 2069 | NAR | | | CR POST SALE DOING FURTHER RESEARCH | |
| 2070 | NAR | | | CR POST SALE DOING FURTHER RESEARCH | |
| 2071 | NAR | | | CR POST SALE DOING FURTHER RESEARCH | |
| 2072 | NAR | | | CR POST SALE DOING FURTHER RESEARCH | |
| 2073 | NAR | | | CR POST SALE DOING FURTHER RESEARCH | |
| 2074 | NAR | | | COREY DESK | |
| 2075 | NAR | | | COREY DESK | |
| 2076 | NAR | | | COREY DESK | |
| 2077 | NAR | | | COREY DESK | |
| 2078 | NAR | | | COREY DESK | |
| 2079 | NAR | | | COREY DESK | |
| 2080 | NAR | | | COREY DESK | |

CONSTABLE000686

| | A | D | E |
|---|---|---|---|
| 2081 | NAR | COREY DESK | |
| 2082 | NAR | COREY DESK | |
| 2083 | NAR | PLEASE CALL LETTER | |
| 2084 | NAR | PLEASE CALL LETTER | |
| 2085 | NAR | PLEASE CALL LETTER | |
| 2086 | NAR | PLEASE CALL LETTER | |
| 2087 | NAR | PLEASE CALL LETTER | |
| 2088 | NAR | PLEASE CALL LETTER | |
| 2089 | NAR | PLEASE CALL LETTER | |
| 2090 | NAR | PLEASE CALL LETTER | |
| 2091 | NAR | PLEASE CALL LETTER | |
| 2092 | NAR | PLEASE CALL LETTER | |
| 2093 | NAR | PLEASE CALL LETTER | |
| 2094 | NAR | PLEASE CALL LETTER | |
| 2095 | NAR | PLEASE CALL LETTER | |
| 2096 | NAR | PLEASE CALL LETTER | |
| 2097 | NAR | PLEASE CALL LETTER | |
| 2098 | NAR | PLEASE CALL LETTER | |
| 2099 | NAR | PLEASE CALL LETTER | |
| 2100 | NAR | PLEASE CALL LETTER | |
| 2101 | NAR | PLEASE CALL LETTER | |
| 2102 | NAR | PLEASE CALL LETTER | |
| 2103 | NAR | PLEASE CALL LETTER | |
| 2104 | NAR | PLEASE CALL LETTER | |
| 2105 | NAR | PLEASE CALL LETTER | |
| 2106 | NAR | PLEASE CALL LETTER | |
| 2107 | NAR | PLEASE CALL LETTER | |
| 2108 | NAR | PLEASE CALL LETTER | |
| 2109 | NAR | PLEASE CALL LETTER | |
| 2110 | NAR | PLEASE CALL LETTER | |
| 2111 | NAR | PLEASE CALL LETTER | |
| 2112 | NAR | PLEASE CALL LETTER | |
| 2113 | NAR | PLEASE CALL LETTER | |
| 2114 | NAR | PLEASE CALL LETTER | |
| 2115 | NAR | PLEASE CALL LETTER | |
| 2116 | NAR | PLEASE CALL LETTER | |
| 2117 | NAR | PLEASE CALL LETTER | |
| 2118 | NAR | PLEASE CALL LETTER | |
| 2119 | NAR | PLEASE CALL LETTER | |
| 2120 | NAR | PLEASE CALL LETTER | |
| 2121 | NAR | PLEASE CALL LETTER | |
| 2122 | NAR | PLEASE CALL LETTER | |
| 2123 | NAR | PLEASE CALL LETTER | |
| 2124 | NAR | PLEASE CALL LETTER | |
| 2125 | NAR | PLEASE CALL LETTER | |
| 2126 | NAR | PLEASE CALL LETTER | |
| 2127 | NAR | PLEASE CALL LETTER | |
| 2128 | NAR | PLEASE CALL LETTER | |
| 2129 | NAR | PLEASE CALL LETTER | |
| 2130 | NAR | PLEASE CALL LETTER | |
| 2131 | NAR | PLEASE CALL LETTER | |
| 2132 | NAR | PLEASE CALL LETTER | |

CONSTABLE000687

| | A | | D | E |
|---|---|---|---|---|
| 2133 | NAR | | PLEASE CALL LETTER | |
| 2134 | NAR | | PLEASE CALL LETTER | |
| 2135 | NAR | | PLEASE CALL LETTER | |
| 2136 | NAR | | PLEASE CALL LETTER | |
| 2137 | NAR | | PLEASE CALL LETTER | |
| 2138 | NAR | | PLEASE CALL LETTER | |
| 2139 | NAR | | PLEASE CALL LETTER | |
| 2140 | NAR | | PLEASE CALL LETTER | |
| 2141 | NAR | | PLEASE CALL LETTER | |
| 2142 | NAR | | PLEASE CALL LETTER | |
| 2143 | NAR | | PLEASE CALL LETTER | |
| 2144 | NAR | | PLEASE CALL LETTER | |
| 2145 | NAR | | PLEASE CALL LETTER | |
| 2146 | NAR | | PLEASE CALL LETTER | |
| 2147 | NAR | | PLEASE CALL LETTER | |
| 2148 | NAR | | PLEASE CALL LETTER | |
| 2149 | NAR | | PLEASE CALL LETTER | |
| 2150 | NAR | | PLEASE CALL LETTER | |
| 2151 | NAR | | PLEASE CALL LETTER | |
| 2152 | NAR | | PLEASE CALL LETTER | |
| 2153 | NAR | | PLEASE CALL LETTER | |
| 2154 | NAR | | PLEASE CALL LETTER | |
| 2155 | NAR | | PLEASE CALL LETTER | |
| 2156 | NAR | | PLEASE CALL LETTER | |
| 2157 | NAR | | PLEASE CALL LETTER | |
| 2158 | NAR | | PLEASE CALL LETTER | |
| 2159 | NAR | | PLEASE CALL LETTER | |
| 2160 | NAR | | PLEASE CALL LETTER | |
| 2161 | NAR | | PLEASE CALL LETTER | |
| 2162 | NAR | | PLEASE CALL LETTER | |
| 2163 | NAR | | PLEASE CALL LETTER | |
| 2164 | NAR | | PLEASE CALL LETTER | |
| 2165 | NAR | | PLEASE CALL LETTER | |
| 2166 | NAR | | PLEASE CALL LETTER | |
| 2167 | NAR | | PLEASE CALL LETTER | |
| 2168 | NAR | | PLEASE CALL LETTER | |
| 2169 | NAR | | PLEASE CALL LETTER | |
| 2170 | NAR | | PLEASE CALL LETTER | |
| 2171 | NAR | | PLEASE CALL LETTER | |
| 2172 | NAR | | PLEASE CALL LETTER | |
| 2173 | NAR | | PLEASE CALL LETTER | |
| 2174 | NAR | | PLEASE CALL LETTER | |
| 2175 | NAR | | PLEASE CALL LETTER | |
| 2176 | NAR | | PLEASE CALL LETTER | |
| 2177 | NAR | | PLEASE CALL LETTER | |
| 2178 | NAR | | PLEASE CALL LETTER | |
| 2179 | NAR | | PLEASE CALL LETTER | |
| 2180 | NAR | | PLEASE CALL LETTER | |
| 2181 | NAR | | PLEASE CALL LETTER | |
| 2182 | NAR | | PLEASE CALL LETTER | |
| 2183 | NAR | | PLEASE CALL LETTER | |
| 2184 | NAR | | PLEASE CALL LETTER | |

CONSTABLE000688

| | A | D | E |
|---|---|---|---|
| 2185 | NAR | PLEASE CALL LETTER | |
| 2186 | NAR | PLEASE CALL LETTER | |
| 2187 | NAR | PLEASE CALL LETTER | |
| 2188 | NAR | PLEASE CALL LETTER | |
| 2189 | NAR | PLEASE CALL LETTER | |
| 2190 | NAR | PLEASE CALL LETTER | |
| 2191 | NAR | PLEASE CALL LETTER | |
| 2192 | NAR | PLEASE CALL LETTER | |
| 2193 | NAR | PLEASE CALL LETTER | |
| 2194 | NAR | PLEASE CALL LETTER | |
| 2195 | NAR | PLEASE CALL LETTER | |
| 2196 | NAR | PLEASE CALL LETTER | |
| 2197 | NAR | PLEASE CALL LETTER | |
| 2198 | NAR | PLEASE CALL LETTER | |
| 2199 | NAR | PLEASE CALL LETTER | |
| 2200 | NAR | PLEASE CALL LETTER | |
| 2201 | NAR | PLEASE CALL LETTER | |
| 2202 | NAR | PLEASE CALL LETTER | |
| 2203 | NAR | PLEASE CALL LETTER | |
| 2204 | NAR | PLEASE CALL LETTER | |
| 2205 | NAR | PLEASE CALL LETTER | |
| 2206 | NAR | PLEASE CALL LETTER | |
| 2207 | NAR | PLEASE CALL LETTER | |
| 2208 | NAR | PLEASE CALL LETTER | |
| 2209 | NAR | PLEASE CALL LETTER | |
| 2210 | NAR | PLEASE CALL LETTER | |
| 2211 | NAR | PLEASE CALL LETTER | |
| 2212 | NAR | PLEASE CALL LETTER | |
| 2213 | NAR | PLEASE CALL LETTER | |
| 2214 | NAR | PLEASE CALL LETTER | |
| 2215 | NAR | PLEASE CALL LETTER | |
| 2216 | NAR | PLEASE CALL LETTER | |
| 2217 | NAR | PLEASE CALL LETTER | |
| 2218 | NAR | PLEASE CALL LETTER | |
| 2219 | NAR | PLEASE CALL LETTER | |
| 2220 | NAR | PLEASE CALL LETTER | |
| 2221 | NAR | PLEASE CALL LETTER | |
| 2222 | NAR | PLEASE CALL LETTER | |
| 2223 | NAR | PLEASE CALL LETTER | |
| 2224 | NAR | PLEASE CALL LETTER | |
| 2225 | NAR | PLEASE CALL LETTER | |
| 2226 | NAR | PLEASE CALL LETTER | |
| 2227 | NAR | PLEASE CALL LETTER | |
| 2228 | NAR | PLEASE CALL LETTER | |
| 2229 | NAR | PLEASE CALL LETTER | |
| 2230 | NAR | PLEASE CALL LETTER | |
| 2231 | NAR | PLEASE CALL LETTER | |
| 2232 | NAR | PLEASE CALL LETTER | |
| 2233 | NAR | PLEASE CALL LETTER | |
| 2234 | NAR | PLEASE CALL LETTER | |
| 2235 | NAR | PLEASE CALL LETTER | |
| 2236 | NAR | PLEASE CALL LETTER | |

CONSTABLE000689

| | A | | D | E |
|---|---|---|---|---|
| 2237 | NAR | | PLEASE CALL LETTER | |
| 2238 | NAR | | PLEASE CALL LETTER | |
| 2239 | NAR | | PLEASE CALL LETTER | |
| 2240 | NAR | | PLEASE CALL LETTER | |
| 2241 | NAR | | PLEASE CALL LETTER | |
| 2242 | NAR | | PLEASE CALL LETTER | |
| 2243 | NAR | | PLEASE CALL LETTER | |
| 2244 | NAR | | PLEASE CALL LETTER | |
| 2245 | NAR | | PLEASE CALL LETTER | |
| 2246 | NAR | | PLEASE CALL LETTER | |
| 2247 | NAR | | PLEASE CALL LETTER | |
| 2248 | NAR | | PLEASE CALL LETTER | |
| 2249 | NAR | | PLEASE CALL LETTER | |
| 2250 | NAR | | PLEASE CALL LETTER | |
| 2251 | NAR | | PLEASE CALL LETTER | |
| 2252 | NAR | | PLEASE CALL LETTER | |
| 2253 | NAR | | PLEASE CALL LETTER | |
| 2254 | NAR | | PLEASE CALL LETTER | |
| 2255 | NAR | | PLEASE CALL LETTER | |
| 2256 | NAR | | PLEASE CALL LETTER | |
| 2257 | NAR | | PLEASE CALL LETTER | |
| 2258 | NAR | | PLEASE CALL LETTER | |
| 2259 | NAR | | PLEASE CALL LETTER | |
| 2260 | NAR | | PLEASE CALL LETTER | |
| 2261 | NAR | | PLEASE CALL LETTER | |
| 2262 | NAR | | PLEASE CALL LETTER | |
| 2263 | NAR | | PLEASE CALL LETTER | |
| 2264 | NAR | | PLEASE CALL LETTER | |
| 2265 | NAR | | PLEASE CALL LETTER | |
| 2266 | NAR | | PLEASE CALL LETTER | |
| 2267 | NAR | | PLEASE CALL LETTER | |
| 2268 | NAR | | PLEASE CALL LETTER | |
| 2269 | NAR | | PLEASE CALL LETTER | |
| 2270 | NAR | | PLEASE CALL LETTER | |
| 2271 | NAR | | PLEASE CALL LETTER | |
| 2272 | NAR | | PLEASE CALL LETTER | |
| 2273 | NAR | | PLEASE CALL LETTER | |
| 2274 | NAR | | PLEASE CALL LETTER | |
| 2275 | NAR | | PLEASE CALL LETTER | |
| 2276 | NAR | | PLEASE CALL LETTER | |
| 2277 | NAR | | PLEASE CALL LETTER | |
| 2278 | NAR | | PLEASE CALL LETTER | |
| 2279 | NAR | | PLEASE CALL LETTER | |
| 2280 | NAR | | PLEASE CALL LETTER | |
| 2281 | NAR | | PLEASE CALL LETTER | |
| 2282 | NAR | | PLEASE CALL LETTER | |
| 2283 | NAR | | PLEASE CALL LETTER | |
| 2284 | NAR | | PLEASE CALL LETTER | |
| 2285 | NAR | | PLEASE CALL LETTER | |
| 2286 | NAR | | PLEASE CALL LETTER | |
| 2287 | NAR | | PLEASE CALL LETTER | |
| 2288 | NAR | | PLEASE CALL LETTER | |

CONSTABLE000690

| | A | | D | E |
|---|---|---|---|---|
| 2289 | NAR | | PLEASE CALL LETTER | |
| 2290 | NAR | | PLEASE CALL LETTER | |
| 2291 | NAR | | PLEASE CALL LETTER | |
| 2292 | NAR | | PLEASE CALL LETTER | |
| 2293 | NAR | | PLEASE CALL LETTER | |
| 2294 | NAR | | PLEASE CALL LETTER | |
| 2295 | NAR | | PLEASE CALL LETTER | |
| 2296 | NAR | | PLEASE CALL LETTER | |
| 2297 | NAR | | PLEASE CALL LETTER | |
| 2298 | NAR | | PLEASE CALL LETTER | |
| 2299 | NAR | | PLEASE CALL LETTER | |
| 2300 | NAR | | PLEASE CALL LETTER | |
| 2301 | NAR | | PLEASE CALL LETTER | |
| 2302 | NAR | | PLEASE CALL LETTER | |
| 2303 | NAR | | PLEASE CALL LETTER | |
| 2304 | NAR | | PLEASE CALL LETTER | |
| 2305 | NAR | | PLEASE CALL LETTER | |
| 2306 | NAR | | PLEASE CALL LETTER | |
| 2307 | NAR | | PLEASE CALL LETTER | |
| 2308 | NAR | | PLEASE CALL LETTER | |
| 2309 | NAR | | PLEASE CALL LETTER | |
| 2310 | NAR | | PLEASE CALL LETTER | |
| 2311 | NAR | | PLEASE CALL LETTER | |
| 2312 | NAR | | PLEASE CALL LETTER | |
| 2313 | NAR | | PLEASE CALL LETTER | |
| 2314 | NAR | | PLEASE CALL LETTER | |
| 2315 | NAR | | PLEASE CALL LETTER | |
| 2316 | NAR | | PLEASE CALL LETTER | |
| 2317 | NAR | | PLEASE CALL LETTER | |
| 2318 | NAR | | PLEASE CALL LETTER | |
| 2319 | NAR | | PLEASE CALL LETTER | |
| 2320 | NAR | | PLEASE CALL LETTER | |
| 2321 | NAR | | PLEASE CALL LETTER | |
| 2322 | NAR | | PLEASE CALL LETTER | |
| 2323 | NAR | | PLEASE CALL LETTER | |
| 2324 | NAR | | PLEASE CALL LETTER | |
| 2325 | NAR | | PLEASE CALL LETTER | |
| 2326 | NAR | | PLEASE CALL LETTER | |
| 2327 | NAR | | PLEASE CALL LETTER | |
| 2328 | NAR | | PLEASE CALL LETTER | |
| 2329 | NAR | | PLEASE CALL LETTER | |
| 2330 | NAR | | PLEASE CALL LETTER | |
| 2331 | NAR | | PLEASE CALL LETTER | |
| 2332 | NAR | | PLEASE CALL LETTER | |
| 2333 | NAR | | PLEASE CALL LETTER | |
| 2334 | NAR | | PLEASE CALL LETTER | |
| 2335 | NAR | | PLEASE CALL LETTER | |
| 2336 | NAR | | PLEASE CALL LETTER | |
| 2337 | NAR | | PLEASE CALL LETTER | |
| 2338 | NAR | | PLEASE CALL LETTER | |
| 2339 | NAR | | PLEASE CALL LETTER | |
| 2340 | NAR | | PLEASE CALL LETTER | |

CONSTABLE000691

| | A | | D | E |
|---|---|---|---|---|
| 2341 | NAR | | PLEASE CALL LETTER | |
| 2342 | NAR | | PLEASE CALL LETTER | |
| 2343 | NAR | | PLEASE CALL LETTER | |
| 2344 | NAR | | PLEASE CALL LETTER | |
| 2345 | NAR | | PLEASE CALL LETTER | |
| 2346 | NAR | | PLEASE CALL LETTER | |
| 2347 | NAR | | PLEASE CALL LETTER | |
| 2348 | NAR | | PLEASE CALL LETTER | |
| 2349 | NAR | | PLEASE CALL LETTER | |
| 2350 | NAR | | PLEASE CALL LETTER | |
| 2351 | NAR | | PLEASE CALL LETTER | |
| 2352 | NAR | | PLEASE CALL LETTER | |
| 2353 | NAR | | PLEASE CALL LETTER | |
| 2354 | NAR | | PLEASE CALL LETTER | |
| 2355 | NAR | | PLEASE CALL LETTER | |
| 2356 | NAR | | PLEASE CALL LETTER | |
| 2357 | NAR | | PLEASE CALL LETTER | |
| 2358 | NAR | | PLEASE CALL LETTER | |
| 2359 | NAR | | PLEASE CALL LETTER | |
| 2360 | NAR | | PLEASE CALL LETTER | |
| 2361 | NAR | | PLEASE CALL LETTER | |
| 2362 | NAR | | PLEASE CALL LETTER | |
| 2363 | NAR | | FILED OTHER ORDER IN LINE | |
| 2364 | NAR | | FILED OTHER ORDER IN LINE | |
| 2365 | NAR | | moved doing more skips | |
| 2366 | NAR | | moved doing more skips | |
| 2367 | NAR | | moved doing more skips | |
| 2368 | NAR | | moved doing more skips | |
| 2369 | NAR | | moved doing more skips | |
| 2370 | NAR | | moved doing more skips | |
| 2371 | NAR | | moved doing more skips | |
| 2372 | NAR | | moved doing more skips | |
| 2373 | NAR | | moved doing more skips | |
| 2374 | NAR | | moved doing more skips | |
| 2375 | NAR | | moved doing more skips | |
| 2376 | NAR | | moved doing more skips | |
| 2377 | NAR | | moved doing more skips | |
| 2378 | NAR | | moved doing more skips | |
| 2379 | NAR | | moved doing more skips | |
| 2380 | NAR | | moved doing more skips | |
| 2381 | NAR | | moved doing more skips | |
| 2382 | NAR | | moved doing more skips | |
| 2383 | NAR | | moved doing more skips | |
| 2384 | NAR | | moved doing more skips | |
| 2385 | NAR | | moved doing more skips | |
| 2386 | NAR | | moved doing more skips | |
| 2387 | NAR | | moved doing more skips | |
| 2388 | NAR | | moved doing more skips | |
| 2389 | NAR | | moved doing more skips | |
| 2390 | NAR | | moved doing more skips | |
| 2391 | NAR | | moved doing more skips | |
| 2392 | NAR | | moved doing more skips | |

CONSTABLE000692

| | A | | D | E |
|---|---|---|---|---|
| 2393 | NAR | | moved doing more skips | |
| 2394 | NAR | | moved doing more skips | |
| 2395 | NAR | | moved doing more skips | |
| 2396 | NAR | | moved doing more skips | |
| 2397 | NAR | | moved doing more skips | |
| 2398 | NAR | | moved doing more skips | |
| 2399 | NAR | | moved doing more skips | |
| 2400 | NAR | | moved doing more skips | |
| 2401 | NAR | | moved doing more skips | |
| 2402 | NAR | | moved doing more skips | |
| 2403 | NAR | | moved doing more skips | |
| 2404 | NAR | | moved doing more skips | |
| 2405 | NAR | | moved doing more skips | |
| 2406 | NAR | | moved doing more skips | |
| 2407 | NAR | | moved doing more skips | |
| 2408 | NAR | | moved doing more skips | |
| 2409 | NAR | | moved doing more skips | |
| 2410 | NAR | | moved doing more skips | |
| 2411 | NAR | | moved doing more skips | |
| 2412 | NAR | | moved doing more skips | |
| 2413 | NAR | | moved doing more skips | |
| 2414 | NAR | | moved doing more skips | |
| 2415 | NAR | | moved doing more skips | |
| 2416 | NAR | | moved doing more skips | |
| 2417 | NAR | | moved doing more skips | |
| 2418 | NAR | | moved doing more skips | |
| 2419 | NAR | | moved doing more skips | |
| 2420 | NAR | | moved doing more skips | |
| 2421 | NAR | | moved doing more skips | |
| 2422 | NAR | | moved doing more skips | |
| 2423 | NAR | | moved doing more skips | |
| 2424 | NAR | | moved doing more skips | |
| 2425 | NAR | | moved doing more skips | |
| 2426 | NAR | | moved doing more skips | |
| 2427 | NAR | | moved doing more skips | |
| 2428 | NAR | | moved doing more skips | |
| 2429 | NAR | | moved doing more skips | |
| 2430 | NAR | | moved doing more skips | |
| 2431 | NAR | | moved doing more skips | |
| 2432 | NAR | | moved doing more skips | |
| 2433 | NAR | | moved doing more skips | |
| 2434 | NAR | | moved doing more skips | |
| 2435 | NAR | | moved doing more skips | |
| 2436 | NAR | | moved doing more skips | |
| 2437 | NAR | | moved doing more skips | |
| 2438 | NAR | | moved doing more skips | |
| 2439 | NAR | | moved doing more skips | |
| 2440 | NAR | | moved doing more skips | |
| 2441 | NAR | | moved doing more skips | |
| 2442 | NAR | | moved doing more skips | |
| 2443 | NAR | | moved doing more skips | |
| 2444 | NAR | | moved doing more skips | |

CONSTABLE000693

| | A | | | D | E |
|---|---|---|---|---|---|
| 2445 | NAR | | | moved doing more skips | |
| 2446 | NAR | | | moved doing more skips | |
| 2447 | NAR | | | moved doing more skips | |
| 2448 | NAR | | | moved doing more skips | |
| 2449 | NAR | | | moved doing more skips | |
| 2450 | NAR | | | moved doing more skips | |
| 2451 | NAR | | | moved doing more skips | |
| 2452 | NAR | | | moved doing more skips | |
| 2453 | NAR | | | moved doing more skips | |
| 2454 | NAR | | | moved doing more skips | |
| 2455 | NAR | | | moved doing more skips | |
| 2456 | NAR | | | moved doing more skips | |
| 2457 | NAR | | | moved doing more skips | |
| 2458 | NAR | | | moved doing more skips | |
| 2459 | NAR | | | moved doing more skips | |
| 2460 | NAR | | | moved doing more skips | |
| 2461 | NAR | | | moved doing more skips | |
| 2462 | NAR | | | moved doing more skips | |
| 2463 | NAR | | | MOVED PER DEPUTY | |
| 2464 | NAR | | | MOVED PER DEPUTY | |
| 2465 | NAR | | | MOVED PER DEPUTY | |
| 2466 | NAR | | | MOVED PER DEPUTY | |
| 2467 | NAR | | | MOVED PER DEPUTY | |
| 2468 | NAR | | | MOVED PER DEPUTY | |
| 2469 | NAR | | | MOVED PER DEPUTY | |
| 2470 | NAR | | | MOVED PER DEPUTY | |
| 2471 | NAR | | | MOVED PER DEPUTY | |
| 2472 | NAR | | | MOVED PER DEPUTY | |
| 2473 | NAR | | | MOVED PER DEPUTY | |
| 2474 | NAR | | | MOVED PER DEPUTY | |
| 2475 | NAR | | | MOVED PER DEPUTY | |
| 2476 | NAR | | | MOVED PER DEPUTY | |
| 2477 | NAR | | | MOVED PER DEPUTY | |
| 2478 | NAR | | | MOVED PER DEPUTY | |
| 2479 | NAR | | | MOVED PER DEPUTY | |
| 2480 | NAR | | | MOVED PER DEPUTY | |
| 2481 | NAR | | | MOVED PER DEPUTY | |
| 2482 | NAR | | | MOVED PER DEPUTY | |
| 2483 | NAR | | | MOVED PER DEPUTY | |
| 2484 | NAR | | | MOVED PER DEPUTY | |
| 2485 | NAR | | | MOVED PER DEPUTY | |
| 2486 | NAR | | | MOVED PER DEPUTY | |
| 2487 | NAR | | | MOVED PER DEPUTY | |
| 2488 | NAR | | | MOVED PER DEPUTY | |
| 2489 | NAR | | | MOVED PER DEPUTY | |
| 2490 | NAR | | | MOVED PER DEPUTY | |
| 2491 | NAR | | | MOVED PER DEPUTY | |
| 2492 | NAR | | | MOVED PER DEPUTY | |
| 2493 | NAR | | | MOVED PER DEPUTY | |
| 2494 | NAR | | | MOVED PER DEPUTY | |
| 2495 | NAR | | | MOVED PER DEPUTY | |
| 2496 | NAR | | | MOVED PER DEPUTY | |

CONSTABLE000694

| | A | D | E |
|---|---|---|---|
| 2497 | NAR | OVED PER DEPUTY | |
| 2498 | NAR | OVED PER DEPUTY | |
| 2499 | NAR | OVED PER DEPUTY | |
| 2500 | NAR | AREA PER GERARDO | |
| 2501 | NAR | OVED PER DEPUTY | |
| 2502 | NAR | OVED PER DEPUTY | |
| 2503 | NAR | OVED PER DEPUTY | |
| 2504 | NAR | OVED PER DEPUTY | |
| 2505 | NAR | OVED PER DEPUTY | |
| 2506 | NAR | OVED PER DEPUTY | |
| 2507 | NAR | OVED PER DEPUTY | |
| 2508 | NAR | OVED PER DEPUTY | |
| 2509 | NAR | OVED PER DEPUTY | |
| 2510 | NAR | OVED PER DEPUTY | |
| 2511 | NAR | OVED PER DEPUTY | |
| 2512 | NAR | OVED PER DEPUTY | |
| 2513 | NAR | OVED PER DEPUTY | |
| 2514 | NAR | OVED PER DEPUTY | |
| 2515 | NAR | OVED PER DEPUTY | |
| 2516 | NAR | OVED PER DEPUTY | |
| 2517 | NAR | OVED PER DEPUTY | |
| 2518 | NAR | OVED PER DEPUTY | |
| 2519 | NAR | OVED PER DEPUTY | |
| 2520 | NAR | OVED PER DEPUTY | |
| 2521 | NAR | OVED PER DEPUTY | |
| 2522 | NAR | OVED PER DEPUTY | |
| 2523 | NAR | OVED PER DEPUTY | |
| 2524 | NAR | OVED PER DEPUTY | |
| 2525 | NAR | OVED PER DEPUTY | |
| 2526 | NAR | OVED PER DEPUTY | |
| 2527 | NAR | OVED PER DEPUTY | |
| 2528 | NAR | OVED PER DEPUTY | |
| 2529 | NAR | OVED PER DEPUTY | |
| 2530 | NAR | OVED PER DEPUTY | |
| 2531 | NAR | OVED PER DEPUTY | |
| 2532 | NAR | OVED PER DEPUTY | |
| 2533 | NAR | OVED PER DEPUTY | |
| 2534 | NAR | OVED PER DEPUTY | |
| 2535 | NAR | OVED PER DEPUTY | |
| 2536 | NAR | OVED PER DEPUTY | |
| 2537 | NAR | OVED PER DEPUTY | |
| 2538 | NAR | OVED PER DEPUTY | |
| 2539 | NAR | OVED PER DEPUTY | |
| 2540 | NAR | OVED PER DEPUTY | |
| 2541 | NAR | OVED PER DEPUTY | |
| 2542 | NAR | OVED PER DEPUTY | |
| 2543 | NAR | OVED PER DEPUTY | |
| 2544 | NAR | OVED PER DEPUTY | |
| 2545 | NAR | OVED PER DEPUTY | |
| 2546 | NAR | OVED PER DEPUTY | |
| 2547 | NAR | OVED PER DEPUTY | |
| 2548 | NAR | OVED PER DEPUTY | |

CONSTABLE000695

| | A | | D | E |
|---|---|---|---|---|
| 2549 | NAR | | MOVED PER DEPUTY | |
| 2550 | NAR | | MOVED PER DEPUTY | |
| 2551 | NAR | | MOVED PER DEPUTY | |
| 2552 | NAR | | MOVED PER DEPUTY | |
| 2553 | NAR | | MOVED PER DEPUTY | |
| 2554 | NAR | | MOVED PER DEPUTY | |
| 2555 | NAR | | MOVED PER DEPUTY | |
| 2556 | NAR | | MOVED PER DEPUTY | |
| 2557 | NAR | | MOVED PER DEPUTY | |
| 2558 | NAR | | MOVED PER DEPUTY | |
| 2559 | NAR | | MOVED PER DEPUTY | |
| 2560 | NAR | | MOVED PER DEPUTY | |
| 2561 | NAR | | MOVED PER DEPUTY | |
| 2562 | NAR | | MOVED PER DEPUTY | |
| 2563 | NAR | | MOVED PER DEPUTY | |
| 2564 | NAR | | MOVED PER DEPUTY | |
| 2565 | NAR | | MOVED PER DEPUTY | |
| 2566 | NAR | | MOVED PER DEPUTY | |
| 2567 | NAR | | MOVED PER DEPUTY | |
| 2568 | NAR | | MOVED PER DEPUTY | |
| 2569 | NAR | | MOVED PER DEPUTY | |
| 2570 | NAR | | MOVED PER DEPUTY | |
| 2571 | NAR | | MOVED PER DEPUTY | |
| 2572 | NAR | | MOVED PER DEPUTY | |
| 2573 | NAR | | MOVED PER DEPUTY | |
| 2574 | NAR | | MOVED PER DEPUTY | |
| 2575 | NAR | | MOVED PER DEPUTY | |
| 2576 | NAR | | MOVED PER DEPUTY | |
| 2577 | NAR | | MOVED PER DEPUTY | |
| 2578 | NAR | | MOVED PER DEPUTY | |
| 2579 | NAR | | MOVED PER DEPUTY | |
| 2580 | NAR | | MOVED PER DEPUTY | |
| 2581 | NAR | | MOVED PER DEPUTY | |
| 2582 | NAR | | MOVED PER DEPUTY | |
| 2583 | NAR | | MOVED PER DEPUTY | |
| 2584 | NAR | | MOVED PER DEPUTY | |
| 2585 | NAR | | MOVED PER DEPUTY | |
| 2586 | NAR | | MOVED PER DEPUTY | |
| 2587 | NAR | | MOVED PER DEPUTY | |
| 2588 | NAR | | MOVED PER DEPUTY | |
| 2589 | NAR | | MOVED PER DEPUTY | |
| 2590 | NAR | | MOVED PER DEPUTY | |
| 2591 | NAR | | MOVED PER DEPUTY | |
| 2592 | NAR | | MOVED PER DEPUTY | |
| 2593 | NAR | | MOVED PER DEPUTY | |
| 2594 | NAR | | MOVED PER DEPUTY | |
| 2595 | NAR | | MOVED PER DEPUTY | |
| 2596 | NAR | | MOVED PER DEPUTY | |
| 2597 | NAR | | MOVED PER DEPUTY | |
| 2598 | NAR | | MOVED PER DEPUTY | |
| 2599 | NAR | | MOVED PER DEPUTY | |
| 2600 | NAR | | MOVED PER DEPUTY | |

CONSTABLE000696

| | A | | D | E |
|---|---|---|---|---|
| 2601 | NAR | | MOVED PER DEPUTY | |
| 2602 | NAR | | MOVED PER DEPUTY | |
| 2603 | NAR | | MOVED PER DEPUTY | |
| 2604 | NAR | | MOVED PER DEPUTY | |
| 2605 | NAR | | MOVED PER DEPUTY | |
| 2606 | NAR | | MOVED PER DEPUTY | |
| 2607 | NAR | | MOVED PER DEPUTY | |
| 2608 | NAR | | MOVED PER DEPUTY | |
| 2609 | NAR | | MOVED PER DEPUTY | |
| 2610 | NAR | | MOVED PER DEPUTY | |
| 2611 | NAR | | MOVED PER DEPUTY | |
| 2612 | NAR | | MOVED PER DEPUTY | |
| 2613 | NAR | | MOVED PER DEPUTY | |
| 2614 | NAR | | MOVED PER DEPUTY | |
| 2615 | NAR | | MOVED PER DEPUTY | |
| 2616 | NAR | | MOVED PER DEPUTY | |
| 2617 | NAR | | MOVED PER DEPUTY | |
| 2618 | NAR | | MOVED PER DEPUTY | |
| 2619 | NAR | | MOVED PER DEPUTY | |
| 2620 | NAR | | MOVED PER DEPUTY | |
| 2621 | NAR | | MOVED PER DEPUTY | |
| 2622 | NAR | | MOVED PER DEPUTY | |
| 2623 | NAR | | MOVED PER DEPUTY | |
| 2624 | NAR | | MOVED PER DEPUTY | |
| 2625 | NAR | | MOVED PER DEPUTY | |
| 2626 | NAR | | MOVED PER DEPUTY | |
| 2627 | NAR | | MOVED PER DEPUTY | |
| 2628 | NAR | | MOVED PER DEPUTY | |
| 2629 | NAR | | MOVED PER DEPUTY | |
| 2630 | NAR | | MOVED PER DEPUTY | |
| 2631 | NAR | | MOVED PER DEPUTY | |
| 2632 | NAR | | MOVED PER DEPUTY | |
| 2633 | NAR | | MOVED PER DEPUTY | |
| 2634 | NAR | | MOVED PER DEPUTY | |
| 2635 | NAR | | MOVED PER DEPUTY | |
| 2636 | NAR | | MOVED PER DEPUTY | |
| 2637 | NAR | | MOVED PER DEPUTY | |
| 2638 | NAR | | MOVED PER DEPUTY | |
| 2639 | NAR | | MOVED PER DEPUTY | |
| 2640 | NAR | | MOVED PER DEPUTY | |
| 2641 | NAR | | SHELF TO RETURN | |
| 2642 | NAR | | SHELF TO RETURN | |
| 2643 | NAR | | SHELF TO RETURN | |
| 2644 | NAR | | SHELF TO RETURN | |
| 2645 | NAR | | SHELF TO RETURN | |
| 2646 | NAR | | SHELF TO RETURN | |
| 2647 | NAR | | SHELF TO RETURN | |
| 2648 | NAR | | SHELF TO RETURN | |
| 2649 | NAR | | SHELF TO RETURN | |
| 2650 | NAR | | SHELF TO RETURN | |
| 2651 | NAR | | SHELF TO RETURN | |
| 2652 | NAR | | NO RESET SALE | |

CONSTABLE000697

| A | | D | E |
|---|---|---|---|
| 2653 | NAR | NO RESET SALE | |
| 2654 | NAR | NO RESET SALE | |
| 2655 | NAR | NO RESET SALE | |
| 2656 | NAR | NO RESET SALE | |
| 2657 | NAR | NO RESET SALE | |
| 2658 | NAR | NO RESET SALE | |
| 2659 | NAR | NO RESET SALE | |
| 2660 | NAR | NO RESET SALE | |
| 2661 | NAR | PULL TO RTRN TO PLTF | |
| 2662 | NAR | PULL TO RTRN TO PLTF | |
| 2663 | NAR | PULL TO RTRN TO PLTF | |
| 2664 | NAR | PULL TO RTRN TO PLTF | |
| 2665 | NAR | PULL TO RTRN TO PLTF | |
| 2666 | NAR | PULL TO RTRN TO PLTF | |
| 2667 | NAR | PULL TO RTRN TO PLTF | |
| 2668 | NAR | PULL TO RTRN TO PLTF | |
| 2669 | NAR | PULL TO RTRN TO PLTF | |
| 2670 | NAR | PULL TO RTRN TO PLTF | |
| 2671 | NAR | PULL TO RTRN TO PLTF | |
| 2672 | NAR | PULL TO RTRN TO PLTF | |
| 2673 | NAR | PULL TO RTRN TO PLTF | |
| 2674 | NAR | PULL TO RTRN TO PLTF | |
| 2675 | NAR | PULL TO RTRN TO PLTF | |
| 2676 | NAR | PULL TO RTRN TO PLTF | |
| 2677 | NAR | PULL TO RTRN TO PLTF | |
| 2678 | NAR | PULL TO RTRN TO PLTF | |
| 2679 | NAR | PULL TO RTRN TO PLTF | |
| 2680 | NAR | PULL TO RTRN TO PLTF | |
| 2681 | NAR | PULL TO RTRN TO PLTF | |
| 2682 | NAR | PULL TO RTRN TO PLTF | |
| 2683 | NAR | PULL TO RTRN TO PLTF | |
| 2684 | NAR | PULL TO RTRN TO PLTF | |
| 2685 | NAR | PULL TO RTRN TO PLTF | |
| 2686 | NAR | PULL TO RTRN TO PLTF | |
| 2687 | NAR | PULL TO RTRN TO PLTF | |
| 2688 | NAR | PULL TO RTRN TO PLTF | |
| 2689 | NAR | PULL TO RTRN TO PLTF | |
| 2690 | NAR | PULL TO RTRN TO PLTF | |
| 2691 | NAR | PULL TO RTRN TO PLTF | |
| 2692 | NAR | PULL TO RTRN TO PLTF | |
| 2693 | NAR | PULL TO RTRN TO PLTF | |
| 2694 | NAR | PULL TO RTRN TO PLTF | |
| 2695 | NAR | FINAL CALL OR RTRN | |
| 2696 | NAR | BASKET TO RTRN | |
| 2697 | NAR | BASKET TO RTRN | |
| 2698 | NAR | BASKET TO RTRN | |
| 2699 | NAR | BASKET TO RTRN | |
| 2700 | NAR | BASKET TO RTRN | |
| 2701 | NAR | BASKET TO RTRN | |
| 2702 | NAR | BASKET TO RTRN | |
| 2703 | NAR | BASKET TO RTRN | |
| 2704 | NAR | BASKET TO RTRN | |

Sheet1

CONSTABLE000698

| | A | | | D | E |
|---|---|---|---|---|---|
| 2705 | NAR | | | BASKET TO RTRN | |
| 2706 | NAR | | | BASKET TO RTRN | |
| 2707 | NAR | | | BASKET TO RTRN | |
| 2708 | NAR | | | BASKET TO RTRN | |
| 2709 | NAR | | | BASKET TO RTRN | |
| 2710 | NAR | | | BASKET TO RTRN | |
| 2711 | NAR | | | BASKET TO RTRN | |
| 2712 | NAR | | | BASKET TO RTRN | |
| 2713 | NAR | | | BASKET TO RTRN | |
| 2714 | NAR | | | BASKET TO RTRN | |
| 2715 | NAR | | | BASKET TO RTRN | |
| 2716 | NAR | | | BASKET TO RTRN | |
| 2717 | NAR | | | BASKET TO RTRN | |
| 2718 | NAR | | | BASKET TO RTRN | |
| 2719 | NAR | | | BASKET TO RTRN | |
| 2720 | NAR | | | BASKET TO RTRN | |
| 2721 | NAR | | | CALL - OUT OF STATE | |
| 2722 | NAR | | | ROB KOLKMAN | |
| 2723 | NAR | | | ROB KOLKMAN | |
| 2724 | NAR | | | ROB KOLKMAN | |
| 2725 | NAR | | | ROB KOLKMAN | |
| 2726 | NAR | | | Andrew Collet | |
| 2727 | NAR | | | Andrew Collet | |
| 2728 | NAR | | | Andrew Collet | |
| 2729 | NAR | | | Andrew Collet | |
| 2730 | NAR | | | Andrew Collet | |
| 2731 | NAR | | | Andrew Collet | |
| 2732 | NAR | | | Andrew Collet | |
| 2733 | NAR | | | Andrew Collet | |
| 2734 | NAR | | | Andrew Collet | |
| 2735 | NAR | | | Andrew Collet & TIANA M | |
| 2736 | NAR | | | Andrew Collet | |
| 2737 | NAR | | | Andrew Collet | |
| 2738 | NAR | | | Andrew Collet | |
| 2739 | NAR | | | Andrew Collet | |
| 2740 | NAR | | | Andrew Collet | |
| 2741 | NAR | | | Andrew Collet | |
| 2742 | NAR | | | Andrew Collet | |
| 2743 | NAR | | | Andrew Collet | |
| 2744 | NAR | | | Andrew Collet | |
| 2745 | NAR | | | Andrew Collet | |
| 2746 | NAR | | | Andrew Collet | |
| 2747 | NAR | | | Andrew Collet | |
| 2748 | NAR | | | Andrew Collet | |
| 2749 | NAR | | | Andrew Collet | |
| 2750 | NAR | | | Andrew Collet | |
| 2751 | NAR | | | Andrew Collet | |
| 2752 | NAR | | | Andrew Collet | |
| 2753 | NAR | | | Andrew Collet | |
| 2754 | NAR | | | Andrew Collet | |
| 2755 | NAR | | | Andrew Collet | |
| 2756 | NAR | | | Andrew Collet | |

CONSTABLE000699

| | A | | D | E |
|---|---|---|---|---|
| 2757 | NAR | | Andrew Collet | |
| 2758 | NAR | | Andrew Collet | |
| 2759 | NAR | | Andrew Collet | |
| 2760 | NAR | | Andrew Collet | |
| 2761 | NAR | | Andrew Collet | |
| 2762 | NAR | | Andrew Collet | |
| 2763 | NAR | | Andrew Collet | |
| 2764 | NAR | | Andrew Collet | |
| 2765 | NAR | | Andrew Collet | |
| 2766 | NAR | | Andrew Collet | |
| 2767 | NAR | | Andrew Collet | |
| 2768 | NAR | | Andrew Collet | |
| 2769 | NAR | | Andrew Collet | |
| 2770 | NAR | | Andrew Collet | |
| 2771 | NAR | | Andrew Collet | |
| 2772 | NAR | | Andrew Collet | |
| 2773 | NAR | | Andrew Collet | |
| 2774 | NAR | | Andrew Collet | |
| 2775 | NAR | | Andrew Collet | |
| 2776 | NAR | | Andrew Collet | |
| 2777 | NAR | | Andrew Collet | |
| 2778 | NAR | | Andrew Collet | |
| 2779 | NAR | | Andrew Collet | |
| 2780 | NAR | | Andrew Collet | |
| 2781 | NAR | | Andrew Collet | |
| 2782 | NAR | | Andrew Collet | |
| 2783 | NAR | | Andrew Collet | |
| 2784 | NAR | | Andrew Collet | |
| 2785 | NAR | | Andrew Collet | |
| 2786 | NAR | | Andrew Collet | |
| 2787 | NAR | | Andrew Collet | |
| 2788 | NAR | | Andrew Collet | |
| 2789 | NAR | | Andrew Collet | |
| 2790 | NAR | | Andrew Collet | |
| 2791 | NAR | | 4Rdrew Collet | |
| 2792 | NAR | | Andrew Collet | |
| 2793 | NAR | | Andrew Collet | |
| 2794 | NAR | | Andrew Collet | |
| 2795 | NAR | | Andrew Collet | |
| 2796 | NAR | | Andrew Collet | |
| 2797 | NAR | | Andrew Collet | |
| 2798 | NAR | | Andrew Collet | |
| 2799 | NAR | | Andrew Collet | |
| 2800 | NAR | | Andrew Collet | |
| 2801 | NAR | | Andrew Collet | |
| 2802 | NAR | | Andrew Collet | |
| 2803 | NAR | | Andrew Collet | |
| 2804 | NAR | | Andrew Collet | |
| 2805 | NAR | | Andrew Collet | |
| 2806 | NAR | | Andrew Collet | |
| 2807 | NAR | | Andrew Collet | |
| 2808 | NAR | | Andrew Collet | |

Sheet1

CONSTABLE000700

| | A | | | D | E |
|---|---|---|---|---|---|
| 2809 | NAR | | | Andrew Collet | |
| 2810 | NAR | | | Andrew Collet | |
| 2811 | NAR | | | Andrew Collet | |
| 2812 | NAR | | | Andrew Collet | |
| 2813 | NAR | | | Andrew Collet | |
| 2814 | NAR | | | Andrew Collet | |
| 2815 | NAR | | | Andrew Collet | |
| 2816 | NAR | | | Andrew Collet | |
| 2817 | NAR | | | Andrew Collet | |
| 2818 | NAR | | | Andrew Collet | |
| 2819 | NAR | | | Andrew Collet | |
| 2820 | NAR | | | Andrew Collet | |
| 2821 | NAR | | | Andrew Collet | |
| 2822 | NAR | | | Andrew Collet | |
| 2823 | NAR | | | Andrew Collet | |
| 2824 | NAR | | | Andrew Collet | |
| 2825 | NAR | | | Andrew Collet | |
| 2826 | NAR | | | Andrew Collet | |
| 2827 | NAR | | | Andrew Collet | |
| 2828 | NAR | | | Andrew Collet | |
| 2829 | NAR | | | Andrew Collet | |
| 2830 | NAR | | | Andrew Collet | |
| 2831 | NAR | | | Andrew Collet | |
| 2832 | NAR | | | Andrew Collet | |
| 2833 | NAR | | | Andrew Collet | |
| 2834 | NAR | | | Andrew Collet | |
| 2835 | NAR | | | Andrew Collet | |
| 2836 | NAR | | | Andrew Collet | |
| 2837 | NAR | | | Andrew Collet | |
| 2838 | NAR | | | Andrew Collet | |
| 2839 | NAR | | | Andrew Collet | |
| 2840 | NAR | | | Andrew Collet | |
| 2841 | NAR | | | Andrew Collet | |
| 2842 | NAR | | | Andrew Collet | |
| 2843 | NAR | | | Andrew Collet | |
| 2844 | NAR | | | Andrew Collet | |
| 2845 | NAR | | | Andrew Collet | |
| 2846 | NAR | | | Andrew Collet | |
| 2847 | NAR | | | Andrew Collet | |
| 2848 | NAR | | | Andrew Collet | |
| 2849 | NAR | | | Andrew Collet | |
| 2850 | NAR | | | Andrew Collet | |
| 2851 | NAR | | | Andrew Collet | |
| 2852 | NAR | | | GOODWIN, AUSTIN | |
| 2853 | NAR | | | Andrew Collet | |
| 2854 | NAR | | | Andrew Collet | |
| 2855 | NAR | | | Andrew Collet | |
| 2856 | NAR | | | Andrew Collet | |
| 2857 | NAR | | | Andrew Collet | |
| 2858 | NAR | | | Andrew Collet | |
| 2859 | NAR | | | Andrew Collet | |
| 2860 | NAR | | | Andrew Collet | |

CONSTABLE000701

| | A | D | E |
|---|---|---|---|
| 2861 | NAR | Andrew Collet | |
| 2862 | NAR | Andrew Collet | |
| 2863 | NAR | Andrew Collet | |
| 2864 | NAR | Andrew Collet | |
| 2865 | NAR | Andrew Collet | |
| 2866 | NAR | Andrew Collet | |
| 2867 | NAR | Andrew Collet | |
| 2868 | NAR | Andrew Collet | |
| 2869 | NAR | Andrew Collet | |
| 2870 | NAR | ROO Andrew Collet | |
| 2871 | NAR | Andrew Collet | |
| 2872 | NAR | Andrew Collet | |
| 2873 | NAR | Andrew Collet | |
| 2874 | NAR | Andrew Collet | |
| 2875 | NAR | Andrew Collet | |
| 2876 | NAR | Andrew Collet | |
| 2877 | NAR | Andrew Collet | |
| 2878 | NAR | Andrew Collet | |
| 2879 | NAR | Andrew Collet | |
| 2880 | NAR | Andrew Collet | |
| 2881 | NAR | Andrew Collet | |
| 2882 | NAR | Andrew Collet | |
| 2883 | NAR | Andrew Collet | |
| 2884 | NAR | FA JESSICA Andrew Collet | |
| 2885 | NAR | Andrew Collet | |
| 2886 | NAR | Andrew Collet | |
| 2887 | NAR | Andrew Collet | |
| 2888 | NAR | Andrew Collet | |
| 2889 | NAR | Andrew Collet | |
| 2890 | NAR | Andrew Collet | |
| 2891 | NAR | Andrew Collet | |
| 2892 | NAR | Andrew Collet | |
| 2893 | NAR | SHAWEAVER, Andrew PAUL | |
| 2894 | NAR | OAD Andrew Collet | |
| 2895 | NAR | Andrew Collet | |
| 2896 | NAR | Andrew Collet | |
| 2897 | NAR | COREY CALLING | |
| 2898 | NAR | COREY CALLING | |
| 2899 | NAR | COREY CALLING | |
| 2900 | NAR | COREY CALLING | |
| 2901 | NAR | COREY CALLING | |
| 2902 | NAR | COREY CALLING | |
| 2903 | NAR | COREY CALLING | |
| 2904 | NAR | COREY CALLING | |
| 2905 | NAR | COREY CALLING | |
| 2906 | NAR | COREY CALLING | |
| 2907 | NAR | COREY CALLING | |
| 2908 | NAR | COREY CALLING | |
| 2909 | NAR | COREY CALLING | |
| 2910 | NAR | COREY CALLING | |
| 2911 | NAR | COREY CALLING | |
| 2912 | NAR | COREY CALLING | |

CONSTABLE000702

| | A | D | E |
|---|---|---|---|
| 2913 | NAR | COREY CALLING | |
| 2914 | NAR | COREY CALLING | |
| 2915 | NAR | COREY CALLING | |
| 2916 | NAR | COREY CALLING | |
| 2917 | NAR | COREY CALLING | |
| 2918 | NAR | COREY CALLING | |
| 2919 | NAR | COREY CALLING | |
| 2920 | NAR | COREY CALLING | |
| 2921 | NAR | COREY CALLING | |
| 2922 | NAR | COREY CALLING | |
| 2923 | NAR | COREY CALLING | |
| 2924 | NAR | COREY CALLING | |
| 2925 | NAR | COREY CALLING | |
| 2926 | NAR | COREY CALLING | |
| 2927 | NAR | COREY CALLING | |
| 2928 | NAR | COREY CALLING | |
| 2929 | NAR | COREY CALLING | |
| 2930 | NAR | COREY CALLING | |
| 2931 | NAR | COREY CALLING | |
| 2932 | NAR | COREY CALLING | |
| 2933 | NAR | COREY CALLING | |
| 2934 | NAR | COREY CALLING | |
| 2935 | NAR | COREY CALLING | |
| 2936 | NAR | COREY CALLING | |
| 2937 | NAR | COREY CALLING | |
| 2938 | NAR | COREY CALLING | |
| 2939 | NAR | COREY CALLING | |
| 2940 | NAR | COREY CALLING | |
| 2941 | NAR | COREY CALLING | |
| 2942 | NAR | COREY CALLING | |
| 2943 | NAR | COREY CALLING | |
| 2944 | NAR | TYLER PLOWMAN | |
| 2945 | NAR | TYLER PLOWMAN | |
| 2946 | NAR | TYLER PLOWMAN | |
| 2947 | NAR | TYLER PLOWMAN | |
| 2948 | NAR | TYLER PLOWMAN | |
| 2949 | NAR | CHRIS STEWART | |
| 2950 | NAR | CHRIS STEWART | |
| 2951 | NAR | CHRIS STEWART | |
| 2952 | NAR | CHRIS STEWART | |
| 2953 | NAR | CHRIS STEWART | |
| 2954 | NAR | CHRIS STEWART | |
| 2955 | NAR | CHRIS STEWART | |
| 2956 | NAR | CHRIS STEWART | |
| 2957 | NAR | CHRIS STEWART | |
| 2958 | NAR | CHRIS STEWART | |
| 2959 | NAR | CHRIS STEWART | |
| 2960 | NAR | CHRIS STEWART | |
| 2961 | NAR | CHRIS STEWART | |
| 2962 | NAR | CHRIS STEWART | |
| 2963 | NAR | CHRIS STEWART | |
| 2964 | NAR | CHRIS STEWART | |

CONSTABLE000703

| | A | | D | E |
|---|---|---|---|---|
| 2965 | NAR | | CHRIS STEWART | |
| 2966 | NAR | | CHRIS STEWART | |
| 2967 | NAR | | CHRIS STEWART | |
| 2968 | NAR | | CHRIS STEWART | |
| 2969 | NAR | | CHRIS STEWART | |
| 2970 | NAR | | CHRIS STEWART | |
| 2971 | NAR | | CHRIS STEWART | |
| 2972 | NAR | | CHRIS STEWART | |
| 2973 | NAR | | CHRIS STEWART | |
| 2974 | NAR | | CHRIS STEWART | |
| 2975 | NAR | | CHRIS STEWART | |
| 2976 | NAR | | CHRIS STEWART | |
| 2977 | NAR | | CHRIS STEWART | |
| 2978 | NAR | | CHRIS STEWART | |
| 2979 | NAR | | CHRIS STEWART | |
| 2980 | NAR | | CHRIS STEWART | |
| 2981 | NAR | | CHRIS STEWART | |
| 2982 | NAR | | CHRIS STEWART | |
| 2983 | NAR | | CHRIS STEWART | |
| 2984 | NAR | | CHRIS STEWART | |
| 2985 | NAR | | CHRIS STEWART | |
| 2986 | NAR | | CHRIS STEWART | |
| 2987 | NAR | | CHRIS STEWART | |
| 2988 | NAR | | CHRIS STEWART | |
| 2989 | NAR | | CHRIS STEWART | |
| 2990 | NAR | | CHRIS STEWART | |
| 2991 | NAR | | CHRIS STEWART | |
| 2992 | NAR | | CHRIS STEWART | |
| 2993 | NAR | | CHRIS STEWART | |
| 2994 | NAR | | CHRIS STEWART | |
| 2995 | NAR | | ATTEMPTING SERVICE | |
| 2996 | NAR | | ATTEMPTING SERVICE | |
| 2997 | NAR | | ATTEMPTING SERVICE | |
| 2998 | NAR | | ATTEMPTING SERVICE | |
| 2999 | NAR | | ATTEMPTING SERVICE | |
| 3000 | NAR | | ATTEMPTING SERVICE | |
| 3001 | NAR | | ATTEMPTING SERVICE | |
| 3002 | NAR | | ATTEMPTING SERVICE | |
| 3003 | NAR | | ATTEMPTING SERVICE | |
| 3004 | NAR | | ATTEMPTING SERVICE | |
| 3005 | NAR | | ATTEMPTING SERVICE | |
| 3006 | NAR | | ATTEMPTING SERVICE | |
| 3007 | NAR | | ATTEMPTING SERVICE | |
| 3008 | NAR | | ATTEMPTING SERVICE | |
| 3009 | NAR | | ATTEMPTING SERVICE | |
| 3010 | NAR | | ATTEMPTING SERVICE | |
| 3011 | NAR | | ATTEMPTING SERVICE | |
| 3012 | NAR | | ATTEMPTING SERVICE | |
| 3013 | NAR | | ATTEMPTING SERVICE | |
| 3014 | NAR | | ATTEMPTING SERVICE | |
| 3015 | NAR | | ATTEMPTING SERVICE | |
| 3016 | NAR | | ATTEMPTING SERVICE | |

CONSTABLE000704

| | A | | D | E |
|---|---|---|---|---|
| 3017 | NAR | | ATTEMPTING SERVICE | |
| 3018 | NAR | | ATTEMPTING SERVICE | |
| 3019 | NAR | | ATTEMPTING SERVICE | |
| 3020 | NAR | | ATTEMPTING SERVICE | |
| 3021 | NAR | | ATTEMPTING SERVICE | |
| 3022 | NAR | | ATTEMPTING SERVICE | |
| 3023 | NAR | | ATTEMPTING SERVICE | |
| 3024 | NAR | | ATTEMPTING SERVICE | |
| 3025 | NAR | | ATTEMPTING SERVICE | |
| 3026 | NAR | | ATTEMPTING SERVICE | |
| 3027 | NAR | | ATTEMPTING SERVICE | |
| 3028 | NAR | | ATTEMPTING SERVICE | |
| 3029 | NAR | | ATTEMPTING SERVICE | |
| 3030 | NAR | | ATTEMPTING SERVICE | |
| 3031 | NAR | | ATTEMPTING SERVICE | |
| 3032 | NAR | | ATTEMPTING SERVICE | |
| 3033 | NAR | | ATTEMPTING SERVICE | |
| 3034 | NAR | | ATTEMPTING SERVICE | |
| 3035 | NAR | | ATTEMPTING SERVICE | |
| 3036 | NAR | | ATTEMPTING SERVICE | |
| 3037 | NAR | | ATTEMPTING SERVICE | |
| 3038 | NAR | | ATTEMPTING SERVICE | |
| 3039 | NAR | | ATTEMPTING SERVICE | |
| 3040 | NAR | | ATTEMPTING SERVICE | |
| 3041 | NAR | | ATTEMPTING SERVICE | |
| 3042 | NAR | | ATTEMPTING SERVICE | |
| 3043 | NAR | | ATTEMPTING SERVICE | |
| 3044 | NAR | | ATTEMPTING SERVICE | |
| 3045 | NAR | | ATTEMPTING SERVICE | |
| 3046 | NAR | | ATTEMPTING SERVICE | |
| 3047 | NAR | | ATTEMPTING SERVICE | |
| 3048 | NAR | | ATTEMPTING SERVICE | |
| 3049 | NAR | | ATTEMPTING SERVICE | |
| 3050 | NAR | | ATTEMPTING SERVICE | |
| 3051 | NAR | | ATTEMPTING SERVICE | |
| 3052 | NAR | | ATTEMPTING SERVICE | |
| 3053 | NAR | | ATTEMPTING SERVICE | |
| 3054 | NAR | | ATTEMPTING SERVICE | |
| 3055 | NAR | | ATTEMPTING SERVICE | |
| 3056 | NAR | | ATTEMPTING SERVICE | |
| 3057 | NAR | | ATTEMPTING SERVICE | |
| 3058 | NAR | | ATTEMPTING SERVICE | |
| 3059 | NAR | | ATTEMPTING SERVICE | |
| 3060 | NAR | | ATTEMPTING SERVICE | |
| 3061 | NAR | | ATTEMPTING SERVICE | |
| 3062 | NAR | | ATTEMPTING SERVICE | |
| 3063 | NAR | | ATTEMPTING SERVICE | |
| 3064 | NAR | | ATTEMPTING SERVICE | |
| 3065 | NAR | | ATTEMPTING SERVICE | |
| 3066 | NAR | | ATTEMPTING SERVICE | |
| 3067 | NAR | | ATTEMPTING SERVICE | |
| 3068 | NAR | | ATTEMPTING SERVICE | |

CONSTABLE000705

| | A | | D | E |
|---|---|---|---|---|
| 3069 | NAR | | ATTEMPTING SERVICE | |
| 3070 | NAR | | ATTEMPTING SERVICE | |
| 3071 | NAR | | ATTEMPTING SERVICE | |
| 3072 | NAR | | ATTEMPTING SERVICE | |
| 3073 | NAR | | ATTEMPTING SERVICE | |
| 3074 | NAR | | ATTEMPTING SERVICE | |
| 3075 | NAR | | ATTEMPTING SERVICE | |
| 3076 | NAR | | ATTEMPTING SERVICE | |
| 3077 | NAR | | ATTEMPTING SERVICE | |
| 3078 | NAR | | ATTEMPTING SERVICE | |
| 3079 | NAR | | ATTEMPTING SERVICE | |
| 3080 | NAR | | ATTEMPTING SERVICE | |
| 3081 | NAR | | ATTEMPTING SERVICE | |
| 3082 | NAR | | ATTEMPTING SERVICE | |
| 3083 | NAR | | ATTEMPTING SERVICE | |
| 3084 | NAR | | ATTEMPTING SERVICE | |
| 3085 | NAR | | ATTEMPTING SERVICE | |
| 3086 | NAR | | ATTEMPTING SERVICE | |
| 3087 | NAR | | ATTEMPTING SERVICE | |
| 3088 | NAR | | ATTEMPTING SERVICE | |
| 3089 | NAR | | ATTEMPTING SERVICE | |
| 3090 | NAR | | ATTEMPTING SERVICE | |
| 3091 | NAR | | ATTEMPTING SERVICE | |
| 3092 | NAR | | ATTEMPTING SERVICE | |
| 3093 | NAR | | ATTEMPTING SERVICE | |
| 3094 | NAR | | ATTEMPTING SERVICE | |
| 3095 | NAR | | ATTEMPTING SERVICE | |
| 3096 | NAR | | ATTEMPTING SERVICE | |
| 3097 | NAR | | ATTEMPTING SERVICE | |
| 3098 | NAR | | ATTEMPTING SERVICE | |
| 3099 | NAR | | ATTEMPTING SERVICE | |
| 3100 | NAR | | ATTEMPTING SERVICE | |
| 3101 | NAR | | ATTEMPTING SERVICE | |
| 3102 | NAR | | ATTEMPTING SERVICE | |
| 3103 | NAR | | ATTEMPTING SERVICE | |
| 3104 | NAR | | ATTEMPTING SERVICE | |
| 3105 | NAR | | ATTEMPTING SERVICE | |
| 3106 | NAR | | ATTEMPTING SERVICE | |
| 3107 | NAR | | ATTEMPTING SERVICE | |
| 3108 | NAR | | ATTEMPTING SERVICE | |
| 3109 | NAR | | ATTEMPTING SERVICE | |
| 3110 | NAR | | ATTEMPTING SERVICE | |
| 3111 | NAR | | ATTEMPTING SERVICE | |
| 3112 | NAR | | ATTEMPTING SERVICE | |
| 3113 | NAR | | ATTEMPTING SERVICE | |
| 3114 | NAR | | ATTEMPTING SERVICE | |
| 3115 | NAR | | ATTEMPTING SERVICE | |
| 3116 | NAR | | ATTEMPTING SERVICE | |
| 3117 | NAR | | ATTEMPTING SERVICE | |
| 3118 | NAR | | ATTEMPTING SERVICE | |
| 3119 | NAR | | ATTEMPTING SERVICE | |
| 3120 | NAR | | ATTEMPTING SERVICE | |

CONSTABLE000706

| | A | | D | E |
|---|---|---|---|---|
| 3121 | NAR | | TTEMPTING SERVICE | |
| 3122 | NAR | | TTEMPTING SERVICE | |
| 3123 | NAR | | TTEMPTING SERVICE | |
| 3124 | NAR | | TTEMPTING SERVICE | |
| 3125 | NAR | | TTEMPTING SERVICE | |
| 3126 | NAR | | TTEMPTING SERVICE | |
| 3127 | NAR | | TTEMPTING SERVICE | |
| 3128 | NAR | | TTEMPTING SERVICE | |
| 3129 | NAR | | TTEMPTING SERVICE | |
| 3130 | NAR | | TTEMPTING SERVICE | |
| 3131 | NAR | | EATTEMPTING SERVICE | |
| 3132 | NAR | | TTEMPTING SERVICE | |
| 3133 | NAR | | TTEMPTING SERVICE | |
| 3134 | NAR | | TTEMPTING SERVICE | |
| 3135 | NAR | | TTEMPTING SERVICE | |
| 3136 | NAR | | TTEMPTING SERVICE | |
| 3137 | NAR | | TTEMPTING SERVICE | |
| 3138 | NAR | | TTEMPTING SERVICE | |
| 3139 | NAR | | TTEMPTING SERVICE | |
| 3140 | NAR | | TTEMPTING SERVICE | |
| 3141 | NAR | | TTEMPTING SERVICE | |
| 3142 | NAR | | TTEMPTING SERVICE | |
| 3143 | NAR | | TTEMPTING SERVICE | |
| 3144 | NAR | | TTEMPTING SERVICE | |
| 3145 | NAR | | TTEMPTING SERVICE | |
| 3146 | NAR | | TTEMPTING SERVICE | |
| 3147 | NAR | | TTEMPTING SERVICE | |
| 3148 | NAR | | TTEMPTING SERVICE | |
| 3149 | NAR | | TTEMPTING SERVICE | |
| 3150 | NAR | | ATTEMPTING SERVICE | |
| 3151 | NAR | | TTEMPTING SERVICE | |
| 3152 | NAR | | TTEMPTING SERVICE | |
| 3153 | NAR | | TTEMPTING SERVICE | |
| 3154 | NAR | | TTEMPTING SERVICE | |
| 3155 | NAR | | TTEMPTING SERVICE | |
| 3156 | NAR | | TTEMPTING SERVICE | |
| 3157 | NAR | | TTEMPTING SERVICE | |
| 3158 | NAR | | TTEMPTING SERVICE | |
| 3159 | NAR | | TTEMPTING SERVICE | |
| 3160 | NAR | | TTEMPTING SERVICE | |
| 3161 | NAR | | TTEMPTING SERVICE | |
| 3162 | NAR | | TTEMPTING SERVICE | |
| 3163 | NAR | | TTEMPTING SERVICE | |
| 3164 | NAR | | FATTEMPTING SERVICE | |
| 3165 | NAR | | TTEMPTING SERVICE | |
| 3166 | NAR | | TTEMPTING SERVICE | |
| 3167 | NAR | | TTEMPTING SERVICE | |
| 3168 | NAR | | TTEMPTING SERVICE | |
| 3169 | NAR | | TTEMPTING SERVICE | |
| 3170 | NAR | | TTEMPTING SERVICE | |
| 3171 | NAR | | TTEMPTING SERVICE | |
| 3172 | NAR | | TTEMPTING SERVICE | |

CONSTABLE000707

| | A | | | D | E |
|---|---|---|---|---|---|
| 3173 | NAR | | | ATTEMPTING SERVICE | |
| 3174 | NAR | | | ATTEMPTING SERVICE | |
| 3175 | NAR | | | ATTEMPTING SERVICE | |
| 3176 | NAR | | | ATTEMPTING SERVICE | |
| 3177 | NAR | | | ATTEMPTING SERVICE | |
| 3178 | NAR | | | ATTEMPTING SERVICE | |
| 3179 | NAR | | | ATTEMPTING SERVICE | |
| 3180 | NAR | | | ATTEMPTING SERVICE | |
| 3181 | NAR | | | ATTEMPTING SERVICE | |
| 3182 | NAR | | | ATTEMPTING SERVICE | |
| 3183 | NAR | | | ATTEMPTING SERVICE | |
| 3184 | NAR | | | ATTEMPTING SERVICE | |
| 3185 | NAR | | | ATTEMPTING SERVICE | |
| 3186 | NAR | | | ATTEMPTING SERVICE | |
| 3187 | NAR | | | ATTEMPTING SERVICE | |
| 3188 | NAR | | | ATTEMPTING SERVICE | |
| 3189 | NAR | | | ATTEMPTING SERVICE | |
| 3190 | NAR | | | ATTEMPTING SERVICE | |
| 3191 | NAR | | | ATTEMPTING SERVICE | |
| 3192 | NAR | | | ATTEMPTING SERVICE | |
| 3193 | NAR | | | ATTEMPTING SERVICE | |
| 3194 | NAR | | | ATTEMPTING SERVICE | |
| 3195 | NAR | | | ATTEMPTING SERVICE | |
| 3196 | NAR | | | ATTEMPTING SERVICE | |
| 3197 | NAR | | | ATTEMPTING SERVICE | |
| 3198 | NAR | | | ATTEMPTING SERVICE | |
| 3199 | NAR | | | ATTEMPTING SERVICE | |
| 3200 | NAR | | | ATTEMPTING SERVICE | |
| 3201 | NAR | | | ATTEMPTING SERVICE | |
| 3202 | NAR | | | ATTEMPTING SERVICE | |
| 3203 | NAR | | | ATTEMPTING SERVICE | |
| 3204 | NAR | | | ATTEMPTING SERVICE | |
| 3205 | NAR | | | ATTEMPTING SERVICE | |
| 3206 | NAR | | | ATTEMPTING SERVICE | |
| 3207 | NAR | | | ATTEMPTING SERVICE | |
| 3208 | NAR | | | ATTEMPTING SERVICE | |
| 3209 | NAR | | | ATTEMPTING SERVICE | |
| 3210 | NAR | | | ATTEMPTING SERVICE | |
| 3211 | NAR | | | ATTEMPTING SERVICE | |
| 3212 | NAR | | | ATTEMPTING SERVICE | |
| 3213 | NAR | | | ATTEMPTING SERVICE | |
| 3214 | NAR | | | ATTEMPTING SERVICE | |
| 3215 | NAR | | | ATTEMPTING SERVICE | |
| 3216 | NAR | | | ATTEMPTING SERVICE | |
| 3217 | NAR | | | ATTEMPTING SERVICE | |
| 3218 | NAR | | | ATTEMPTING SERVICE | |
| 3219 | NAR | | | ATTEMPTING SERVICE | |
| 3220 | NAR | | | ATTEMPTING SERVICE | |
| 3221 | NAR | | | ATTEMPTING SERVICE | |
| 3222 | NAR | | | ATTEMPTING SERVICE | |
| 3223 | NAR | | | ATTEMPTING SERVICE | |
| 3224 | NAR | | | ATTEMPTING SERVICE | |

CONSTABLE000708

| A | | D | E |
|---|---|---|---|
| 3225 | NAR | ATTEMPTING SERVICE | |
| 3226 | NAR | ATTEMPTING SERVICE | |
| 3227 | NAR | ATTEMPTING SERVICE | |
| 3228 | NAR | ATTEMPTING SERVICE | |
| 3229 | NAR | ATTEMPTING SERVICE | |
| 3230 | NAR | ATTEMPTING SERVICE | |
| 3231 | NAR | ATTEMPTING SERVICE | |
| 3232 | NAR | ATTEMPTING SERVICE | |
| 3233 | NAR | ATTEMPTING SERVICE | |
| 3234 | NAR | ATTEMPTING SERVICE | |
| 3235 | NAR | ATTEMPTING SERVICE | |
| 3236 | NAR | ATTEMPTING SERVICE | |
| 3237 | NAR | ATTEMPTING SERVICE | |
| 3238 | NAR | ATTEMPTING SERVICE | |
| 3239 | NAR | ATTEMPTING SERVICE | |
| 3240 | NAR | ATTEMPTING SERVICE | |
| 3241 | NAR | ATTEMPTING SERVICE | |
| 3242 | NAR | ATTEMPTING SERVICE | |
| 3243 | NAR | ATTEMPTING SERVICE | |
| 3244 | NAR | ATTEMPTING SERVICE | |
| 3245 | NAR | ATTEMPTING SERVICE | |
| 3246 | NAR | ATTEMPTING SERVICE | |
| 3247 | NAR | ATTEMPTING SERVICE | |
| 3248 | NAR | ATTEMPTING SERVICE | |
| 3249 | NAR | ATTEMPTING SERVICE | |
| 3250 | NAR | ATTEMPTING SERVICE | |
| 3251 | NAR | ATTEMPTING SERVICE | |
| 3252 | NAR | ATTEMPTING SERVICE | |
| 3253 | NAR | ATTEMPTING SERVICE | |
| 3254 | NAR | ATTEMPTING SERVICE | |
| 3255 | NAR | ATTEMPTING SERVICE | |
| 3256 | NAR | ATTEMPTING SERVICE | |
| 3257 | NAR | ATTEMPTING SERVICE | |
| 3258 | NAR | ATTEMPTING SERVICE | |
| 3259 | NAR | ATTEMPTING SERVICE | |
| 3260 | NAR | ATTEMPTING SERVICE | |
| 3261 | NAR | ATTEMPTING SERVICE | |
| 3262 | NAR | ATTEMPTING SERVICE | |
| 3263 | NAR | ATTEMPTING SERVICE | |
| 3264 | NAR | ATTEMPTING SERVICE | |
| 3265 | NAR | ATTEMPTING SERVICE | |
| 3266 | NAR | ATTEMPTING SERVICE | |
| 3267 | NAR | ATTEMPTING SERVICE | |
| 3268 | NAR | ATTEMPTING SERVICE | |
| 3269 | NAR | ATTEMPTING SERVICE | |
| 3270 | NAR | ATTEMPTING SERVICE | |
| 3271 | NAR | ATTEMPTING SERVICE | |

CONSTABLE000709

**From:** Corey <crrevill@gmail.com>
**Sent:** Monday, September 18, 2023 12:11 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** NON-NEGOTIABLE NOTICE OF INQUIRY
**Attachment(s):** "NON-NEGOTIABLE NOTICE OF INQUIRY.pdf","ATT00002.txt"

███████████

Here is the scan of what I received from him today   😀

CONSTABLE000710

Sent from my iPhone

CONSTABLE000711

# NON-NEGOTIABLE NOTICE OF INQUIRY

Notice Date: Day: Fourteen          Month: Nine          Year: 2023 CE

Constable Rob Kolkman
Attention: Lt. Steward
750 East 9000 South, Suite B
Sandy, Utah 84070

**PLEASE TAKE NOTICE**, that I, Terry Hodges, a sentient moral being, serves this Non-Negotiable Notice of Inquiry attached to you. Please **respond within three (3) days** of receipt of this Notice. Dishonor may result if you fail to respond point by point.

As my rights are in peril, I hold a duty to inquiry by Special Appearance:

- Does the court record reflect that the CONTRACT with Rocky Mountain Emergency Specialist – Logan located on was rescission from court case ▉▉▉▉ because Defendant Terry E. Hodges made a mistake?
- Are you aware that with Rocky Mountain Emergency Specialist – Logan violated HIPPA law for discussing doctor-clientele confidential agreement for court case ▉▉▉▉?
- Are you aware that Rocky Mountain Emergency Specialist – Logan is not on said defendant's credit report, thus making it UNENFORCEABLE according to FDCPA?
- Are you aware that Judge ▉▉▉▉ A ▉▉▉▉ K adjusted and set-off ALL debt dollar for dollar according to exemption account accord to Public policy?
- Are you aware that this account is now closed?
- Are you aware that the Defendant Terry E. Hodges have Accepted and Returned all offers and presentments to the Court Clerk, to Judge ▉▉▉▉ A ▉▉▉▉ K and the Plaintiff for settlement and closure of this account?
- Are you aware that Judge ▉▉▉▉ A ▉▉▉▉ K and First Judicial District Court is now in Dishonor and you're in dishonor by ASSOCIATION?
- Are you aware that that Judge ▉▉▉▉ A ▉▉▉▉ K is now the accommodating party and now liable to pay the full debt allegedly owed?
- Does your record reflect that the judgement rendered against me is colorable (Fake) and not enforceable without my consent?

"He who is guarantor for a stranger suffers harm, But one who hates shaking hands in a pledge is safe."

CONSTABLE000712

FUTHERMORE: I RESERVE THE RIGHT NOT TO BE COMPELLED TO PERFORM UNDER ANY INTERNATIONAL, ADMIRALTY/MARITIME CONTRACT OR COMMERCIAL AGREEMENT THAT I DID NOT ENTER INTO WILLINGLY, KNOWINGLY, VOLUNTARLLY AND INTELLIGENTLY.

ADDITIONALLY: I DO NOT ACCEPT THE COMPELLED BENEFIT OF ANY UNREVEALED CONTRACT OR COMMERCIAL AGRREEMENT.

Sincerely,

Terry Hodges
1395 East 700 North
Logan, Utah

cc: Constable Rob Kolkman, Attention: Lt. Steward, 750 East 9000 South, Suite B, Sandy, Utah 84070
cc: Constable Rob Kolkman, PO Box 8623, Midvale, Utah 84047
cc: First Judicial District Court, Office of Clerk of Courts, 135 North 100 West, Logan, Utah 84321
cc: First Judicial District Court, Office of Presiding Judge, 135 North 100 West, Logan, Utah 84321
cc: Attorney at law, Attention: Olson Shaner, P.O. Box 26617, Salt Lake City, Utah 84126
cc: NAR, 1600 West 2200 S #410, WVC, Utah 84119

2

CONSTABLE000713

# NON-NEGOTIABLE NOTICE OF INQUIRY

Notice Date: Day: Fourteen              Month: Nine              Year: 2023 CE

Constable Rob Kolkman
Attention: Lt. Steward
750 East 9000 South, Suite B
Sandy, Utah 84070

**PLEASE TAKE NOTICE**, that I, Terry Hodges, a sentient moral being, serves this Non-Negotiable Notice of Inquiry attached to you. Please **respond within three (3) days** of receipt of this Notice. Dishonor may result if you fail to respond point by point.

As my rights are in peril, I hold a duty to inquiry by Special Appearance:

- Does the court record reflect that the CONTRACT with Rocky Mountain Emergency Specialist – Logan located on was rescission from court case ▮▮▮▮▮ because Defendant Terry E. Hodges made a mistake?
- Are you aware that with Rocky Mountain Emergency Specialist – Logan violated HIPPA law for discussing doctor-clientele confidential agreement for court case ▮▮▮▮▮?
- Are you aware that Rocky Mountain Emergency Specialist – Logan is not on said defendant's credit report, thus making it UNENFORCEABLE according to FDCPA?
- Are you aware that Judge ▮▮▮▮▮ A ▮▮▮▮▮ K adjusted and set-off ALL debt dollar for dollar according to exemption account accord to Public policy?
- Are you aware that this account is now closed?
- Are you aware that the Defendant Terry E. Hodges have Accepted and Returned all offers and presentments to the Court Clerk, to Judge ▮▮▮▮▮ A ▮▮▮▮▮ K and the Plaintiff for settlement and closure of this account?
- Are you aware that Judge ▮▮▮▮▮ A ▮▮▮▮▮ K and First Judicial District Court is now in Dishonor and you're in dishonor by ASSOCIATION?
- Are you aware that that Judge ▮▮▮▮▮ A ▮▮▮▮▮ K is now the accommodating party and now liable to pay the full debt allegedly owed?
- Does your record reflect that the judgement rendered against me is colorable (Fake) and not enforceable without my consent?

"He who is guarantor for a stranger suffers harm, But one who hates shaking hands in a pledge is safe."

1

FUTHERMORE: I RESERVE THE RIGHT NOT TO BE COMPELLED TO
PERFORM UNDER ANY INTERNATIONAL, ADMIRALTY/MARITIME
CONTRACT OR COMMERCIAL AGREEMENT THAT I DID NOT
ENTER INTO WILLINGLY, KNOWINGLY, VOLUNTARLLY AND
INTELLIGENTLY.

ADDITIONALLY: I DO NOT ACCEPT THE COMPELLED BENEFIT OF
ANY UNREVEALED CONTRACT OR COMMERCIAL AGRREEMENT.

Sincerely,

*Terry Hodges*

Terry Hodges
1395 East 700 North
Logan, Utah

cc: Constable Rob Kolkman, Attention: Lt. Steward, 750 East 9000 South, Suite B, Sandy, Utah 84070
cc: Constable Rob Kolkman, PO Box 8623, Midvale, Utah 84047
cc: First Judicial District Court, Office of Clerk of Courts, 135 North 100 West, Logan, Utah 84321
cc: First Judicial District Court, Office of Presiding Judge, 135 North 100 West, Logan, Utah 84321
cc: Attorney at law, Attention: Olson Shaner, P.O. Box 26617, Salt Lake City, Utah 84126
cc: NAR, 1600 West 2200 S #410, WVC, Utah 84119

2

CONSTABLE000715

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, October 04, 2023 11:39 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: QUESTION

ok cool

I will keep doing the work on it and see if she responds

On Tue, Oct 3, 2023 at 5:23 PM Josie Just <josie@olsonshaner.com> wrote:

> We have the Utah Ave address as well but other than the new address we have no other info
>
>
> Thanks,
>
> Josie
>
>
>
> ---
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Tuesday, October 03, 2023 9:35 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: QUESTION
>
> | **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>
> Ok cool 😁
>
>
> Did you have any info on it?
>
> She doesn't have a vehicle registered in her name.
>
> She moved from the address given: 2004 E 7205 S, Cottonwood Heights, UT 84121
>
> We served her at: 8542 S Colene Dr, Sandy, UT 84094, but she may have moved. In doing the vehicle search, I came across a possible more current address of: 132 E Utah Ave #1, Tooele, UT 84074, but haven't been able to verify if she is there.
>
>
> On Mon, Oct 2, 2023 at 5:40 PM Josie Just <josie@olsonshaner.com> wrote:
>> Okay, do your thing until you can't do your thing anymore. 😊
>>
>>
>> Thanks,
>>
>> Josie
>>
>>
>>
>> ---
>>
>> **From:** Corey Revill [mailto:crrevill@gmail.com]
>> **Sent:** Monday, October 02, 2023 5:36 PM
>> **To:** Josie Just <josie@olsonshaner.com>
>> **Subject:** Re: QUESTION

CONSTABLE000716

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

We do have that writ, but the defendant isn't responding to any notices.

On Mon, Oct 2, 2023 at 5:13 PM Josie Just <josie@olsonshaner.com> wrote:

> Do you have this writ?
>
> ███████████████████
>
>
>
> Thanks,
>
> Josie

CONSTABLE000717

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, January 04, 2024 12:23 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: QUESTION

Ok, you can take our fees out. I will update your balance to $████ (A) and proceed on the exec. 😀

On Thu, Jan 4, 2024 at 11:21 AM Josie Just <josie@olsonshaner.com> wrote:

> That includes your fees of $███ (A)
>
>
> Thanks,
>
> Josie
>
>
>
>
> _____
>
> **From:** Josie Just
> **Sent:** Thursday, January 04, 2024 11:20 AM
> **To:** Corey Revill <crrevill@gmail.com>
> **Subject:** RE: QUESTION
>
>
> Our balance is ████  (A)
>
>
> Thanks,
>
> Josie
>
>
>
>
> _____
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Thursday, January 04, 2024 11:00 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: QUESTION
>
>
> ⚠ **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>
>
> On this one, I kept the writ and have it on hold for garn sitch. So, just update your balance with me, and I will proceed with the writ.
>
>
> On Thu, Jan 4, 2024 at 10:18 AM Josie Just <josie@olsonshaner.com> wrote:
>
>> I have a couple that we sent to you and then it was returned to do a garnishment however our garn was not successful. Do you just want the writs back on these ones? I lied, not a couple but I didn't want to go back and change my sentences.
>>
>>
>> ████████████
>>
>>
>> Thanks,
>>
>> Josie

CONSTABLE000718

CONSTABLE000719

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Monday, April 17, 2023 2:33 PM MDT
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** Recall: UPDATE ON HEARING

Josie Just would like to recall the message, "UPDATE ON HEARING".

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, January 04, 2024 12:08 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😁

On Tue, Jan 2, 2024 at 4:52 PM Josie Just <josie@olsonshaner.com> wrote:

███████████████████████

Thanks,

Josie

**From:** Viridiana Aguilera
**Sent:** Tuesday, January 02, 2024 10:41 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████
**Importance:** High

Please recall ppexec per bk.

THANKS

CONSTABLE000721

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, January 04, 2024 10:57 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

This one is in the stuff delivered yesterday

On Wed, Jan 3, 2024 at 5:01 PM Josie Just <josie@olsonshaner.com> wrote:

██████████████

RECALL PER BK

Thanks,

Josie

---

**From:** Viridiana Aguilera
**Sent:** Wednesday, January 03, 2024 9:39 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████
**Importance:** High

Please recall ppexec per bk.

THANKS

CONSTABLE000722

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, December 21, 2023 1:33 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😄

On Thu, Dec 21, 2023 at 12:45 PM Josie Just <josie@olsonshaner.com> wrote:

███████████████  Original client cancelled account, please recall

Thanks,

Josie

CONSTABLE000723

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, November 16, 2023 4:36 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

I already got that one from the Defendant and it is in the stuff we delivered to you today 😀

On Thu, Nov 16, 2023 at 4:34 PM Josie Just <josie@olsonshaner.com> wrote:

> ██████████    ██████
>
>
> Thanks,
>
> Josie
>
>
> _____
>
> **From:** Viridiana Aguilera
> **Sent:** Thursday, November 16, 2023 12:02 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ████████████
> **Importance:** High
>
>
> Please recall ppexec per bk.
>
>
> THANKS

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 22, 2023 3:00 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😀

On Wed, Nov 22, 2023 at 2:03 PM Josie Just <josie@olsonshaner.com> wrote:

> Please recall
>
> ███████████   ███████
>
>
> Thanks,
>
> Josie
>
> _____
>
> **From:** Chip Shaner
> **Sent:** Wednesday, November 22, 2023 10:42 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** FW: ████████████████████
>
>
> Please recall PPEXEC.
>
>
> Chip Shaner
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126

CONSTABLE000725

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 15, 2023 5:20 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😄

On Wed, Nov 15, 2023 at 5:12 PM Josie Just <josie@olsonshaner.com> wrote:

> ███████████████████
>
> BK
>
> Thanks,
>
> Josie

CONSTABLE000726

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 15, 2023 2:08 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Deputy might have served it. Not sure yet. I texted him. When he brings it back to the office, I will recall it to you for
Bankruptcy.

On Tue, Nov 14, 2023 at 5:35 PM Josie Just <josie@olsonshaner.com> wrote:

███████████████     ██████

Thanks,

Josie

---

**From:** Preston Oberg
**Sent:** Tuesday, November 14, 2023 12:55 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** COMBO-██████

Please notify constable of bankruptcy.

*Thanks,*

*Preston O.*

*Olson Shaner Law Office*

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, October 23, 2023 4:42 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😀

On Mon, Oct 23, 2023 at 2:40 PM Josie Just <josie@olsonshaner.com> wrote:

> PLEASE RECALL PER BK
>
> ███████████████
>
>
> Thanks,
>
> Josie
>
>
> _____
>
> **From:** Viridiana Aguilera
> **Sent:** Monday, October 23, 2023 10:14 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ████████████
>
>
> Please recall ppexec per bk.
>
>
> THANKS

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Friday, October 06, 2023 9:24 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Ok cool 😄

On Thu, Oct 5, 2023 at 5:44 PM Josie Just <josie@olsonshaner.com> wrote:

███████████████

Recall per at the hearing we agreed to a recall and payments per no assets

Thanks,

Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Friday, September 22, 2023 12:21 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😀

On Thu, Sep 21, 2023 at 4:44 PM Josie Just <josie@olsonshaner.com> wrote:

> ████████████████
>
>
> RECALL PER BK
>
>
> Thanks,
>
> Josie

CONSTABLE000730

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, March 07, 2024 5:06 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😄

On Thu, Mar 7, 2024 at 3:52 PM Josie Just <josie@olsonshaner.com> wrote:

████████████████████

Thanks,

Josie

---

**From:** Viridiana Aguilera
**Sent:** Thursday, March 07, 2024 11:38 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████
**Importance:** High

Please recall ppexec per bk.

THANKS

CONSTABLE000731

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, July 26, 2023 12:17 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😀

On Wed, Jul 26, 2023 at 11:48 AM Josie Just <josie@olsonshaner.com> wrote:

> Please recall and bill NAR for any fees left owing
>
> ███████████████     ████████
>
>
> Thanks,
>
> Josie

CONSTABLE000732

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Monday, July 17, 2023 3:18 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😀

On Mon, Jul 17, 2023 at 2:31 PM Josie Just <josie@olsonshaner.com> wrote:

Please recall

███████████████████

Thanks,

Josie

CONSTABLE000733

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Tuesday, July 11, 2023 5:04 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

I already sent that one back in the stuff delivered 6/21/23

On Tue, Jul 11, 2023 at 4:59 PM Josie Just <josie@olsonshaner.com> wrote:

███████████████████████

Please recall per bk

Thanks,

Josie

---

**From:** Viridiana Aguilera
**Sent:** Tuesday, July 11, 2023 2:17 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** COMBO-████████
           (A)

Please recall ppexec per bk.

THANKS

CONSTABLE000734

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Tuesday, July 11, 2023 5:03 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

I already invoiced that back to you last week

On Tue, Jul 11, 2023 at 5:01 PM Josie Just <josie@olsonshaner.com> wrote:

> ███████████████████████
>
> Recall per bankruptcy
>
> Thanks,
>
> Josie

---

**From:** Joe Beecroft
**Sent:** Tuesday, July 11, 2023 9:46 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** FW: ████████████
**Importance:** High

Please contact Constable to recall this PPEXEC per bankruptcy.

Regards,

B. Joseph Beecroft

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

801-363-9966 ext 507

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

---

**From:** Viridiana Aguilera <viridiana@olsonshaner.com>
**Sent:** Tuesday, July 11, 2023 9:42 AM
**To:** Joe Beecroft <joe@olsonshaner.com>
**Subject:** ████████████████
**Importance:** High

Please recall ppexec per bk

THANKS

CONSTABLE000736

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Tuesday, July 11, 2023 4:57 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😁

On Mon, Jul 10, 2023 at 5:25 PM Josie Just <josie@olsonshaner.com> wrote:

> Please recall per bk
>
> █████████████████████
>
> ████████████████
>
>
> Thanks,
>
> Josie
>
>
> ─────────────────────
>
> **From:** Viridiana Aguilera
> **Sent:** Monday, July 10, 2023 9:27 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ████████████████
> **Importance:** High
>
>
> Please recall ppexec per bk.
>
>
> THANKS

CONSTABLE000737

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Tuesday, June 20, 2023 4:55 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Taken care of 😄

On Tue, Jun 20, 2023 at 2:00 PM Josie Just <josie@olsonshaner.com> wrote:

> Please recall per bk
>
> ████████████████
>
>
> Thanks,
>
> Josie

CONSTABLE000738

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Tuesday, May 23, 2023 3:56 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😁

On Mon, May 22, 2023 at 4:52 PM Josie Just <josie@olsonshaner.com> wrote:

> RECALL
>
> WE HAVE BEEN PAID
>
> █████████████████
>
>
> Thanks,
>
> Josie
>
>
>
>
> ---
>
> **From:** Viridiana Aguilera
> **Sent:** Monday, May 22, 2023 11:20 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ████████████
> **Importance:** High
>
>
> Please recall ppexec.
>
>
> THANKS

CONSTABLE000739

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, May 18, 2023 3:41 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😀

On Thu, May 18, 2023 at 2:26 PM Josie Just <josie@olsonshaner.com> wrote:

> BANKO
>
> ███████████████████
>
>
> Thanks,
>
> Josie

CONSTABLE000740

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Tuesday, May 16, 2023 10:07 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

I don't have this one

On Mon, May 15, 2023 at 5:51 PM Josie Just <josie@olsonshaner.com> wrote:

RECALL PER ORIGINAL CLIENT HAS BEEN PAID

█████████████████████

Thanks,

Josie

---

**From:** Preston Oberg
**Sent:** Monday, May 15, 2023 5:41 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████

Please review to notify constable TO RECALL PER DP to client.

*Thanks,*

*Preston O.*

*Olson Shaner Law Office*

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, May 03, 2023 1:02 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

I have this recalled for bk

On Wed, May 3, 2023 at 12:43 PM Josie Just <josie@olsonshaner.com> wrote:

> Recall per bk
>
> ██████████████████
>
>
> Thanks,
>
> Josie
>
>
> ────────────────────────────
>
> **From:** Viridiana Aguilera
> **Sent:** Wednesday, May 03, 2023 9:29 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** COMBO-███████
>
>
> Please recall ppexec per bk.
>
>
> THANKS

CONSTABLE000742

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, March 05, 2024 3:56 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

ok - that is done 😄

On Tue, Mar 5, 2024 at 11:33 AM Josie Just <josie@olsonshaner.com> wrote:

> Please recall per judgment expired 03/02
>
> ███████████████     ████████
>
>
> Thanks,
>
> Josie

CONSTABLE000743

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Tuesday, April 18, 2023 3:07 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

I RECALLED THESE 2:



I DON'T HAVE



On Tue, Apr 18, 2023 at 12:08 PM Josie Just <josie@olsonshaner.com> wrote:

> Please recall per original clients request.
>
> 
>
>
> Thanks,
>
> Josie
>
> Olson Shaner

CONSTABLE000744

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Monday, April 17, 2023 5:30 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Cool, we got BK notice too

On Mon, Apr 17, 2023 at 2:51 PM Josie Just <josie@olsonshaner.com> wrote:

> ███████████████████
>
>
> RECALL PER BK
>
>
> Thanks,
>
> Josie
>
>
> ────────────────────────
>
> **From:** Viridiana Aguilera
> **Sent:** Monday, April 17, 2023 10:06 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** COMBO-██████
>
>
> Please recall ppexec.
>
>
> THANKS

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Friday, April 07, 2023 9:36 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

███████  was already invoiced back to you

The other 2 are now recalled back to you

On Wed, Apr 5, 2023 at 4:23 PM Josie Just <josie@olsonshaner.com> wrote:



Please recall:

Thanks,

Josie

CONSTABLE000746

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, March 15, 2023 1:25 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Ok, I'm recalling this to you

On Wed, Mar 15, 2023 at 9:21 AM Josie Just <josie@olsonshaner.com> wrote:

Our renewed judgment expires tomorrow and we are unable to do another renewal. Please recall

██████████████

Thanks,

Josie

CONSTABLE000747

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Monday, March 13, 2023 1:35 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

I took care of the recall for you. Defendant was served.

On Mon, Mar 13, 2023 at 10:41 AM Josie Just <josie@olsonshaner.com> wrote:

> Please recall:
>
> ███████████████    ██████
>
>
> Thanks,
>
> Josie

CONSTABLE000748

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Friday, January 20, 2023 10:31 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

I returned it 1/11/23 because of BK. Let me know that you got it.

On Thu, Jan 19, 2023 at 3:54 PM Josie Just <josie@olsonshaner.com> wrote:

Recall per bankruptcy

████████████████████

Thanks,

Josie

---

**From:** Viridiana Aguilera
**Sent:** Wednesday, January 18, 2023 9:54 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████

Please recall ppexec per bk.

THANKS

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, March 05, 2024 9:29 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Thank you. I recalled it and billed for the $████ 😊

On Mon, Mar 4, 2024 at 5:27 PM Josie Just <josie@olsonshaner.com> wrote:

Recall per paid and $████ was collected for you guys
(A)

████████    ██████

Thanks,

Josie

**From:** Viridiana Aguilera
**Sent:** Monday, March 04, 2024 10:12 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** 3688014-2457092

Please recall ppexec per paid.

THANKS

CONSTABLE000750

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, February 28, 2024 2:37 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

- this one is in the stuff brought to you today
- done - this will be in the stuff we bring next week

On Wed, Feb 28, 2024 at 2:18 PM Josie Just <josie@olsonshaner.com> wrote:

Please recall per BK:

Thanks,

Josie

CONSTABLE000751

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, February 28, 2024 12:09 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😃

On Wed, Feb 28, 2024 at 11:15 AM Josie Just <josie@olsonshaner.com> wrote:

> ██████████
>
>
> Thanks,
>
> Josie
>
> ───────────────────────────────
>
> **From:** Gloria Saputo
> **Sent:** Wednesday, February 28, 2024 11:05 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ███████████  PJSTIP
>
>
> DTR SET UP PJSTIP.
>
>
> Gloria G. Saputo
>
> Paralegal
>
> Olson Shaner Law Office

CONSTABLE000752

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, February 26, 2024 5:52 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😃

On Mon, Feb 26, 2024 at 1:58 PM Josie Just <josie@olsonshaner.com> wrote:

PLEASE RECALL PER BANKRUPTCY

███████████████████

Thanks,

Josie

---

**From:** Viridiana Aguilera
**Sent:** Monday, February 26, 2024 1:13 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** COMBO-████████
(A)

Please recall ppexec per bk.

THANKS

CONSTABLE000753

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, February 22, 2024 10:39 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Ok done 😄

On Thu, Feb 22, 2024 at 10:36 AM Josie Just <josie@olsonshaner.com> wrote:

Okay, recall at the ███
       (1)

Thanks,

Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Thursday, February 22, 2024 10:15 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

$███ - we set a sale on it - was anything to us figured into the settlement? I could bill for $███ if you need me to

On Thu, Feb 22, 2024 at 10:04 AM Josie Just <josie@olsonshaner.com> wrote:

What are your fees?

Thanks,

Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Thursday, February 22, 2024 10:02 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Ok. Was there an amount figured into the settlement that I am billing for?

On Thu, Feb 22, 2024 at 9:13 AM Josie Just <josie@olsonshaner.com> wrote:

Please recall per settlement has been reached

CONSTABLE000754

Thanks,

Josie

CONSTABLE000755

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, January 31, 2024 11:04 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😄

On Tue, Jan 30, 2024 at 5:52 PM Josie Just <josie@olsonshaner.com> wrote:

███████████████████████

Thanks,

Josie

---

**From:** Preston Oberg
**Sent:** Tuesday, January 30, 2024 4:33 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** █████████████

Please recall PPEXEC. Dtr has filed bankruptcy.

*Thanks,*

*Preston O.*

*Olson Shaner Law Office*

CONSTABLE000756

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, January 31, 2024 11:00 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😀

On Wed, Jan 31, 2024 at 10:35 AM Josie Just <josie@olsonshaner.com> wrote:

> Our judgment was set aside so please recall
>
> ▮▮▮▮▮▮▮▮▮▮
>
>
> Thanks,
>
> Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, March 12, 2024 5:44 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALL

Done 😀

On Mon, Mar 11, 2024 at 5:14 PM Josie Just <josie@olsonshaner.com> wrote:

███████████████

Thanks,

Josie

---

**From:** Viridiana Aguilera
**Sent:** Monday, March 11, 2024 12:03 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ███████████

Please recall ppexec per bk.

THANKS

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Friday, September 08, 2023 11:37 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Recalls

Hi Josie,

We don't have:

███████████████████████

All 3 of these are being returned to you:



On Thu, Sep 7, 2023 at 5:39 PM Josie Just <josie@olsonshaner.com> wrote:

> Please recall:
>
> ████████████████████
>
> █████████████████████████
>
> 
>
>
> Recall per we are going to have to set aside the judgment
>
> ████████████████    ████████
>
>
> Thanks,
>
> Josie

CONSTABLE000759

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Friday, August 18, 2023 4:44 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALLS

Done 😀

On Thu, Aug 17, 2023 at 2:59 PM Josie Just <josie@olsonshaner.com> wrote:

> Please recall ppexec per bk.
>
> ████████████████████████████████
>
> ██████████████████████
>
>
>
> Thanks,
>
> Josie

CONSTABLE000760

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Monday, May 01, 2023 1:23 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALLS

I am recalling all of these back to you

On Tue, Apr 18, 2023 at 5:37 PM Josie Just <josie@olsonshaner.com> wrote:

Please recall per original clients request



Josie

CONSTABLE000761

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, September 26, 2023 4:37 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: RECALLS

Ok cool. Thank you 😄

On Tue, Sep 26, 2023 at 4:30 PM Josie Just <josie@olsonshaner.com> wrote:

> Yes
>
>
> Thanks,
>
> Josie
>
>
> ────────────────────────
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Tuesday, September 26, 2023 4:11 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: RECALLS
>
>
> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>
>
> Are these Bankruptcies?
>
>
> On Tue, Sep 26, 2023 at 12:55 PM Josie Just <josie@olsonshaner.com> wrote:
>
>> Please recall these accounts:
>>
>> ██████████████████████
>>
>> ████████████████████
>>
>> ██████████████
>>
>>
>> Thanks,
>>
>> Josie

CONSTABLE000762

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Monday, March 13, 2023 10:33 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** REF# █████████ (A)

Hi Josie 😃


I talked to ████████, who was the managing director of the business. He said they dissolved the business in October, 2022. He said the business had no assets and a lot of debt. I am just going to send this one back.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, September 19, 2023 5:00 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ██████████████████████

Hi Josie,

I have been unsuccessful in getting defendant to respond to pay in full our costs. Because of this, I am just going to return the execution to you with no cost, and you can just satisfy the judgment.

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Monday, July 10, 2023 3:44 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ███████████████████

Hi Josie,

Defendant filed Request for Hearing, and hearing is scheduled for 9/5/23. I checked for a vehicle registered to Defendant, and there wasn't one showing. She lives in an apartment, and the Deputy that served the Writ feels there wouldn't be much equity in any of Defendant's Non-Exempt Personal Property.

CONSTABLE000765

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, May 03, 2023 12:57 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** STATUS UPDATE ON EVERYTHING WE HAVE
**Attachment(s):** "NAR STATUS UPDATE ON EVERYTHING WE HAVE 5-3-23.xlsx"

Hi Josie,

Here is the status update excel report on everything that we have right now.

CONSTABLE000766

| | A | D | E |
|---|---|---|---|
| 1 | CNT | puty SIG Files::Deputy Name | |
| 2 | NAR | PAYMENT PENDING | |
| 3 | NAR | PAYMENT PENDING | |
| 4 | NAR | PAYMENT PENDING | |
| 5 | NAR | PAYMENT PENDING | |
| 6 | NAR | PAYMENT PENDING | |
| 7 | NAR | PAYMENT PENDING | |
| 8 | NAR | PAYMENT PENDING | |
| 9 | NAR | PAYMENT PENDING | |
| 10 | NAR | RAYMENT PENDING | |
| 11 | NAR | PAYMENT PENDING | |
| 12 | NAR | PAYMENT PENDING | |
| 13 | NAR | PAYMENT PENDING | |
| 14 | NAR | PAYMENT PENDING | |
| 15 | NAR | PAYMENT PENDING | |
| 16 | NAR | PAYMENT PENDING | |
| 17 | NAR | PAYMENT PENDING | |
| 18 | NAR | PAYMENT PENDING | |
| 19 | NAR | PAYMENT PENDING | |
| 20 | NAR | PAYMENT PENDING | |
| 21 | NAR | PAYMENT PENDING | |
| 22 | NAR | PAYMENT PENDING | |
| 23 | NAR | PAYMENT PENDING | |
| 24 | NAR | PAYMENT PENDING | |
| 25 | NAR | PAYMENT PENDING | |
| 26 | NAR | PAYMENT PENDING | |
| 27 | NAR | PAYMENT PENDING | |
| 28 | NAR | PAYMENT PENDING | |
| 29 | NAR | PAYMENT PENDING | |
| 30 | NAR | PAYMENT PENDING | |
| 31 | NAR | PAYMENT PENDING | |
| 32 | NAR | PAYMENT PENDING | |
| 33 | NAR | PAYMENT PENDING | |
| 34 | NAR | PAYMENT PENDING | |
| 35 | NAR | PAYMENT PENDING | |
| 36 | NAR | PAYMENT PENDING | |
| 37 | NAR | PAYMENT PENDING | |
| 38 | NAR | PAYMENT PENDING | |
| 39 | NAR | PAYMENT PENDING | |
| 40 | NAR | PAYMENT PENDING | |
| 41 | NAR | PAYMENT PENDING | |
| 42 | NAR | PAYMENT PENDING | |
| 43 | NAR | PAYMENT PENDING | |
| 44 | NAR | PAYMENT PENDING | |
| 45 | NAR | PAYMENT PENDING | |
| 46 | NAR | PAYMENT PENDING | |
| 47 | NAR | PAYMENT PENDING | |
| 48 | NAR | PAYMENT PENDING | |
| 49 | NAR | PAYMENT PENDING | |
| 50 | NAR | PAYMENT PENDING | |
| 51 | NAR | AGUILAR-REGALADO, SANDRA LIZBETH | |
| 52 | NAR | PAYMENT PENDING | |

CONSTABLE000767

| | A | | D | E |
|---|---|---|---|---|
| 53 | NAR | | PAYMENT PENDING | |
| 54 | NAR | | PAYMENT PENDING | |
| 55 | NAR | | PAYMENT PENDING | |
| 56 | NAR | | PAYMENT PENDING | |
| 57 | NAR | | PAYMENT PENDING | |
| 58 | NAR | | PAYMENT PENDING | |
| 59 | NAR | | PAYMENT PENDING | |
| 60 | NAR | | PAYMENT PENDING | |
| 61 | NAR | | PAYMENT PENDING | |
| 62 | NAR | | PAYMENT PENDING | |
| 63 | NAR | | PAYMENT PENDING | |
| 64 | NAR | | PAYMENT PENDING | |
| 65 | NAR | | PAYMENT PENDING | |
| 66 | NAR | | PAYMENT PENDING/AT COBB EVERGREENS | |
| 67 | NAR | | PAYMENT PENDING | |
| 68 | NAR | | PAYMENT PENDING | |
| 69 | NAR | | PAYMENT PENDING | |
| 70 | NAR | | PAYMENT PENDING | |
| 71 | NAR | | PAYMENT PENDING | |
| 72 | NAR | | PAYMENT PENDING | |
| 73 | NAR | | PAYMENT PENDING | |
| 74 | NAR | | PAYMENT PENDING | |
| 75 | NAR | | PAYMENT PENDING | |
| 76 | NAR | | PAYMENT PENDING | |
| 77 | NAR | | PAYMENT PENDING | |
| 78 | NAR | | PAYMENT PENDING | |
| 79 | NAR | | PAYMENT PENDING | |
| 80 | NAR | | PAYMENT PENDING | |
| 81 | NAR | | PAYMENT PENDING | |
| 82 | NAR | | PAYMENT PENDING | |
| 83 | NAR | | PAYMENT PENDING | |
| 84 | NAR | | PAYMENT PENDING | |
| 85 | NAR | | PAYMENT PENDING | |
| 86 | NAR | | PAYMENT PENDING | |
| 87 | NAR | | PAYMENT PENDING | |
| 88 | NAR | | PAYMENT PENDING | |
| 89 | NAR | | PAYMENT PENDING | |
| 90 | NAR | | PAYMENT PENDING | |
| 91 | NAR | | PAYMENT PENDING | |
| 92 | NAR | | PAYMENT PENDING | |
| 93 | NAR | | PAYMENT PENDING | |
| 94 | NAR | | PAYMENT PENDING | |
| 95 | NAR | | PAYMENT PENDING | |
| 96 | NAR | | PAYMENT PENDING | |
| 97 | NAR | | PAYMENT PENDING/RAY'S ANGEL | |
| 98 | NAR | | PAYMENT PENDING | |
| 99 | NAR | | PAYMENT PENDING | |
| 100 | NAR | | PAYMENT PENDING | |
| 101 | NAR | | PAYMENT PENDING | |
| 102 | NAR | | PAYMENT PENDING | |
| 103 | NAR | | PAYMENT PENDING | |
| 104 | NAR | | PAYMENT PENDING | |

CONSTABLE000768

| | A | | | D | E |
|---|---|---|---|---|---|
| 105 | NAR | | | PAYMENT PENDING | |
| 106 | NAR | | | PAYMENT PENDING | |
| 107 | NAR | | | PAYMENT PENDING | |
| 108 | NAR | | | PAYMENT PENDING | |
| 109 | NAR | | | PAYMENT PENDING | |
| 110 | NAR | | | PAYMENT PENDING | |
| 111 | NAR | | | PAYMENT PENDING | |
| 112 | NAR | | | PAYMENT PENDING | |
| 113 | NAR | | | PAYMENT PENDING | |
| 114 | NAR | | | PAYMENT PENDING | |
| 115 | NAR | | | PAYMENT PENDING | |
| 116 | NAR | | | PAYMENT PENDING | |
| 117 | NAR | | | PAYMENT PENDING | |
| 118 | NAR | | | PAYMENT PENDING | |
| 119 | NAR | | | PAYMENT PENDING | |
| 120 | NAR | | | PAYMENT PENDING | |
| 121 | NAR | | | PAYMENT PENDING | |
| 122 | NAR | | | PAYMENT PENDING | |
| 123 | NAR | | | PAYMENT PENDING | |
| 124 | NAR | | | PAYMENT PENDING | |
| 125 | NAR | | | PAYMENT PENDING | |
| 126 | NAR | | | PAYMENT PENDING | |
| 127 | NAR | | | PAYMENT PENDING | |
| 128 | NAR | | | PAYMENT PENDING | |
| 129 | NAR | | | PAYMENT PENDING | |
| 130 | NAR | | | PAYMENT PENDING | |
| 131 | NAR | | | PAYMENT PENDING | |
| 132 | NAR | | | PAYMENT PENDING | |
| 133 | NAR | | | PAYMENT PENDING | |
| 134 | NAR | | | PAYMENT PENDING | |
| 135 | NAR | | | PAYMENT PENDING | |
| 136 | NAR | | | PAYMENT PENDING | |
| 137 | NAR | | | PAYMENT PENDING | |
| 138 | NAR | | | PAYMENT PENDING | |
| 139 | NAR | | | PAYMENT PENDING | |
| 140 | NAR | | | PAYMENT PENDING | |
| 141 | NAR | | | PAYMENT PENDING | |
| 142 | NAR | | | PAYMENT PENDING | |
| 143 | NAR | | | PAYMENT PENDING | |
| 144 | NAR | | | PAYMENT PENDING | |
| 145 | NAR | | | PAYMENT PENDING | |
| 146 | NAR | | | PAYMENT PENDING | |
| 147 | NAR | | | PAYMENT PENDING | |
| 148 | NAR | | | PAYMENT PENDING | |
| 149 | NAR | | | PAYMENT PENDING | |
| 150 | NAR | | | PAYMENT PENDING | |
| 151 | NAR | | | PAYMENT PENDING | |
| 152 | NAR | | | PAYMENT PENDING | |
| 153 | NAR | | | PAYMENT PENDING | |
| 154 | NAR | | | PAYMENT PENDING | |
| 155 | NAR | | | PAYMENT PENDING | |
| 156 | NAR | | | PAYMENT PENDING | |

CONSTABLE000769

| | A | | | D | E |
|---|---|---|---|---|---|
| 157 | NAR | | | PAYMENT PENDING | |
| 158 | NAR | | | PAYMENT PENDING | |
| 159 | NAR | | | PAYMENT PENDING | |
| 160 | NAR | | | PAYMENT PENDING | |
| 161 | NAR | | | PAYMENT PENDING | |
| 162 | NAR | | | PAYMENT PENDING | |
| 163 | NAR | | | PAYMENT PENDING | |
| 164 | NAR | | | PAYMENT PENDING | |
| 165 | NAR | | | PAYMENT PENDING | |
| 166 | NAR | | | PAYMENT PENDING | |
| 167 | NAR | | | PAYMENT PENDING | |
| 168 | NAR | | | PAYMENT PENDING | |
| 169 | NAR | | | PAYMENT PENDING | |
| 170 | NAR | | | PAYMENT PENDING | |
| 171 | NAR | | | PAYMENT PENDING | |
| 172 | NAR | | | PAYMENT PENDING | |
| 173 | NAR | | | PAYMENT PENDING | |
| 174 | NAR | | | PAYMENT PENDING | |
| 175 | NAR | | | PAYMENT PENDING | |
| 176 | NAR | | | PAYMENT PENDING | |
| 177 | NAR | | | PAYMENT PENDING | |
| 178 | NAR | | | PAYMENT PENDING | |
| 179 | NAR | | | PAYMENT PENDING | |
| 180 | NAR | | | PAYMENT PENDING | |
| 181 | NAR | | | PAYMENT PENDING | |
| 182 | NAR | | | PAYMENT PENDING | |
| 183 | NAR | | | PAYMENT PENDING | |
| 184 | NAR | | | PAYMENT PENDING | |
| 185 | NAR | | | PAYMENT PENDING | |
| 186 | NAR | | | PAYMENT PENDING | |
| 187 | NAR | | | PAYMENT PENDING | |
| 188 | NAR | | | PAYMENT PENDING | |
| 189 | NAR | | | PAYMENT PENDING | |
| 190 | NAR | | | PAYMENT PENDING | |
| 191 | NAR | | | PAYMENT PENDING | |
| 192 | NAR | | | PAYMENT PENDING | |
| 193 | NAR | | | PAYMENT PENDING | |
| 194 | NAR | | | PAYMENT PENDING | |
| 195 | NAR | | | PAYMENT PENDING | |
| 196 | NAR | | | PAYMENT PENDING | |
| 197 | NAR | | | PAYMENT PENDING | |
| 198 | NAR | | | PAYMENT PENDING | |
| 199 | NAR | | | PAYMENT PENDING | |
| 200 | NAR | | | PAYMENT PENDING | |
| 201 | NAR | | | PAYMENT PENDING | |
| 202 | NAR | | | PAYMENT PENDING | |
| 203 | NAR | | | PAYMENT PENDING | |
| 204 | NAR | | | PAYMENT PENDING | |
| 205 | NAR | | | PAYMENT PENDING | |
| 206 | NAR | | | PAYMENT PENDING | |
| 207 | NAR | | | PAYMENT PENDING | |
| 208 | NAR | | | PAYMENT PENDING | |

CONSTABLE000770

| | A | | | D | E |
|---|---|---|---|---|---|
| 209 | NAR | | | PAYMENT PENDING | |
| 210 | NAR | | | PAYMENT PENDING | |
| 211 | NAR | | | PAYMENT PENDING | |
| 212 | NAR | | | PAYMENT PENDING | |
| 213 | NAR | | | PAYMENT PENDING | |
| 214 | NAR | | | PAYMENT PENDING | |
| 215 | NAR | | | PAYMENT PENDING | |
| 216 | NAR | | | PAYMENT PENDING | |
| 217 | NAR | | | PAYMENT PENDING | |
| 218 | NAR | | | PAYMENT PENDING | |
| 219 | NAR | | | PAYMENT PENDING | |
| 220 | NAR | | | PAYMENT PENDING | |
| 221 | NAR | | | PAYMENT PENDING | |
| 222 | NAR | | | PAYMENT PENDING | |
| 223 | NAR | | | PAYMENT PENDING | |
| 224 | NAR | | | PAYMENT PENDING | |
| 225 | NAR | | | PAYMENT PENDING | |
| 226 | NAR | | | PAYMENT PENDING | |
| 227 | NAR | | | PAYMENT PENDING | |
| 228 | NAR | | | PAYMENT PENDING | |
| 229 | NAR | | | PAYMENT PENDING | |
| 230 | NAR | | | PAYMENT PENDING | |
| 231 | NAR | | | PAYMENT PENDING | |
| 232 | NAR | | | PAYMENT PENDING | |
| 233 | NAR | | | PAYMENT PENDING | |
| 234 | NAR | | | PAYMENT PENDING | |
| 235 | NAR | | | PAYMENT PENDING | |
| 236 | NAR | | | PAYMENT PENDING | |
| 237 | NAR | | | PAYMENT PENDING | |
| 238 | NAR | | | PAYMENT PENDING | |
| 239 | NAR | | | PAYMENT PENDING | |
| 240 | NAR | | | PAYMENT PENDING | |
| 241 | NAR | | | PAYMENT PENDING | |
| 242 | NAR | | | PAYMENT PENDING | |
| 243 | NAR | | | PAYMENT PENDING | |
| 244 | NAR | | | PAYMENT PENDING | |
| 245 | NAR | | | PAYMENT PENDING | |
| 246 | NAR | | | PAYMENT PENDING | |
| 247 | NAR | | | PAYMENT PENDING | |
| 248 | NAR | | | PAYMENT PENDING | |
| 249 | NAR | | | PAYMENT PENDING | |
| 250 | NAR | | | PAYMENT PENDING | |
| 251 | NAR | | | PAYMENT PENDING | |
| 252 | NAR | | | PAYMENT PENDING | |
| 253 | NAR | | | PAYMENT PENDING | |
| 254 | NAR | | | PAYMENT PENDING | |
| 255 | NAR | | | PAYMENT PENDING | |
| 256 | NAR | | | PAYMENT PENDING | |
| 257 | NAR | | | PAYMENT PENDING | |
| 258 | NAR | | | PAYMENT PENDING | |
| 259 | NAR | | | PAYMENT PENDING | |
| 260 | NAR | | | PAYMENT PENDING | |

CONSTABLE000771

| | A | | | D | E |
|---|---|---|---|---|---|
| 261 | NAR | | | PAYMENT PENDING | |
| 262 | NAR | | | PAYMENT PENDING | |
| 263 | NAR | | | PAYMENT PENDING | |
| 264 | NAR | | | PAYMENT PENDING | |
| 265 | NAR | | | PAYMENT PENDING | |
| 266 | NAR | | | PAYMENT PENDING | |
| 267 | NAR | | | PAYMENT PENDING | |
| 268 | NAR | | | PAYMENT PENDING | |
| 269 | NAR | | | PAYMENT PENDING | |
| 270 | NAR | | | PAYMENT PENDING | |
| 271 | NAR | | | PAYMENT PENDING | |
| 272 | NAR | | | PAYMENT PENDING | |
| 273 | NAR | | | PAYMENT PENDING | |
| 274 | NAR | | | PAYMENT PENDING | |
| 275 | NAR | | | PAYMENT PENDING | |
| 276 | NAR | | | PAYMENT PENDING | |
| 277 | NAR | | | PAYMENT PENDING | |
| 278 | NAR | | | PAYMENT PENDING | |
| 279 | NAR | | | PAYMENT PENDING | |
| 280 | NAR | | | PAYMENT PENDING | |
| 281 | NAR | | | PAYMENT PENDING | |
| 282 | NAR | | | PAYMENT PENDING | |
| 283 | NAR | | | PAYMENT PENDING | |
| 284 | NAR | | | PAYMENT PENDING | |
| 285 | NAR | | | PAYMENT PENDING | |
| 286 | NAR | | | PAYMENT PENDING | |
| 287 | NAR | | | PAYMENT PENDING | |
| 288 | NAR | | | PAYMENT PENDING | |
| 289 | NAR | | | PAYMENT PENDING | |
| 290 | NAR | | | PAYMENT PENDING | |
| 291 | NAR | | | PAYMENT PENDING | |
| 292 | NAR | | | PAYMENT PENDING | |
| 293 | NAR | | | PAYMENT PENDING | |
| 294 | NAR | | | PAYMENT PENDING | |
| 295 | NAR | | | PAYMENT PENDING | |
| 296 | NAR | | | PAYMENT PENDING | |
| 297 | NAR | | | PAYMENT PENDING | |
| 298 | NAR | | | PAYMENT PENDING | |
| 299 | NAR | | | PAYMENT PENDING | |
| 300 | NAR | | | PAYMENT PENDING | |
| 301 | NAR | | | PAYMENT PENDING | |
| 302 | NAR | | | PAYMENT PENDING | |
| 303 | NAR | | | PAYMENT PENDING | |
| 304 | NAR | | | PAYMENT PENDING | |
| 305 | NAR | | | PAYMENT PENDING | |
| 306 | NAR | | | PAYMENT PENDING | |
| 307 | NAR | | | PAYMENT PENDING | |
| 308 | NAR | | | PAYMENT PENDING | |
| 309 | NAR | | | PAYMENT PENDING | |
| 310 | NAR | | | PAYMENT PENDING | |
| 311 | NAR | | | PAYMENT PENDING | |
| 312 | NAR | | | PAYMENT PENDING | |

CONSTABLE000772

| | A | | | D | E |
|---|---|---|---|---|---|
| 313 | NAR | | | AYMENT PENDING | |
| 314 | NAR | | | AYMENT PENDING | |
| 315 | NAR | | | AYMENT PENDING | |
| 316 | NAR | | | AYMENT PENDING | |
| 317 | NAR | | | AYMENT PENDING | |
| 318 | NAR | | | AYMENT PENDING | |
| 319 | NAR | | | AYMENT PENDING | |
| 320 | NAR | | | AYMENT PENDING | |
| 321 | NAR | | | AYMENT PENDING | |
| 322 | NAR | | | AYMENT PENDING | |
| 323 | NAR | | | AYMENT PENDING | |
| 324 | NAR | | | AYMENT PENDING | |
| 325 | NAR | | | AYMENT PENDING | |
| 326 | NAR | | | AYMENT PENDING | |
| 327 | NAR | | | AYMENT PENDING | |
| 328 | NAR | | | AYMENT PENDING | |
| 329 | NAR | | | AYMENT PENDING | |
| 330 | NAR | | | AYMENT PENDING | |
| 331 | NAR | | | AYMENT PENDING | |
| 332 | NAR | | | AYMENT PENDING | |
| 333 | NAR | | | AYMENT PENDING | |
| 334 | NAR | | | AYMENT PENDING | |
| 335 | NAR | | | AYMENT PENDING | |
| 336 | NAR | | | AYMENT PENDING | |
| 337 | NAR | | | AYMENT PENDING | |
| 338 | NAR | | | AYMENT PENDING | |
| 339 | NAR | | | AYMENT PENDING | |
| 340 | NAR | | | AYMENT PENDING | |
| 341 | NAR | | | AYMENT PENDING | |
| 342 | NAR | | | AYMENT PENDING | |
| 343 | NAR | | | AYMENT PENDING | |
| 344 | NAR | | | AYMENT PENDING | |
| 345 | NAR | | | AYMENT PENDING | |
| 346 | NAR | | | AYMENT PENDING | |
| 347 | NAR | | | AYMENT PENDING | |
| 348 | NAR | | | AYMENT PENDING | |
| 349 | NAR | | | AYMENT PENDING | |
| 350 | NAR | | | AYMENT PENDING | |
| 351 | NAR | | | AYMENT PENDING | |
| 352 | NAR | | | AYMENT PENDING | |
| 353 | NAR | | | AYMENT PENDING | |
| 354 | NAR | | | AYMENT PENDING | |
| 355 | NAR | | | AYMENT PENDING | |
| 356 | NAR | | | AYMENT PENDING | |
| 357 | NAR | | | AYMENT PENDING | |
| 358 | NAR | | | AYMENT PENDING | |
| 359 | NAR | | | AYMENT PENDING | |
| 360 | NAR | | | AYMENT PENDING | |
| 361 | NAR | | | AYMENT PENDING | |
| 362 | NAR | | | AYMENT PENDING | |
| 363 | NAR | | | AYMENT PENDING | |
| 364 | NAR | | | AYMENT PENDING | |

CONSTABLE000773

| | A | | | D | E |
|---|---|---|---|---|---|
| 365 | NAR | | | PAYMENT PENDING | |
| 366 | NAR | | | PAYMENT PENDING | |
| 367 | NAR | | | PAYMENT PENDING | |
| 368 | NAR | | | PAYMENT PENDING | |
| 369 | NAR | | | PAYMENT PENDING | |
| 370 | NAR | | | PAYMENT PENDING | |
| 371 | NAR | | | PAYMENT PENDING | |
| 372 | NAR | | | PAYMENT PENDING | |
| 373 | NAR | | | PAYMENT PENDING | |
| 374 | NAR | | | PAYMENT PENDING | |
| 375 | NAR | | | PAYMENT PENDING | |
| 376 | NAR | | | PAYMENT PENDING | |
| 377 | NAR | | | PAYMENT PENDING | |
| 378 | NAR | | | PAYMENT PENDING | |
| 379 | NAR | | | PAYMENT PENDING | |
| 380 | NAR | | | PAYMENT PENDING | |
| 381 | NAR | | | PAYMENT PENDING | |
| 382 | NAR | | | PAYMENT PENDING | |
| 383 | NAR | | | PAYMENT PENDING | |
| 384 | NAR | | | PAYMENT PENDING | |
| 385 | NAR | | | PAYMENT PENDING | |
| 386 | NAR | | | PAYMENT PENDING | |
| 387 | NAR | | | PAYMENT PENDING | |
| 388 | NAR | | | PAYMENT PENDING | |
| 389 | NAR | | | PAYMENT PENDING | |
| 390 | NAR | | | PAYMENT PENDING | |
| 391 | NAR | | | PAYMENT PENDING | |
| 392 | NAR | | | PAYMENT PENDING | |
| 393 | NAR | | | PAYMENT PENDING | |
| 394 | NAR | | | PAYMENT PENDING | |
| 395 | NAR | | | PAYMENT PENDING | |
| 396 | NAR | | | PAYMENT PENDING | |
| 397 | NAR | | | PAYMENT PENDING | |
| 398 | NAR | | | PAYMENT PENDING | |
| 399 | NAR | | | PAYMENT PENDING | |
| 400 | NAR | | | PAYMENT PENDING | |
| 401 | NAR | | | PAYMENT PENDING | |
| 402 | NAR | | | PAYMENT PENDING | |
| 403 | NAR | | | PAYMENT PENDING | |
| 404 | NAR | | | PAYMENT PENDING | |
| 405 | NAR | | | PAYMENT PENDING | |
| 406 | NAR | | | PAYMENT PENDING | |
| 407 | NAR | | | PAYMENT PENDING | |
| 408 | NAR | | | PAYMENT PENDING | |
| 409 | NAR | | | PAYMENT PENDING | |
| 410 | NAR | | | PAYMENT PENDING | |
| 411 | NAR | | | PAYMENT PENDING | |
| 412 | NAR | | | PAYMENT PENDING | |
| 413 | NAR | | | PAYMENT PENDING | |
| 414 | NAR | | | PAYMENT PENDING | |
| 415 | NAR | | | PAYMENT PENDING | |
| 416 | NAR | | | PAYMENT PENDING | |

CONSTABLE000774

| | A | | | D | E |
|---|---|---|---|---|---|
| 417 | NAR | | | PAYMENT PENDING | |
| 418 | NAR | | | PAYMENT PENDING | |
| 419 | NAR | | | PAYMENT PENDING | |
| 420 | NAR | | | PAYMENT PENDING | |
| 421 | NAR | | | PAYMENT PENDING | |
| 422 | NAR | | | PAYMENT PENDING | |
| 423 | NAR | | | PAYMENT PENDING | |
| 424 | NAR | | | PAYMENT PENDING | |
| 425 | NAR | | | PAYMENT PENDING | |
| 426 | NAR | | | PAYMENT PENDING | |
| 427 | NAR | | | PAYMENT PENDING | |
| 428 | NAR | | | PAYMENT PENDING | |
| 429 | NAR | | | PAYMENT PENDING | |
| 430 | NAR | | | PAYMENT PENDING | |
| 431 | NAR | | | PAYMENT PENDING | |
| 432 | NAR | | | PAYMENT PENDING | |
| 433 | NAR | | | PAYMENT PENDING | |
| 434 | NAR | | | PAYMENT PENDING | |
| 435 | NAR | | | PAYMENT PENDING | |
| 436 | NAR | | | PAYMENT PENDING | |
| 437 | NAR | | | PAYMENT PENDING | |
| 438 | NAR | | | PAYMENT PENDING | |
| 439 | NAR | | | PAYMENT PENDING | |
| 440 | NAR | | | PAYMENT PENDING | |
| 441 | NAR | | | PAYMENT PENDING | |
| 442 | NAR | | | PAYMENT PENDING | |
| 443 | NAR | | | PAYMENT PENDING | |
| 444 | NAR | | | PAYMENT PENDING | |
| 445 | NAR | | | PAYMENT PENDING | |
| 446 | NAR | | | PAYMENT PENDING | |
| 447 | NAR | | | PAYMENT PENDING | |
| 448 | NAR | | | PAYMENT PENDING | |
| 449 | NAR | | | PAYMENT PENDING | |
| 450 | NAR | | | PAYMENT PENDING | |
| 451 | NAR | | | PAYMENT PENDING | |
| 452 | NAR | | | PAYMENT PENDING | |
| 453 | NAR | | | PAYMENT PENDING | |
| 454 | NAR | | | PAYMENT PENDING | |
| 455 | NAR | | | PAYMENT PENDING | |
| 456 | NAR | | | PAYMENT PENDING | |
| 457 | NAR | | | PAYMENT PENDING | |
| 458 | NAR | | | PAYMENT PENDING | |
| 459 | NAR | | | PAYMENT PENDING | |
| 460 | NAR | | | PAYMENT PENDING | |
| 461 | NAR | | | PAYMENT PENDING | |
| 462 | NAR | | | PAYMENT PENDING | |
| 463 | NAR | | | PAYMENT PENDING | |
| 464 | NAR | | | PAYMENT PENDING | |
| 465 | NAR | | | PAYMENT PENDING | |
| 466 | NAR | | | PAYMENT PENDING | |
| 467 | NAR | | | PAYMENT PENDING | |
| 468 | NAR | | | PAYMENT PENDING | |

CONSTABLE000775

| | A | D | E |
|---|---|---|---|
| 469 | NAR | PAYMENT PENDING | |
| 470 | NAR | PAYMENT PENDING | |
| 471 | NAR | PAYMENT PENDING | |
| 472 | NAR | PAYMENT PENDING | |
| 473 | NAR | PAYMENT PENDING | |
| 474 | NAR | PAYMENT PENDING | |
| 475 | NAR | PAYMENT PENDING | |
| 476 | NAR | PAYMENT PENDING | |
| 477 | NAR | PAYMENT PENDING | |
| 478 | NAR | PAYMENT PENDING | |
| 479 | NAR | PAYMENT PENDING | |
| 480 | NAR | PAYMENT PENDING | |
| 481 | NAR | PAYMENT PENDING | |
| 482 | NAR | PAYMENT PENDING | |
| 483 | NAR | PAYMENT PENDING | |
| 484 | NAR | PAYMENT PENDING | |
| 485 | NAR | PAYMENT PENDING | |
| 486 | NAR | PAYMENT PENDING | |
| 487 | NAR | PAYMENT PENDING | |
| 488 | NAR | PAYMENT PENDING | |
| 489 | NAR | PAYMENT PENDING | |
| 490 | NAR | PAYMENT PENDING | |
| 491 | NAR | PAYMENT PENDING | |
| 492 | NAR | PAYMENT PENDING | |
| 493 | NAR | PAYMENT PENDING | |
| 494 | NAR | PAYMENT PENDING | |
| 495 | NAR | PAYMENT PENDING | |
| 496 | NAR | PAYMENT PENDING | |
| 497 | NAR | PAYMENT PENDING | |
| 498 | NAR | PAYMENT PENDING | |
| 499 | NAR | PAYMENT PENDING | |
| 500 | NAR | PAYMENT PENDING | |
| 501 | NAR | PAYMENT PENDING | |
| 502 | NAR | PAYMENT PENDING | |
| 503 | NAR | PAYMENT PENDING | |
| 504 | NAR | PAYMENT PENDING | |
| 505 | NAR | PAYMENT PENDING | |
| 506 | NAR | PAYMENT PENDING | |
| 507 | NAR | PAYMENT PENDING | |
| 508 | NAR | PAYMENT PENDING | |
| 509 | NAR | PAYMENT PENDING | |
| 510 | NAR | PAYMENT PENDING | |
| 511 | NAR | PAYMENT PENDING | |
| 512 | NAR | PAYMENT PENDING | |
| 513 | NAR | PAYMENT PENDING | |
| 514 | NAR | PAYMENT PENDING | |
| 515 | NAR | PAYMENT PENDING | |
| 516 | NAR | PAYMENT PENDING | |
| 517 | NAR | PAYMENT PENDING | |
| 518 | NAR | PAYMENT PENDING | |
| 519 | NAR | PAYMENT PENDING | |
| 520 | NAR | PAYMENT PENDING | |

CONSTABLE000776

| | A | | | D | E |
|---|---|---|---|---|---|
| 521 | NAR | | | PAYMENT PENDING | |
| 522 | NAR | | | PAYMENT PENDING | |
| 523 | NAR | | | PAYMENT PENDING | |
| 524 | NAR | | | PAYMENT PENDING | |
| 525 | NAR | | | PAYMENT PENDING | |
| 526 | NAR | | | PAYMENT PENDING | |
| 527 | NAR | | | PAYMENT PENDING | |
| 528 | NAR | | | PAYMENT PENDING | |
| 529 | NAR | | | PAYMENT PENDING | |
| 530 | NAR | | | PAYMENT PENDING | |
| 531 | NAR | | | PAYMENT PENDING | |
| 532 | NAR | | | PAYMENT PENDING | |
| 533 | NAR | | | PAYMENT PENDING | |
| 534 | NAR | | | PAYMENT PENDING | |
| 535 | NAR | | | PAYMENT PENDING | |
| 536 | NAR | | | PAYMENT PENDING | |
| 537 | NAR | | | PAYMENT PENDING | |
| 538 | NAR | | | PAYMENT PENDING | |
| 539 | NAR | | | PAYMENT PENDING | |
| 540 | NAR | | | PAYMENT PENDING | |
| 541 | NAR | | | PAYMENT PENDING | |
| 542 | NAR | | | PAYMENT PENDING | |
| 543 | NAR | | | PAYMENT PENDING | |
| 544 | NAR | | | PAYMENT PENDING | |
| 545 | NAR | | | PAYMENT PENDING | |
| 546 | NAR | | | PAYMENT PENDING | |
| 547 | NAR | | | PAYMENT PENDING | |
| 548 | NAR | | | PAYMENT PENDING | |
| 549 | NAR | | | PAYMENT PENDING | |
| 550 | NAR | | | PAYMENT PENDING | |
| 551 | NAR | | | PAYMENT PENDING | |
| 552 | NAR | | | PAYMENT PENDING | |
| 553 | NAR | | | PAYMENT PENDING | |
| 554 | NAR | | | PAYMENT PENDING | |
| 555 | NAR | | | PAYMENT PENDING | |
| 556 | NAR | | | PAYMENT PENDING | |
| 557 | NAR | | | PAYMENT PENDING | |
| 558 | NAR | | | PAYMENT PENDING | |
| 559 | NAR | | | PAYMENT PENDING | |
| 560 | NAR | | | PAYMENT PENDING | |
| 561 | NAR | | | PAYMENT PENDING | |
| 562 | NAR | | | PAYMENT PENDING | |
| 563 | NAR | | | PAYMENT PENDING | |
| 564 | NAR | | | PAYMENT PENDING | |
| 565 | NAR | | | PAYMENT PENDING | |
| 566 | NAR | | | PAYMENT PENDING | |
| 567 | NAR | | | PAYMENT PENDING | |
| 568 | NAR | | | PAYMENT PENDING | |
| 569 | NAR | | | PAYMENT PENDING | |
| 570 | NAR | | | PAYMENT PENDING | |
| 571 | NAR | | | PAYMENT PENDING | |
| 572 | NAR | | | PAYMENT PENDING | |

CONSTABLE000777

| | A | | D | E |
|---|---|---|---|---|
| 573 | NAR | ███ | PAYMENT PENDING | |
| 574 | NAR | ███ | PAYMENT PENDING | |
| 575 | NAR | ███ | PAYMENT PENDING | |
| 576 | NAR | ███ | PAYMENT PENDING | |
| 577 | NAR | ███ | PAYMENT PENDING | |
| 578 | NAR | ███ | PAYMENT PENDING | |
| 579 | NAR | ███ | PAYMENT PENDING | |
| 580 | NAR | ███ | PAYMENT PENDING | |
| 581 | NAR | ███ | PAYMENT PENDING | |
| 582 | NAR | ███ | PAYMENT PENDING | |
| 583 | NAR | ███ | PAYMENT PENDING | |
| 584 | NAR | ███ | PAYMENT PENDING | |
| 585 | NAR | ███ | PAYMENT PENDING | |
| 586 | NAR | ███ | PAYMENT PENDING | |
| 587 | NAR | ███ | PAYMENT PENDING | |
| 588 | NAR | ███ | PAYMENT PENDING | |
| 589 | NAR | ███ | PAYMENT PENDING | |
| 590 | NAR | ███ | PAYMENT PENDING | |
| 591 | NAR | ███ | PAYMENT PENDING | |
| 592 | NAR | ███ | PAYMENT PENDING | |
| 593 | NAR | ███ | PAYMENT PENDING | |
| 594 | NAR | ███ | PAYMENT PENDING | |
| 595 | NAR | ███ | PAYMENT PENDING | |
| 596 | NAR | ███ | PAYMENT PENDING | |
| 597 | NAR | ███ | PAYMENT PENDING | |
| 598 | NAR | ███ | PAYMENT PENDING | |
| 599 | NAR | ███ | PAYMENT PENDING | |
| 600 | NAR | ███ | PAYMENT PENDING | |
| 601 | NAR | ███ | PAYMENT PENDING | |
| 602 | NAR | ███ | PAYMENT PENDING | |
| 603 | NAR | ███ | PAYMENT PENDING | |
| 604 | NAR | ███ | PAYMENT PENDING | |
| 605 | NAR | ███ | PAYMENT PENDING | |
| 606 | NAR | ███ | PAYMENT PENDING | |
| 607 | NAR | ███ | PAYMENT PENDING | |
| 608 | NAR | ███ | PAYMENT PENDING | |
| 609 | NAR | ███ | PAYMENT PENDING | |
| 610 | NAR | ███ | PAYMENT PENDING | |
| 611 | NAR | ███ | PAYMENT PENDING | |
| 612 | NAR | ███ | PAYMENT PENDING | |
| 613 | NAR | ███ | PAYMENT PENDING | |
| 614 | NAR | ███ | PAYMENT PENDING | |
| 615 | NAR | ███ | PAYMENT PENDING | |
| 616 | NAR | ███ | PAYMENT PENDING | |
| 617 | NAR | ███ | PAYMENT PENDING | |
| 618 | NAR | ███ | PAYMENT PENDING | |
| 619 | NAR | ███ | PAYMENT PENDING | |
| 620 | NAR | ███ | PAYMENT PENDING | |
| 621 | NAR | ███ | PAYMENT PENDING | |
| 622 | NAR | ███ | PAYMENT PENDING | |
| 623 | NAR | ███ | PAYMENT PENDING | |
| 624 | NAR | ███ | PAYMENT PENDING | |

CONSTABLE000778

| | A | | | D | E |
|---|---|---|---|---|---|
| 625 | NAR | | | PAYMENT PENDING | |
| 626 | NAR | | | PAYMENT PENDING | |
| 627 | NAR | | | PAYMENT PENDING | |
| 628 | NAR | | | PAYMENT PENDING | |
| 629 | NAR | | | PAYMENT PENDING | |
| 630 | NAR | | | PAYMENT PENDING | |
| 631 | NAR | | | PAYMENT PENDING | |
| 632 | NAR | | | PAYMENT PENDING | |
| 633 | NAR | | | PAYMENT PENDING | |
| 634 | NAR | | | PAYMENT PENDING | |
| 635 | NAR | | | PAYMENT PENDING | |
| 636 | NAR | | | PAYMENT PENDING | |
| 637 | NAR | | | PAYMENT PENDING | |
| 638 | NAR | | | PAYMENT PENDING | |
| 639 | NAR | | | PAYMENT PENDING | |
| 640 | NAR | | | PAYMENT PENDING | |
| 641 | NAR | | | PAYMENT PENDING | |
| 642 | NAR | | | PAYMENT PENDING | |
| 643 | NAR | | | PAYMENT PENDING | |
| 644 | NAR | | | PAYMENT PENDING | |
| 645 | NAR | | | PAYMENT PENDING | |
| 646 | NAR | | | PAYMENT PENDING | |
| 647 | NAR | | | PAYMENT PENDING | |
| 648 | NAR | | | PAYMENT PENDING | |
| 649 | NAR | | | PAYMENT PENDING | |
| 650 | NAR | | | PAYMENT PENDING | |
| 651 | NAR | | | PAYMENT PENDING | |
| 652 | NAR | | | PAYMENT PENDING | |
| 653 | NAR | | | PAYMENT PENDING | |
| 654 | NAR | | | PAYMENT PENDING | |
| 655 | NAR | | | PAYMENT PENDING | |
| 656 | NAR | | | PAYMENT PENDING | |
| 657 | NAR | | | PAYMENT PENDING | |
| 658 | NAR | | | PAYMENT PENDING | |
| 659 | NAR | | | PAYMENT PENDING | |
| 660 | NAR | | | PAYMENT PENDING | |
| 661 | NAR | | | PAYMENT PENDING | |
| 662 | NAR | | | PAYMENT PENDING | |
| 663 | NAR | | | PAYMENT PENDING | |
| 664 | NAR | | | PAYMENT PENDING | |
| 665 | NAR | | | PAYMENT PENDING | |
| 666 | NAR | | | PAYMENT PENDING | |
| 667 | NAR | | | PAYMENT PENDING | |
| 668 | NAR | | | PAYMENT PENDING | |
| 669 | NAR | | | PAYMENT PENDING | |
| 670 | NAR | | | PAYMENT PENDING | |
| 671 | NAR | | | PAYMENT PENDING | |
| 672 | NAR | | | PAYMENT PENDING | |
| 673 | NAR | | | PAYMENT PENDING | |
| 674 | NAR | | | PAYMENT PENDING | |
| 675 | NAR | | | PAYMENT PENDING | |
| 676 | NAR | | | PAYMENT PENDING | |

CONSTABLE000779

| | A | | | D | E |
|---|---|---|---|---|---|
| 677 | NAR | | | PAYMENT PENDING | |
| 678 | NAR | | | PAYMENT PENDING | |
| 679 | NAR | | | PAYMENT PENDING | |
| 680 | NAR | | | PAYMENT PENDING | |
| 681 | NAR | | | PAYMENT PENDING | |
| 682 | NAR | | | PAYMENT PENDING | |
| 683 | NAR | | | PAYMENT PENDING | |
| 684 | NAR | | | PAYMENT PENDING | |
| 685 | NAR | | | PAYMENT PENDING | |
| 686 | NAR | | | PAYMENT PENDING | |
| 687 | NAR | | | PAYMENT PENDING | |
| 688 | NAR | | | PAYMENT PENDING | |
| 689 | NAR | | | PAYMENT PENDING | |
| 690 | NAR | | | PAYMENT PENDING | |
| 691 | NAR | | | PAYMENT PENDING | |
| 692 | NAR | | | PAYMENT PENDING | |
| 693 | NAR | | | PAYMENT PENDING | |
| 694 | NAR | | | PAYMENT PENDING | |
| 695 | NAR | | | PAYMENT PENDING | |
| 696 | NAR | | | PAYMENT PENDING | |
| 697 | NAR | | | PAYMENT PENDING | |
| 698 | NAR | | | PAYMENT PENDING | |
| 699 | NAR | | | PAYMENT PENDING | |
| 700 | NAR | | | PAYMENT PENDING | |
| 701 | NAR | | | PAYMENT PENDING | |
| 702 | NAR | | | PAYMENT PENDING | |
| 703 | NAR | | | PAYMENT PENDING | |
| 704 | NAR | | | PAYMENT PENDING | |
| 705 | NAR | | | PAYMENT PENDING | |
| 706 | NAR | | | PAYMENT PENDING | |
| 707 | NAR | | | PAYMENT PENDING | |
| 708 | NAR | | | PAYMENT PENDING | |
| 709 | NAR | | | PAYMENT PENDING | |
| 710 | NAR | | | PAYMENT PENDING | |
| 711 | NAR | | | PAYMENT PENDING | |
| 712 | NAR | | | PAYMENT PENDING | |
| 713 | NAR | | | PAYMENT PENDING | |
| 714 | NAR | | | PAYMENT PENDING | |
| 715 | NAR | | | PAYMENT PENDING | |
| 716 | NAR | | | PAYMENT PENDING | |
| 717 | NAR | | | PAYMENT PENDING | |
| 718 | NAR | | | PAYMENT PENDING | |
| 719 | NAR | | | PAYMENT PENDING | |
| 720 | NAR | | | PAYMENT PENDING | |
| 721 | NAR | | | PAYMENT PENDING | |
| 722 | NAR | | | PAYMENT PENDING | |
| 723 | NAR | | | PAYMENT PENDING | |
| 724 | NAR | | | PAYMENT PENDING | |
| 725 | NAR | | | PAYMENT PENDING | |
| 726 | NAR | | | PAYMENT PENDING | |
| 727 | NAR | | | PAYMENT PENDING | |
| 728 | NAR | | | PAYMENT PENDING | |

CONSTABLE000780

| | A | | D | E |
|---|---|---|---|---|
| 729 | NAR | | PAYMENT PENDING | |
| 730 | NAR | | PAYMENT PENDING | |
| 731 | NAR | | PAYMENT PENDING | |
| 732 | NAR | | PAYMENT PENDING | |
| 733 | NAR | | PAYMENT PENDING | |
| 734 | NAR | | PAYMENT PENDING | |
| 735 | NAR | | PAYMENT PENDING | |
| 736 | NAR | | PAYMENT PENDING | |
| 737 | NAR | | PAYMENT PENDING | |
| 738 | NAR | | PAYMENT PENDING | |
| 739 | NAR | | PAYMENT PENDING | |
| 740 | NAR | | PAYMENT PENDING | |
| 741 | NAR | | PAYMENT PENDING | |
| 742 | NAR | | PAYMENT PENDING | |
| 743 | NAR | | PAYMENT PENDING | |
| 744 | NAR | | PAYMENT PENDING | |
| 745 | NAR | | PAYMENT PENDING | |
| 746 | NAR | | PAYMENT PENDING | |
| 747 | NAR | | PAYMENT PENDING | |
| 748 | NAR | | PAYMENT PENDING | |
| 749 | NAR | | PAYMENT PENDING | |
| 750 | NAR | | PAYMENT PENDING | |
| 751 | NAR | | PAYMENT PENDING | |
| 752 | NAR | | PAYMENT PENDING | |
| 753 | NAR | | PAYMENT PENDING | |
| 754 | NAR | | PAYMENT PENDING | |
| 755 | NAR | | PAYMENT PENDING | |
| 756 | NAR | | PAYMENT PENDING | |
| 757 | NAR | | PAYMENT PENDING | |
| 758 | NAR | | PAYMENT PENDING | |
| 759 | NAR | | PAYMENT PENDING | |
| 760 | NAR | | PAYMENT PENDING | |
| 761 | NAR | | PAYMENT PENDING | |
| 762 | NAR | | PAYMENT PENDING | |
| 763 | NAR | | PAYMENT PENDING | |
| 764 | NAR | | PAYMENT PENDING | |
| 765 | NAR | | PAYMENT PENDING | |
| 766 | NAR | | PAYMENT PENDING | |
| 767 | NAR | | PAYMENT PENDING | |
| 768 | NAR | | PAYMENT PENDING | |
| 769 | NAR | | PAYMENT PENDING | |
| 770 | NAR | | PAYMENT PENDING | |
| 771 | NAR | | PAYMENT PENDING | |
| 772 | NAR | | PAYMENT PENDING | |
| 773 | NAR | | PAYMENT PENDING | |
| 774 | NAR | | PAYMENT PENDING | |
| 775 | NAR | | PAYMENT PENDING | |
| 776 | NAR | | PAYMENT PENDING | |
| 777 | NAR | | PAYMENT PENDING | |
| 778 | NAR | | PAYMENT PENDING | |
| 779 | NAR | | PAYMENT PENDING | |
| 780 | NAR | | PAYMENT PENDING | |

CONSTABLE000781

| | A | D | E |
|---|---|---|---|
| 781 | NAR | PAYMENT PENDING | |
| 782 | NAR | PAYMENT PENDING | |
| 783 | NAR | PAYMENT PENDING | |
| 784 | NAR | PAYMENT PENDING | |
| 785 | NAR | PAYMENT PENDING | |
| 786 | NAR | PAYMENT PENDING | |
| 787 | NAR | PAYMENT PENDING | |
| 788 | NAR | PAYMENT PENDING | |
| 789 | NAR | PAYMENT PENDING | |
| 790 | NAR | PAYMENT PENDING | |
| 791 | NAR | PAYMENT PENDING | |
| 792 | NAR | PAYMENT PENDING | |
| 793 | NAR | PAYMENT PENDING | |
| 794 | NAR | PAYMENT PENDING | |
| 795 | NAR | PAYMENT PENDING | |
| 796 | NAR | PAYMENT PENDING | |
| 797 | NAR | PAYMENT PENDING | |
| 798 | NAR | PAYMENT PENDING | |
| 799 | NAR | PAYMENT PENDING | |
| 800 | NAR | PAYMENT PENDING | |
| 801 | NAR | PAYMENT PENDING | |
| 802 | NAR | PAYMENT PENDING | |
| 803 | NAR | PAYMENT PENDING | |
| 804 | NAR | PAYMENT PENDING | |
| 805 | NAR | PAYMENT PENDING | |
| 806 | NAR | PAYMENT PENDING | |
| 807 | NAR | PAYMENT PENDING | |
| 808 | NAR | PAYMENT PENDING | |
| 809 | NAR | PAYMENT PENDING | |
| 810 | NAR | PAYMENT PENDING | |
| 811 | NAR | PAYMENT PENDING | |
| 812 | NAR | PAYMENT PENDING | |
| 813 | NAR | PAYMENT PENDING | |
| 814 | NAR | PAYMENT PENDING | |
| 815 | NAR | PAYMENT PENDING | |
| 816 | NAR | PAYMENT PENDING | |
| 817 | NAR | PAYMENT PENDING | |
| 818 | NAR | PAYMENT PENDING | |
| 819 | NAR | PAYMENT PENDING | |
| 820 | NAR | PAYMENT PENDING | |
| 821 | NAR | PAYMENT PENDING | |
| 822 | NAR | PAYMENT PENDING | |
| 823 | NAR | PAYMENT PENDING | |
| 824 | NAR | PAYMENT PENDING | |
| 825 | NAR | PAYMENT PENDING | |
| 826 | NAR | PAYMENT PENDING | |
| 827 | NAR | PAYMENT PENDING | |
| 828 | NAR | PAYMENT PENDING | |
| 829 | NAR | PAYMENT PENDING | |
| 830 | NAR | PAYMENT PENDING | |
| 831 | NAR | PAYMENT PENDING | |
| 832 | NAR | PAYMENT PENDING | |

CONSTABLE000782

| | A | D | E |
|---|---|---|---|
| 833 | NAR | PAYMENT PENDING | |
| 834 | NAR | PAYMENT PENDING | |
| 835 | NAR | PAYMENT PENDING | |
| 836 | NAR | PAYMENT PENDING | |
| 837 | NAR | PAYMENT PENDING | |
| 838 | NAR | PAYMENT PENDING | |
| 839 | NAR | PAYMENT PENDING | |
| 840 | NAR | PAYMENT PENDING | |
| 841 | NAR | PAYMENT PENDING | |
| 842 | NAR | PAYMENT PENDING | |
| 843 | NAR | PAYMENT PENDING | |
| 844 | NAR | PAYMENT PENDING | |
| 845 | NAR | PAYMENT PENDING | |
| 846 | NAR | PAYMENT PENDING | |
| 847 | NAR | PAYMENT PENDING | |
| 848 | NAR | PAYMENT PENDING | |
| 849 | NAR | PAYMENT PENDING | |
| 850 | NAR | PAYMENT PENDING | |
| 851 | NAR | PAYMENT PENDING | |
| 852 | NAR | PAYMENT PENDING | |
| 853 | NAR | PAYMENT PENDING | |
| 854 | NAR | PAYMENT PENDING | |
| 855 | NAR | PAYMENT PENDING | |
| 856 | NAR | PAYMENT PENDING | |
| 857 | NAR | PAYMENT PENDING | |
| 858 | NAR | PAYMENT PENDING | |
| 859 | NAR | PAYMENT PENDING | |
| 860 | NAR | PAYMENT PENDING | |
| 861 | NAR | PAYMENT PENDING | |
| 862 | NAR | PAYMENT PENDING | |
| 863 | NAR | PAYMENT PENDING | |
| 864 | NAR | PAYMENT PENDING | |
| 865 | NAR | PAYMENT PENDING | |
| 866 | NAR | PAYMENT PENDING | |
| 867 | NAR | PAYMENT PENDING | |
| 868 | NAR | PAYMENT PENDING | |
| 869 | NAR | PAYMENT PENDING | |
| 870 | NAR | PAYMENT PENDING | |
| 871 | NAR | PAYMENT PENDING | |
| 872 | NAR | PAYMENT PENDING | |
| 873 | NAR | PAYMENT PENDING | |
| 874 | NAR | PAYMENT PENDING | |
| 875 | NAR | PAYMENT PENDING | |
| 876 | NAR | PAYMENT PENDING | |
| 877 | NAR | PAYMENT PENDING | |
| 878 | NAR | PAYMENT PENDING | |
| 879 | NAR | PAYMENT PENDING | |
| 880 | NAR | PAYMENT PENDING | |
| 881 | NAR | PAYMENT PENDING | |
| 882 | NAR | PAYMENT PENDING | |
| 883 | NAR | PAYMENT PENDING | |
| 884 | NAR | PAYMENT PENDING | |

Sheet1

CONSTABLE000783

| | A | | D | E |
|---|---|---|---|---|
| 885 | NAR | | PAYMENT PENDING | |
| 886 | NAR | | PAYMENT PENDING | |
| 887 | NAR | | PAYMENT PENDING | |
| 888 | NAR | | PAYMENT PENDING | |
| 889 | NAR | | PAYMENT PENDING | |
| 890 | NAR | | PAYMENT PENDING | |
| 891 | NAR | | PAYMENT PENDING | |
| 892 | NAR | | PAYMENT PENDING | |
| 893 | NAR | | PAYMENT PENDING | |
| 894 | NAR | | PAYMENT PENDING | |
| 895 | NAR | | PAYMENT PENDING | |
| 896 | NAR | | PAYMENT PENDING | |
| 897 | NAR | | PAYMENT PENDING | |
| 898 | NAR | | PAYMENT PENDING | |
| 899 | NAR | | PAYMENT PENDING | |
| 900 | NAR | | PAYMENT PENDING | |
| 901 | NAR | | PAYMENT PENDING | |
| 902 | NAR | | PAYMENT PENDING | |
| 903 | NAR | | PAYMENT PENDING | |
| 904 | NAR | | PAYMENT PENDING | |
| 905 | NAR | | PAYMENT PENDING | |
| 906 | NAR | | PAYMENT PENDING | |
| 907 | NAR | | PAYMENT PENDING | |
| 908 | NAR | | PAYMENT PENDING | |
| 909 | NAR | | PAYMENT PENDING | |
| 910 | NAR | | PAYMENT PENDING | |
| 911 | NAR | | PAYMENT PENDING | |
| 912 | NAR | | PAYMENT PENDING | |
| 913 | NAR | | PAYMENT PENDING | |
| 914 | NAR | | PAYMENT PENDING | |
| 915 | NAR | | PAYMENT PENDING | |
| 916 | NAR | | PAYMENT PENDING | |
| 917 | NAR | | PAYMENT PENDING | |
| 918 | NAR | | PAYMENT PENDING | |
| 919 | NAR | | PAYMENT PENDING | |
| 920 | NAR | | PAYMENT PENDING | |
| 921 | NAR | | PAYMENT PENDING | |
| 922 | NAR | | PAYMENT PENDING | |
| 923 | NAR | | PAYMENT PENDING | |
| 924 | NAR | | PAYMENT PENDING | |
| 925 | NAR | | PAYMENT PENDING | |
| 926 | NAR | | PAYMENT PENDING | |
| 927 | NAR | | PAYMENT PENDING | |
| 928 | NAR | | PAYMENT PENDING | |
| 929 | NAR | | PAYMENT PENDING | |
| 930 | NAR | | PAYMENT PENDING | |
| 931 | NAR | | PAYMENT PENDING | |
| 932 | NAR | | PAYMENT PENDING | |
| 933 | NAR | | PAYMENT PENDING | |
| 934 | NAR | | PAYMENT PENDING | |
| 935 | NAR | | PAYMENT PENDING | |
| 936 | NAR | | PAYMENT PENDING | |

CONSTABLE000784

| | A | | D | E |
|---|---|---|---|---|
| 937 | NAR | | PAYMENT PENDING | |
| 938 | NAR | | PAYMENT PENDING | |
| 939 | NAR | | PAYMENT PENDING | |
| 940 | NAR | | PAYMENT PENDING | |
| 941 | NAR | | PAYMENT PENDING | |
| 942 | NAR | | PAYMENT PENDING | |
| 943 | NAR | | PAYMENT PENDING | |
| 944 | NAR | | PAYMENT PENDING | |
| 945 | NAR | | PAYMENT PENDING | |
| 946 | NAR | | PAYMENT PENDING | |
| 947 | NAR | | PAYMENT PENDING | |
| 948 | NAR | | PAYMENT PENDING | |
| 949 | NAR | | PAYMENT PENDING | |
| 950 | NAR | | PAYMENT PENDING | |
| 951 | NAR | | PAYMENT PENDING | |
| 952 | NAR | | PAYMENT PENDING | |
| 953 | NAR | | PAYMENT PENDING | |
| 954 | NAR | | PAYMENT PENDING | |
| 955 | NAR | | PAYMENT PENDING | |
| 956 | NAR | | PAYMENT PENDING | |
| 957 | NAR | | PAYMENT PENDING | |
| 958 | NAR | | PAYMENT PENDING | |
| 959 | NAR | | PAYMENT PENDING | |
| 960 | NAR | | PAYMENT PENDING | |
| 961 | NAR | | PAYMENT PENDING | |
| 962 | NAR | | PAYMENT PENDING | |
| 963 | NAR | | PAYMENT PENDING | |
| 964 | NAR | | PAYMENT PENDING | |
| 965 | NAR | | PAYMENT PENDING | |
| 966 | NAR | | PAYMENT PENDING | |
| 967 | NAR | | PAYMENT PENDING | |
| 968 | NAR | | PAYMENT PENDING | |
| 969 | NAR | | PAYMENT PENDING | |
| 970 | NAR | | PAYMENT PENDING | |
| 971 | NAR | | PAYMENT PENDING | |
| 972 | NAR | | PAYMENT PENDING | |
| 973 | NAR | | PAYMENT PENDING | |
| 974 | NAR | | PAYMENT PENDING | |
| 975 | NAR | | PAYMENT PENDING | |
| 976 | NAR | | PAYMENT PENDING | |
| 977 | NAR | | PAYMENT PENDING | |
| 978 | NAR | | PAYMENT PENDING | |
| 979 | NAR | | PAYMENT PENDING | |
| 980 | NAR | | PAYMENT PENDING | |
| 981 | NAR | | PAYMENT PENDING | |
| 982 | NAR | | PAYMENT PENDING | |
| 983 | NAR | | PAYMENT PENDING | |
| 984 | NAR | | PAYMENT PENDING | |
| 985 | NAR | | PAYMENT PENDING | |
| 986 | NAR | | PAYMENT PENDING | |
| 987 | NAR | | PAYMENT PENDING | |
| 988 | NAR | | PAYMENT PENDING | |

CONSTABLE000785

| | A | | | D | E |
|---|---|---|---|---|---|
| 989 | NAR | | | AYMENT PENDING | |
| 990 | NAR | | | AYMENT PENDING | |
| 991 | NAR | | | AYMENT PENDING | |
| 992 | NAR | | | AYMENT PENDING | |
| 993 | NAR | | | AYMENT PENDING | |
| 994 | NAR | | | AYMENT PENDING | |
| 995 | NAR | | | AYMENT PENDING | |
| 996 | NAR | | | AYMENT PENDING | |
| 997 | NAR | | | AYMENT PENDING | |
| 998 | NAR | | | AYMENT PENDING | |
| 999 | NAR | | | AYMENT PENDING | |
| 1000 | NAR | | | AYMENT PENDING | |
| 1001 | NAR | | | AYMENT PENDING | |
| 1002 | NAR | | | AYMENT PENDING | |
| 1003 | NAR | | | AYMENT PENDING | |
| 1004 | NAR | | | AYMENT PENDING | |
| 1005 | NAR | | | AYMENT PENDING | |
| 1006 | NAR | | | AYMENT PENDING | |
| 1007 | NAR | | | AYMENT PENDING | |
| 1008 | NAR | | | AYMENT PENDING | |
| 1009 | NAR | | | AYMENT PENDING | |
| 1010 | NAR | | | AYMENT PENDING | |
| 1011 | NAR | | | AYMENT PENDING | |
| 1012 | NAR | | | AYMENT PENDING | |
| 1013 | NAR | | | AYMENT PENDING | |
| 1014 | NAR | | | AYMENT PENDING | |
| 1015 | NAR | | | AYMENT PENDING | |
| 1016 | NAR | | | AYMENT PENDING | |
| 1017 | NAR | | | AYMENT PENDING | |
| 1018 | NAR | | | AYMENT PENDING | |
| 1019 | NAR | | | AYMENT PENDING | |
| 1020 | NAR | | | AYMENT PENDING | |
| 1021 | NAR | | | AYMENT PENDING | |
| 1022 | NAR | | | AYMENT PENDING | |
| 1023 | NAR | | | AYMENT PENDING | |
| 1024 | NAR | | | AYMENT PENDING | |
| 1025 | NAR | | | AYMENT PENDING | |
| 1026 | NAR | | | AYMENT PENDING | |
| 1027 | NAR | | | AYMENT PENDING | |
| 1028 | NAR | | | AYMENT PENDING | |
| 1029 | NAR | | | AYMENT PENDING | |
| 1030 | NAR | | | AYMENT PENDING | |
| 1031 | NAR | | | AYMENT PENDING | |
| 1032 | NAR | | | AYMENT PENDING | |
| 1033 | NAR | | | AYMENT PENDING | |
| 1034 | NAR | | | AYMENT PENDING | |
| 1035 | NAR | | | AYMENT PENDING | |
| 1036 | NAR | | | AYMENT PENDING | |
| 1037 | NAR | | | AYMENT PENDING | |
| 1038 | NAR | | | AYMENT PENDING | |
| 1039 | NAR | | | AYMENT PENDING | |
| 1040 | NAR | | | AYMENT PENDING | |

CONSTABLE000786

| | A | | | D | E |
|---|---|---|---|---|---|
| 1041 | NAR | | | PAYMENT PENDING | |
| 1042 | NAR | | | PAYMENT PENDING | |
| 1043 | NAR | | | PAYMENT PENDING | |
| 1044 | NAR | | | PAYMENT PENDING | |
| 1045 | NAR | | | PAYMENT PENDING | |
| 1046 | NAR | | | PAYMENT PENDING | |
| 1047 | NAR | | | PAYMENT PENDING | |
| 1048 | NAR | | | PAYMENT PENDING | |
| 1049 | NAR | | | PAYMENT PENDING | |
| 1050 | NAR | | | PAYMENT PENDING | |
| 1051 | NAR | | | PAYMENT PENDING | |
| 1052 | NAR | | | PAYMENT PENDING | |
| 1053 | NAR | | | PAYMENT PENDING | |
| 1054 | NAR | | | PAYMENT PENDING | |
| 1055 | NAR | | | PAYMENT PENDING | |
| 1056 | NAR | | | PAYMENT PENDING | |
| 1057 | NAR | | | PAYMENT PENDING | |
| 1058 | NAR | | | PAYMENT PENDING | |
| 1059 | NAR | | | PAYMENT PENDING | |
| 1060 | NAR | | | PAYMENT PENDING | |
| 1061 | NAR | | | PAYMENT PENDING | |
| 1062 | NAR | | | PAYMENT PENDING | |
| 1063 | NAR | | | PAYMENT PENDING | |
| 1064 | NAR | | | PAYMENT PENDING | |
| 1065 | NAR | | | PAYMENT PENDING | |
| 1066 | NAR | | | PAYMENT PENDING | |
| 1067 | NAR | | | PAYMENT PENDING | |
| 1068 | NAR | | | PAYMENT PENDING | |
| 1069 | NAR | | | PAYMENT PENDING | |
| 1070 | NAR | | | PAYMENT PENDING | |
| 1071 | NAR | | | PAYMENT PENDING | |
| 1072 | NAR | | | PAYMENT PENDING | |
| 1073 | NAR | | | PAYMENT PENDING | |
| 1074 | NAR | | | PAYMENT PENDING | |
| 1075 | NAR | | | PAYMENT PENDING | |
| 1076 | NAR | | | PAYMENT PENDING | |
| 1077 | NAR | | | PAYMENT PENDING | |
| 1078 | NAR | | | PAYMENT PENDING | |
| 1079 | NAR | | | PAYMENT PENDING | |
| 1080 | NAR | | | PAYMENT PENDING | |
| 1081 | NAR | | | PAYMENT PENDING | |
| 1082 | NAR | | | PAYMENT PENDING | |
| 1083 | NAR | | | PAYMENT PENDING | |
| 1084 | NAR | | | PAYMENT PENDING | |
| 1085 | NAR | | | PAYMENT PENDING | |
| 1086 | NAR | | | PAYMENT PENDING | |
| 1087 | NAR | | | PAYMENT PENDING | |
| 1088 | NAR | | | PAYMENT PENDING | |
| 1089 | NAR | | | PAYMENT PENDING | |
| 1090 | NAR | | | PAYMENT PENDING | |
| 1091 | NAR | | | PAYMENT PENDING | |
| 1092 | NAR | | | PAYMENT PENDING | |

CONSTABLE000787

| | A | | D | E |
|---|---|---|---|---|
| 1093 | NAR | | PAYMENT PENDING | |
| 1094 | NAR | | PAYMENT PENDING | |
| 1095 | NAR | | PAYMENT PENDING | |
| 1096 | NAR | | PAYMENT PENDING | |
| 1097 | NAR | | PAYMENT PENDING | |
| 1098 | NAR | | PAYMENT PENDING | |
| 1099 | NAR | | PAYMENT PENDING | |
| 1100 | NAR | | PAYMENT PENDING | |
| 1101 | NAR | | PAYMENT PENDING | |
| 1102 | NAR | | PAYMENT PENDING | |
| 1103 | NAR | | PAYMENT PENDING | |
| 1104 | NAR | | PAYMENT PENDING | |
| 1105 | NAR | | PAYMENT PENDING | |
| 1106 | NAR | | PAYMENT PENDING | |
| 1107 | NAR | | PAYMENT PENDING | |
| 1108 | NAR | | PAYMENT PENDING | |
| 1109 | NAR | | PAYMENT PENDING | |
| 1110 | NAR | | PAYMENT PENDING | |
| 1111 | NAR | | PAYMENT PENDING | |
| 1112 | NAR | | PAYMENT PENDING | |
| 1113 | NAR | | PAYMENT PENDING | |
| 1114 | NAR | | PAYMENT PENDING | |
| 1115 | NAR | | PAYMENT PENDING | |
| 1116 | NAR | | PAYMENT PENDING | |
| 1117 | NAR | | PAYMENT PENDING | |
| 1118 | NAR | | PAYMENT PENDING | |
| 1119 | NAR | | PAYMENT PENDING | |
| 1120 | NAR | | PAYMENT PENDING | |
| 1121 | NAR | | PAYMENT PENDING | |
| 1122 | NAR | | PAYMENT PENDING | |
| 1123 | NAR | | PAYMENT PENDING | |
| 1124 | NAR | | PAYMENT PENDING | |
| 1125 | NAR | | PAYMENT PENDING | |
| 1126 | NAR | | PAYMENT PENDING | |
| 1127 | NAR | | PAYMENT PENDING | |
| 1128 | NAR | | PAYMENT PENDING | |
| 1129 | NAR | | PAYMENT PENDING | |
| 1130 | NAR | | PAYMENT PENDING | |
| 1131 | NAR | | PAYMENT PENDING | |
| 1132 | NAR | | PAYMENT PENDING | |
| 1133 | NAR | | PAYMENT PENDING | |
| 1134 | NAR | | PAYMENT PENDING | |
| 1135 | NAR | | PAYMENT PENDING | |
| 1136 | NAR | | PAYMENT PENDING | |
| 1137 | NAR | | PAYMENT PENDING | |
| 1138 | NAR | | PAYMENT PENDING | |
| 1139 | NAR | | PAYMENT PENDING | |
| 1140 | NAR | | PAYMENT PENDING | |
| 1141 | NAR | | PAYMENT PENDING | |
| 1142 | NAR | | PAYMENT PENDING | |
| 1143 | NAR | | PAYMENT PENDING | |
| 1144 | NAR | | PAYMENT PENDING | |

CONSTABLE000788

| | A | D | E |
|---|---|---|---|
| 1145 | NAR | PAYMENT PENDING | |
| 1146 | NAR | PAYMENT PENDING | |
| 1147 | NAR | PAYMENT PENDING | |
| 1148 | NAR | PAYMENT PENDING | |
| 1149 | NAR | PAYMENT PENDING | |
| 1150 | NAR | PAYMENT PENDING | |
| 1151 | NAR | PAYMENT PENDING | |
| 1152 | NAR | PAYMENT PENDING | |
| 1153 | NAR | SET FOR SALE BIN | |
| 1154 | NAR | SET FOR SALE BIN | |
| 1155 | NAR | SET FOR SALE BIN | |
| 1156 | NAR | SET FOR SALE BIN | |
| 1157 | NAR | SET FOR SALE BIN | |
| 1158 | NAR | SET FOR SALE BIN | |
| 1159 | NAR | SET FOR SALE BIN | |
| 1160 | NAR | SET FOR SALE BIN | |
| 1161 | NAR | SET FOR SALE BIN | |
| 1162 | NAR | SET FOR SALE BIN | |
| 1163 | NAR | SET FOR SALE BIN | |
| 1164 | NAR | SET FOR SALE BIN | |
| 1165 | NAR | SET FOR SALE BIN | |
| 1166 | NAR | SET FOR SALE BIN | |
| 1167 | NAR | SET FOR SALE BIN | |
| 1168 | NAR | SET FOR SALE BIN | |
| 1169 | NAR | SET FOR SALE BIN | |
| 1170 | NAR | SET FOR SALE BIN | |
| 1171 | NAR | SET FOR SALE BIN | |
| 1172 | NAR | SET FOR SALE BIN | |
| 1173 | NAR | SET FOR SALE BIN | |
| 1174 | NAR | SET FOR SALE BIN | |
| 1175 | NAR | SET FOR SALE BIN | |
| 1176 | NAR | SET FOR SALE BIN | |
| 1177 | NAR | SET FOR SALE BIN | |
| 1178 | NAR | SET FOR SALE BIN | |
| 1179 | NAR | SET FOR SALE BIN | |
| 1180 | NAR | SET FOR SALE BIN | |
| 1181 | NAR | SET FOR SALE BIN | |
| 1182 | NAR | SET FOR SALE BIN | |
| 1183 | NAR | SET FOR SALE BIN | |
| 1184 | NAR | SET FOR SALE BIN | |
| 1185 | NAR | SET FOR SALE BIN | |
| 1186 | NAR | SET FOR SALE BIN | |
| 1187 | NAR | SET FOR SALE BIN | |
| 1188 | NAR | SET FOR SALE BIN | |
| 1189 | NAR | SET FOR SALE BIN | |
| 1190 | NAR | SET FOR SALE BIN | |
| 1191 | NAR | SET FOR SALE BIN | |
| 1192 | NAR | SET FOR SALE BIN | |
| 1193 | NAR | SET FOR SALE BIN | |
| 1194 | NAR | SET FOR SALE BIN | |
| 1195 | NAR | SET FOR SALE BIN | |
| 1196 | NAR | SET FOR SALE BIN | |

CONSTABLE000789

| | A | D | E |
|---|---|---|---|
| 1197 | NAR | SET FOR SALE BIN | |
| 1198 | NAR | SET FOR SALE BIN | |
| 1199 | NAR | SET FOR SALE BIN | |
| 1200 | NAR | SET FOR SALE BIN | |
| 1201 | NAR | SET FOR SALE BIN | |
| 1202 | NAR | SET FOR SALE BIN | |
| 1203 | NAR | SET FOR SALE BIN | |
| 1204 | NAR | SET FOR SALE BIN | |
| 1205 | NAR | SET FOR SALE BIN | |
| 1206 | NAR | SET FOR SALE BIN | |
| 1207 | NAR | SET FOR SALE BIN | |
| 1208 | NAR | SET FOR SALE BIN | |
| 1209 | NAR | SET FOR SALE BIN | |
| 1210 | NAR | SET FOR SALE BIN | |
| 1211 | NAR | SET FOR SALE BIN | |
| 1212 | NAR | SET FOR SALE BIN | |
| 1213 | NAR | SET FOR SALE BIN | |
| 1214 | NAR | SET FOR SALE BIN | |
| 1215 | NAR | SET FOR SALE BIN | |
| 1216 | NAR | SET FOR SALE BIN | |
| 1217 | NAR | SET FOR SALE BIN | |
| 1218 | NAR | SET FOR SALE BIN | |
| 1219 | NAR | SET FOR SALE BIN | |
| 1220 | NAR | SET FOR SALE BIN | |
| 1221 | NAR | SET FOR SALE BIN | |
| 1222 | NAR | SET FOR SALE BIN | |
| 1223 | NAR | SET FOR SALE BIN | |
| 1224 | NAR | SET FOR SALE BIN | |
| 1225 | NAR | SET FOR SALE BIN | |
| 1226 | NAR | SET FOR SALE BIN | |
| 1227 | NAR | SET FOR SALE BIN | |
| 1228 | NAR | SET FOR SALE BIN | |
| 1229 | NAR | SET FOR SALE BIN | |
| 1230 | NAR | SET FOR SALE BIN | |
| 1231 | NAR | SET FOR SALE BIN | |
| 1232 | NAR | SET FOR SALE BIN | |
| 1233 | NAR | SET FOR SALE BIN | |
| 1234 | NAR | SET FOR SALE BIN | |
| 1235 | NAR | SET FOR SALE BIN | |
| 1236 | NAR | SET FOR SALE BIN | |
| 1237 | NAR | SET FOR SALE BIN | |
| 1238 | NAR | SET FOR SALE BIN | |
| 1239 | NAR | SET FOR SALE BIN | |
| 1240 | NAR | SET FOR SALE BIN | |
| 1241 | NAR | SET FOR SALE BIN | |
| 1242 | NAR | SET FOR SALE BIN | |
| 1243 | NAR | SET FOR SALE BIN | |
| 1244 | NAR | SET FOR SALE BIN | |
| 1245 | NAR | SET FOR SALE BIN | |
| 1246 | NAR | SET FOR SALE BIN | |
| 1247 | NAR | SET FOR SALE BIN | |
| 1248 | NAR | SET FOR SALE BIN | |

CONSTABLE000790

| | A | D | E |
|---|---|---|---|
| 1249 | NAR | SET FOR SALE BIN | |
| 1250 | NAR | SET FOR SALE BIN | |
| 1251 | NAR | SET FOR SALE BIN | |
| 1252 | NAR | SET FOR SALE BIN | |
| 1253 | NAR | SET FOR SALE BIN | |
| 1254 | NAR | SET FOR SALE BIN | |
| 1255 | NAR | SET FOR SALE BIN | |
| 1256 | NAR | SET FOR SALE BIN | |
| 1257 | NAR | SET FOR SALE BIN | |
| 1258 | NAR | SET FOR SALE BIN | |
| 1259 | NAR | SET FOR SALE BIN | |
| 1260 | NAR | SET FOR SALE BIN | |
| 1261 | NAR | SET FOR SALE BIN | |
| 1262 | NAR | SET FOR SALE BIN | |
| 1263 | NAR | SET FOR SALE BIN | |
| 1264 | NAR | SET FOR SALE BIN | |
| 1265 | NAR | SET FOR SALE BIN | |
| 1266 | NAR | SET FOR SALE BIN | |
| 1267 | NAR | SET FOR SALE BIN | |
| 1268 | NAR | SET FOR SALE BIN | |
| 1269 | NAR | SET FOR SALE BIN | |
| 1270 | NAR | SET FOR SALE BIN | |
| 1271 | NAR | SET FOR SALE BIN | |
| 1272 | NAR | SET FOR SALE BIN | |
| 1273 | NAR | SET FOR SALE BIN | |
| 1274 | NAR | SET FOR SALE BIN | |
| 1275 | NAR | SET FOR SALE BIN | |
| 1276 | NAR | SET FOR SALE BIN | |
| 1277 | NAR | SET FOR SALE BIN | |
| 1278 | NAR | SET FOR SALE BIN | |
| 1279 | NAR | SET FOR SALE BIN | |
| 1280 | NAR | SET FOR SALE BIN | |
| 1281 | NAR | SET FOR SALE BIN | |
| 1282 | NAR | SET FOR SALE BIN | |
| 1283 | NAR | SET FOR SALE BIN | |
| 1284 | NAR | SET FOR SALE BIN | |
| 1285 | NAR | SET FOR SALE BIN | |
| 1286 | NAR | SET FOR SALE BIN | |
| 1287 | NAR | SET FOR SALE BIN | |
| 1288 | NAR | SET FOR SALE BIN | |
| 1289 | NAR | SET FOR SALE BIN | |
| 1290 | NAR | SET FOR SALE BIN | |
| 1291 | NAR | SET FOR SALE BIN | |
| 1292 | NAR | SET FOR SALE BIN | |
| 1293 | NAR | SET FOR SALE BIN | |
| 1294 | NAR | SET FOR SALE BIN | |
| 1295 | NAR | SET FOR SALE BIN | |
| 1296 | NAR | SET FOR SALE BIN | |
| 1297 | NAR | SET FOR SALE BIN | |
| 1298 | NAR | SET FOR SALE BIN | |
| 1299 | NAR | SET FOR SALE BIN | |
| 1300 | NAR | SET FOR SALE BIN | |

CONSTABLE000791

| | A | | | D | E |
|---|---|---|---|---|---|
| 1301 | NAR | | | SET FOR SALE BIN | |
| 1302 | NAR | | | SET FOR SALE BIN | |
| 1303 | NAR | | | SET FOR SALE BIN | |
| 1304 | NAR | | | SET FOR SALE BIN | |
| 1305 | NAR | | | SET FOR SALE BIN | |
| 1306 | NAR | | | SET FOR SALE BIN | |
| 1307 | NAR | | | SET FOR SALE BIN | |
| 1308 | NAR | | | SET FOR SALE BIN | |
| 1309 | NAR | | | SET FOR SALE BIN | |
| 1310 | NAR | | | SET FOR SALE BIN | |
| 1311 | NAR | | | SET FOR SALE BIN | |
| 1312 | NAR | | | SET FOR SALE BIN | |
| 1313 | NAR | | | SET FOR SALE BIN | |
| 1314 | NAR | | | SET FOR SALE BIN | |
| 1315 | NAR | | | SET FOR SALE BIN | |
| 1316 | NAR | | | SET FOR SALE BIN | |
| 1317 | NAR | | | SET FOR SALE BIN | |
| 1318 | NAR | | | SET FOR SALE BIN | |
| 1319 | NAR | | | SET FOR SALE BIN | |
| 1320 | NAR | | | SET FOR SALE BIN | |
| 1321 | NAR | | | SET FOR SALE BIN | |
| 1322 | NAR | | | SET FOR SALE BIN | |
| 1323 | NAR | | | SET FOR SALE BIN | |
| 1324 | NAR | | | SET FOR SALE BIN | |
| 1325 | NAR | | | SET FOR SALE BIN | |
| 1326 | NAR | | | SET FOR SALE BIN | |
| 1327 | NAR | | | SET FOR SALE BIN | |
| 1328 | NAR | | | SET FOR SALE BIN | |
| 1329 | NAR | | | SET FOR SALE BIN | |
| 1330 | NAR | | | SET FOR SALE BIN | |
| 1331 | NAR | | | SET FOR SALE BIN | |
| 1332 | NAR | | | SET FOR SALE BIN | |
| 1333 | NAR | | | SET FOR SALE BIN | |
| 1334 | NAR | | | SET FOR SALE BIN | |
| 1335 | NAR | | | SET FOR SALE BIN | |
| 1336 | NAR | | | SET FOR SALE BIN | |
| 1337 | NAR | | | SET FOR SALE BIN | |
| 1338 | NAR | | | SET FOR SALE BIN | |
| 1339 | NAR | | | SET FOR SALE BIN | |
| 1340 | NAR | | | SET FOR SALE BIN | |
| 1341 | NAR | | | SET FOR SALE BIN | |
| 1342 | NAR | | | SET FOR SALE BIN | |
| 1343 | NAR | | | SET FOR SALE BIN | |
| 1344 | NAR | | | SET FOR SALE BIN | |
| 1345 | NAR | | | SET FOR SALE BIN | |
| 1346 | NAR | | | SET FOR SALE BIN | |
| 1347 | NAR | | | SET FOR SALE BIN | |
| 1348 | NAR | | | SET FOR SALE BIN | |
| 1349 | NAR | | | SET FOR SALE BIN | |
| 1350 | NAR | | | SET FOR SALE BIN | |
| 1351 | NAR | | | SET FOR SALE BIN | |
| 1352 | NAR | | | SET FOR SALE BIN | |

CONSTABLE000792

| | A | D | E |
|---|---|---|---|
| 1353 | NAR | SET FOR SALE BIN | |
| 1354 | NAR | SET FOR SALE BIN | |
| 1355 | NAR | SET FOR SALE BIN | |
| 1356 | NAR | SET FOR SALE BIN | |
| 1357 | NAR | SET FOR SALE BIN | |
| 1358 | NAR | SET FOR SALE BIN | |
| 1359 | NAR | SET FOR SALE BIN | |
| 1360 | NAR | SET FOR SALE BIN | |
| 1361 | NAR | SET FOR SALE BIN | |
| 1362 | NAR | SET FOR SALE BIN | |
| 1363 | NAR | SET FOR SALE BIN | |
| 1364 | NAR | SET FOR SALE BIN | |
| 1365 | NAR | SET FOR SALE BIN | |
| 1366 | NAR | SET FOR SALE BIN | |
| 1367 | NAR | SET FOR SALE BIN | |
| 1368 | NAR | SET FOR SALE BIN | |
| 1369 | NAR | SET FOR SALE BIN | |
| 1370 | NAR | SET FOR SALE BIN | |
| 1371 | NAR | SET FOR SALE BIN | |
| 1372 | NAR | SET FOR SALE BIN | |
| 1373 | NAR | SET FOR SALE BIN | |
| 1374 | NAR | SET FOR SALE BIN | |
| 1375 | NAR | SET FOR SALE BIN | |
| 1376 | NAR | SET FOR SALE BIN | |
| 1377 | NAR | SET FOR SALE BIN | |
| 1378 | NAR | SET FOR SALE BIN | |
| 1379 | NAR | SET FOR SALE BIN | |
| 1380 | NAR | SET FOR SALE BIN | |
| 1381 | NAR | SET FOR SALE BIN | |
| 1382 | NAR | SET FOR SALE BIN | |
| 1383 | NAR | SET FOR SALE BIN | |
| 1384 | NAR | SET FOR SALE BIN | |
| 1385 | NAR | SET FOR SALE BIN | |
| 1386 | NAR | SET FOR SALE BIN | |
| 1387 | NAR | SET FOR SALE BIN | |
| 1388 | NAR | SET FOR SALE BIN | |
| 1389 | NAR | SET FOR SALE BIN | |
| 1390 | NAR | SET FOR SALE BIN | |
| 1391 | NAR | SET FOR SALE BIN | |
| 1392 | NAR | SET FOR SALE BIN | |
| 1393 | NAR | SET FOR SALE BIN | |
| 1394 | NAR | SET FOR SALE BIN | |
| 1395 | NAR | SET FOR SALE BIN | |
| 1396 | NAR | SET FOR SALE BIN | |
| 1397 | NAR | SET FOR SALE BIN | |
| 1398 | NAR | SET FOR SALE BIN | |
| 1399 | NAR | SET FOR SALE BIN | |
| 1400 | NAR | SET FOR SALE BIN | |
| 1401 | NAR | SET FOR SALE BIN | |
| 1402 | NAR | SET FOR SALE BIN | |
| 1403 | NAR | SET FOR SALE BIN | |
| 1404 | NAR | SET FOR SALE BIN | |

CONSTABLE000793

| | A | | D | E |
|---|---|---|---|---|
| 1405 | NAR | | SET FOR SALE BIN | |
| 1406 | NAR | | SET FOR SALE BIN | |
| 1407 | NAR | | SET FOR SALE BIN | |
| 1408 | NAR | | SET FOR SALE BIN | |
| 1409 | NAR | | SET FOR SALE BIN | |
| 1410 | NAR | | SET FOR SALE BIN | |
| 1411 | NAR | | SET FOR SALE BIN | |
| 1412 | NAR | | SET FOR SALE BIN | |
| 1413 | NAR | | SET FOR SALE BIN | |
| 1414 | NAR | | SET FOR SALE BIN | |
| 1415 | NAR | | SET FOR SALE BIN | |
| 1416 | NAR | | SET FOR SALE BIN | |
| 1417 | NAR | | SET FOR SALE BIN | |
| 1418 | NAR | | SET FOR SALE BIN | |
| 1419 | NAR | | SET FOR SALE BIN | |
| 1420 | NAR | | SET FOR SALE BIN | |
| 1421 | NAR | | SET FOR SALE BIN | |
| 1422 | NAR | | SET FOR SALE BIN | |
| 1423 | NAR | | SET FOR SALE BIN | |
| 1424 | NAR | | SET FOR SALE BIN | |
| 1425 | NAR | | SET FOR SALE BIN | |
| 1426 | NAR | | SET FOR SALE BIN | |
| 1427 | NAR | | SET FOR SALE BIN | |
| 1428 | NAR | | SET FOR SALE BIN | |
| 1429 | NAR | | SET FOR SALE BIN | |
| 1430 | NAR | | SET FOR SALE BIN | |
| 1431 | NAR | | SET FOR SALE BIN | |
| 1432 | NAR | | SET FOR SALE BIN | |
| 1433 | NAR | | SET FOR SALE BIN | |
| 1434 | NAR | | SET FOR SALE BIN | |
| 1435 | NAR | | SET FOR SALE BIN | |
| 1436 | NAR | | SET FOR SALE BIN | |
| 1437 | NAR | | SET FOR SALE BIN | |
| 1438 | NAR | | SET FOR SALE BIN | |
| 1439 | NAR | | SET FOR SALE BIN | |
| 1440 | NAR | | SET FOR SALE BIN | |
| 1441 | NAR | | SET FOR SALE BIN | |
| 1442 | NAR | | SET FOR SALE BIN | |
| 1443 | NAR | | SET FOR SALE BIN | |
| 1444 | NAR | | SET FOR SALE BIN | |
| 1445 | NAR | | SET FOR SALE BIN | |
| 1446 | NAR | | SET FOR SALE BIN | |
| 1447 | NAR | | SET FOR SALE BIN | |
| 1448 | NAR | | SET FOR SALE BIN | |
| 1449 | NAR | | SET FOR SALE BIN | |
| 1450 | NAR | | SET FOR SALE BIN | |
| 1451 | NAR | | SET FOR SALE BIN | |
| 1452 | NAR | | SET FOR SALE BIN | |
| 1453 | NAR | | SET FOR SALE BIN | |
| 1454 | NAR | | SET FOR SALE BIN | |
| 1455 | NAR | | SET FOR SALE BIN | |
| 1456 | NAR | | SET FOR SALE BIN | |

CONSTABLE000794

| | A | | D | E |
|---|---|---|---|---|
| 1457 | NAR | | SET FOR SALE BIN | |
| 1458 | NAR | | SET FOR SALE BIN | |
| 1459 | NAR | | SET FOR SALE BIN | |
| 1460 | NAR | | SET FOR SALE BIN | |
| 1461 | NAR | | SET FOR SALE BIN | |
| 1462 | NAR | | SET FOR SALE BIN | |
| 1463 | NAR | | SET FOR SALE BIN | |
| 1464 | NAR | | SET FOR SALE BIN | |
| 1465 | NAR | | SET FOR SALE BIN | |
| 1466 | NAR | | SET FOR SALE BIN | |
| 1467 | NAR | | SET FOR SALE BIN | |
| 1468 | NAR | | SET FOR SALE BIN | |
| 1469 | NAR | | SET FOR SALE BIN | |
| 1470 | NAR | | SET FOR SALE BIN | |
| 1471 | NAR | | SET FOR SALE BIN | |
| 1472 | NAR | | SET FOR SALE BIN | |
| 1473 | NAR | | SET FOR SALE BIN | |
| 1474 | NAR | | SET FOR SALE BIN | |
| 1475 | NAR | | SET FOR SALE BIN | |
| 1476 | NAR | | SET FOR SALE BIN | |
| 1477 | NAR | | SET FOR SALE BIN | |
| 1478 | NAR | | SET FOR SALE BIN | |
| 1479 | NAR | | SET FOR SALE BIN | |
| 1480 | NAR | | SET FOR SALE BIN | |
| 1481 | NAR | | SET FOR SALE BIN | |
| 1482 | NAR | | SET FOR SALE BIN | |
| 1483 | NAR | | SET FOR SALE BIN | |
| 1484 | NAR | | SET FOR SALE BIN | |
| 1485 | NAR | | SET FOR SALE BIN | |
| 1486 | NAR | | SET FOR SALE BIN | |
| 1487 | NAR | | SET FOR SALE BIN | |
| 1488 | NAR | | SET FOR SALE BIN | |
| 1489 | NAR | | SET FOR SALE BIN | |
| 1490 | NAR | | SET FOR SALE BIN | |
| 1491 | NAR | | SET FOR SALE BIN | |
| 1492 | NAR | | SET FOR SALE BIN | |
| 1493 | NAR | | SET FOR SALE BIN | |
| 1494 | NAR | | SET FOR SALE BIN | |
| 1495 | NAR | | SET FOR SALE BIN | |
| 1496 | NAR | | SET FOR SALE BIN | |
| 1497 | NAR | | SET FOR SALE BIN | |
| 1498 | NAR | | SET FOR SALE BIN | |
| 1499 | NAR | | SET FOR SALE BIN | |
| 1500 | NAR | | SET FOR SALE BIN | |
| 1501 | NAR | | SET FOR SALE BIN | |
| 1502 | NAR | | SET FOR SALE BIN | |
| 1503 | NAR | | SET FOR SALE BIN | |
| 1504 | NAR | | SET FOR SALE BIN | |
| 1505 | NAR | | SET FOR SALE BIN | |
| 1506 | NAR | | SET FOR SALE BIN | |
| 1507 | NAR | | SET FOR SALE BIN | |
| 1508 | NAR | | SET FOR SALE BIN | |

CONSTABLE000795

| | A | | D | E |
|---|---|---|---|---|
| 1509 | NAR | | SET FOR SALE BIN | |
| 1510 | NAR | | SET FOR SALE BIN | |
| 1511 | NAR | | SET FOR SALE BIN | |
| 1512 | NAR | | SET FOR SALE BIN | |
| 1513 | NAR | | SET FOR SALE BIN | |
| 1514 | NAR | | SET FOR SALE BIN | |
| 1515 | NAR | | SET FOR SALE BIN | |
| 1516 | NAR | | SET FOR SALE BIN | |
| 1517 | NAR | | SET FOR SALE BIN | |
| 1518 | NAR | | SET FOR SALE BIN | |
| 1519 | NAR | | SET FOR SALE BIN | |
| 1520 | NAR | | SET FOR SALE BIN | |
| 1521 | NAR | | SET FOR SALE BIN | |
| 1522 | NAR | | SET FOR SALE BIN | |
| 1523 | NAR | | SET FOR SALE BIN | |
| 1524 | NAR | | SET FOR SALE BIN | |
| 1525 | NAR | | SET FOR SALE BIN | |
| 1526 | NAR | | SET FOR SALE BIN | |
| 1527 | NAR | | SET FOR SALE BIN | |
| 1528 | NAR | | SET FOR SALE BIN | |
| 1529 | NAR | | SET FOR SALE BIN | |
| 1530 | NAR | | SET FOR SALE BIN | |
| 1531 | NAR | | SET FOR SALE BIN | |
| 1532 | NAR | | SET FOR SALE BIN | |
| 1533 | NAR | | SET FOR SALE BIN | |
| 1534 | NAR | | SET FOR SALE BIN | |
| 1535 | NAR | | SET FOR SALE BIN | |
| 1536 | NAR | | SET FOR SALE BIN | |
| 1537 | NAR | | SET FOR SALE BIN | |
| 1538 | NAR | | SET FOR SALE BIN | |
| 1539 | NAR | | SET FOR SALE BIN | |
| 1540 | NAR | | SET FOR SALE BIN | |
| 1541 | NAR | | SET FOR SALE BIN | |
| 1542 | NAR | | SET FOR SALE BIN | |
| 1543 | NAR | | SET FOR SALE BIN | |
| 1544 | NAR | | SET FOR SALE BIN | |
| 1545 | NAR | | SET FOR SALE BIN | |
| 1546 | NAR | | SET FOR SALE BIN | |
| 1547 | NAR | | SET FOR SALE BIN | |
| 1548 | NAR | | SET FOR SALE BIN | |
| 1549 | NAR | | SET FOR SALE BIN | |
| 1550 | NAR | | SET FOR SALE BIN | |
| 1551 | NAR | | SET FOR SALE BIN | |
| 1552 | NAR | | SET FOR SALE BIN | |
| 1553 | NAR | | SET FOR SALE BIN | |
| 1554 | NAR | | SET FOR SALE BIN | |
| 1555 | NAR | | SET FOR SALE BIN | |
| 1556 | NAR | | SET FOR SALE BIN | |
| 1557 | NAR | | SET FOR SALE BIN | |
| 1558 | NAR | | SET FOR SALE BIN | |
| 1559 | NAR | | SET FOR SALE BIN | |
| 1560 | NAR | | SET FOR SALE BIN | |

CONSTABLE000796

| | A | | D | E |
|---|---|---|---|---|
| 1561 | NAR | | SET FOR SALE BIN | |
| 1562 | NAR | | SET FOR SALE BIN | |
| 1563 | NAR | | SEZ, ART SPACE | |
| 1564 | NAR | | SET FOR SALE BIN | |
| 1565 | NAR | | SET FOR SALE BIN | |
| 1566 | NAR | | SET FOR SALE BIN | |
| 1567 | NAR | | SET FOR SALE BIN | |
| 1568 | NAR | | SET FOR SALE BIN | |
| 1569 | NAR | | SET FOR SALE BIN | |
| 1570 | NAR | | SET FOR SALE BIN | |
| 1571 | NAR | | SET FOR SALE BIN | |
| 1572 | NAR | | S PATRICK SALE BIN | |
| 1573 | NAR | | SET FOR SALE BIN | |
| 1574 | NAR | | SET FOR SALE BIN | |
| 1575 | NAR | | SET FOR SALE BIN | |
| 1576 | NAR | | SET FOR SALE BIN | |
| 1577 | NAR | | SET FOR SALE BIN | |
| 1578 | NAR | | SET FOR SALE BIN | |
| 1579 | NAR | | SET FOR SALE BIN | |
| 1580 | NAR | | SET FOR SALE BIN | |
| 1581 | NAR | | SET FOR SALE BIN | |
| 1582 | NAR | | SET FOR SALE BIN | |
| 1583 | NAR | | SET FOR SALE BIN | |
| 1584 | NAR | | SET FOR SALE BIN | |
| 1585 | NAR | | SET FOR SALE BIN | |
| 1586 | NAR | | SET FOR SALE BIN | |
| 1587 | NAR | | SET FOR SALE BIN | |
| 1588 | NAR | | SET FOR SALE BIN | |
| 1589 | NAR | | SET FOR SALE BIN | |
| 1590 | NAR | | SET FOR SALE BIN | |
| 1591 | NAR | | SET FOR SALE BIN | |
| 1592 | NAR | | SET FOR SALE BIN | |
| 1593 | NAR | | SET FOR SALE BIN | |
| 1594 | NAR | | SET FOR SALE BIN | |
| 1595 | NAR | | SET FOR SALE BIN | |
| 1596 | NAR | | SET FOR SALE BIN | |
| 1597 | NAR | | SET FOR SALE BIN | |
| 1598 | NAR | | SET FOR SALE BIN | |
| 1599 | NAR | | SET FOR SALE BIN | |
| 1600 | NAR | | SET FOR SALE BIN | |
| 1601 | NAR | | SET FOR SALE BIN | |
| 1602 | NAR | | SET FOR SALE BIN | |
| 1603 | NAR | | SET FOR SALE BIN | |
| 1604 | NAR | | SET FOR SALE BIN | |
| 1605 | NAR | | SET FOR SALE BIN | |
| 1606 | NAR | | SET FOR SALE BIN | |
| 1607 | NAR | | SET FOR SALE BIN | |
| 1608 | NAR | | SET FOR SALE BIN | |
| 1609 | NAR | | SET FOR SALE BIN | |
| 1610 | NAR | | SET FOR SALE BIN | |
| 1611 | NAR | | SET FOR SALE BIN | |
| 1612 | NAR | | SET FOR SALE BIN | |

CONSTABLE000797

| | A | | | D | E |
|---|---|---|---|---|---|
| 1613 | NAR | | | SET FOR SALE BIN | |
| 1614 | NAR | | | SET FOR SALE BIN | |
| 1615 | NAR | | | SET FOR SALE BIN | |
| 1616 | NAR | | | SET FOR SALE BIN | |
| 1617 | NAR | | | SET FOR SALE BIN | |
| 1618 | NAR | | | SET FOR SALE BIN | |
| 1619 | NAR | | | SET FOR SALE BIN | |
| 1620 | NAR | | | SET FOR SALE BIN | |
| 1621 | NAR | | | SET FOR SALE BIN | |
| 1622 | NAR | | | SET FOR SALE BIN | |
| 1623 | NAR | | | SET FOR SALE BIN | |
| 1624 | NAR | | | SET FOR SALE BIN | |
| 1625 | NAR | | | SET FOR SALE BIN | |
| 1626 | NAR | | | SET FOR SALE BIN | |
| 1627 | NAR | | | SET FOR SALE BIN | |
| 1628 | NAR | | | SET FOR SALE BIN | |
| 1629 | NAR | | | SET FOR SALE BIN | |
| 1630 | NAR | | | SET FOR SALE BIN | |
| 1631 | NAR | | | SET FOR SALE BIN | |
| 1632 | NAR | | | SET FOR SALE BIN | |
| 1633 | NAR | | | SET FOR SALE BIN | |
| 1634 | NAR | | | SET FOR SALE BIN | |
| 1635 | NAR | | | SET FOR SALE BIN | |
| 1636 | NAR | | | SET FOR SALE BIN | |
| 1637 | NAR | | | SET FOR SALE BIN | |
| 1638 | NAR | | | SET FOR SALE BIN | |
| 1639 | NAR | | | SET FOR SALE BIN | |
| 1640 | NAR | | | SET FOR SALE BIN | |
| 1641 | NAR | | | SET FOR SALE BIN | |
| 1642 | NAR | | | SET FOR SALE BIN | |
| 1643 | NAR | | | SET FOR SALE BIN | |
| 1644 | NAR | | | SET FOR SALE BIN | |
| 1645 | NAR | | | SET FOR SALE BIN | |
| 1646 | NAR | | | SET FOR SALE BIN | |
| 1647 | NAR | | | SET FOR SALE BIN | |
| 1648 | NAR | | | SET FOR SALE BIN | |
| 1649 | NAR | | | SET FOR SALE BIN | |
| 1650 | NAR | | | SET FOR SALE BIN | |
| 1651 | NAR | | | SET FOR SALE BIN | |
| 1652 | NAR | | | SET FOR SALE BIN | |
| 1653 | NAR | | | SET FOR SALE BIN | |
| 1654 | NAR | | | SET FOR SALE BIN | |
| 1655 | NAR | | | SET FOR SALE BIN | |
| 1656 | NAR | | | SET FOR SALE BIN | |
| 1657 | NAR | | | SET FOR SALE BIN | |
| 1658 | NAR | | | SET FOR SALE BIN | |
| 1659 | NAR | | | SET FOR SALE BIN | |
| 1660 | NAR | | | SET FOR SALE BIN | |
| 1661 | NAR | | | SET FOR SALE BIN | |
| 1662 | NAR | | | SET FOR SALE BIN | |
| 1663 | NAR | | | SET FOR SALE BIN | |
| 1664 | NAR | | | SET FOR SALE BIN | |

CONSTABLE000798

| | A | | D | E |
|---|---|---|---|---|
| 1665 | NAR | | SET FOR SALE BIN | |
| 1666 | NAR | | SET FOR SALE BIN | |
| 1667 | NAR | | SET FOR SALE BIN | |
| 1668 | NAR | | SET FOR SALE BIN | |
| 1669 | NAR | | NDER FOR SALE BIN | |
| 1670 | NAR | | SET FOR SALE BIN | |
| 1671 | NAR | | SET FOR SALE BIN | |
| 1672 | NAR | | HECTOR SALE BIN | |
| 1673 | NAR | | SET FOR SALE BIN | |
| 1674 | NAR | | SET FOR SALE BIN | |
| 1675 | NAR | | SET FOR SALE BIN | |
| 1676 | NAR | | SET FOR SALE BIN | |
| 1677 | NAR | | SET FOR SALE BIN | |
| 1678 | NAR | | SET FOR SALE BIN | |
| 1679 | NAR | | SET FOR SALE BIN | |
| 1680 | NAR | | SET FOR SALE BIN | |
| 1681 | NAR | | SET FOR SALE BIN | |
| 1682 | NAR | | SET FOR SALE BIN | |
| 1683 | NAR | | SET FOR SALE BIN | |
| 1684 | NAR | | SET FOR SALE BIN | |
| 1685 | NAR | | SET FOR SALE BIN | |
| 1686 | NAR | | SET FOR SALE BIN | |
| 1687 | NAR | | SET FOR SALE BIN | |
| 1688 | NAR | | SET FOR SALE BIN | |
| 1689 | NAR | | SET FOR SALE BIN | |
| 1690 | NAR | | SET FOR SALE BIN | |
| 1691 | NAR | | SET FOR SALE BIN | |
| 1692 | NAR | | SET FOR SALE BIN | |
| 1693 | NAR | | SET FOR SALE BIN | |
| 1694 | NAR | | SET FOR SALE BIN | |
| 1695 | NAR | | SET FOR SALE BIN | |
| 1696 | NAR | | SET FOR SALE BIN | |
| 1697 | NAR | | SET FOR SALE BIN | |
| 1698 | NAR | | SET FOR SALE BIN | |
| 1699 | NAR | | SET FOR SALE BIN | |
| 1700 | NAR | | SET FOR SALE BIN | |
| 1701 | NAR | | SET FOR SALE BIN | |
| 1702 | NAR | | SET FOR SALE BIN | |
| 1703 | NAR | | SET FOR SALE BIN | |
| 1704 | NAR | | SET FOR SALE BIN | |
| 1705 | NAR | | SET FOR SALE BIN | |
| 1706 | NAR | | SET FOR SALE BIN | |
| 1707 | NAR | | SET FOR SALE BIN | |
| 1708 | NAR | | SET FOR SALE BIN | |
| 1709 | NAR | | SET FOR SALE BIN | |
| 1710 | NAR | | SET FOR SALE BIN | |
| 1711 | NAR | | SET FOR SALE BIN | |
| 1712 | NAR | | SET FOR SALE BIN | |
| 1713 | NAR | | SET FOR SALE BIN | |
| 1714 | NAR | | STORES ESPARZA, HECTOR | |
| 1715 | NAR | | SET FOR SALE BIN | |
| 1716 | NAR | | SET FOR SALE BIN | |

CONSTABLE000799

| | A | | D | E |
|---|---|---|---|---|
| 1717 | NAR | | SET FOR SALE BIN | |
| 1718 | NAR | | SET FOR SALE BIN | |
| 1719 | NAR | | SET FOR SALE BIN | |
| 1720 | NAR | | SET FOR SALE BIN | |
| 1721 | NAR | | SET FOR SALE BIN | |
| 1722 | NAR | | SET FOR SALE BIN | |
| 1723 | NAR | | SET FOR SALE BIN | |
| 1724 | NAR | | PRESERV LTR SENT | |
| 1725 | NAR | | PRESERV LTR SENT | |
| 1726 | NAR | | PRESERV LTR SENT | |
| 1727 | NAR | | PRESERV LTR SENT | |
| 1728 | NAR | | PRESERV LTR SENT | |
| 1729 | NAR | | PRESERV LTR SENT | |
| 1730 | NAR | | PRESERV LTR SENT | |
| 1731 | NAR | | PRESERV LTR SENT | |
| 1732 | NAR | | PRESERV LTR SENT | |
| 1733 | NAR | | PRESERV LTR SENT | |
| 1734 | NAR | | PRESERV LTR SENT | |
| 1735 | NAR | | PRESERV LTR SENT | |
| 1736 | NAR | | PRESERV LTR SENT | |
| 1737 | NAR | | PRESERV LTR SENT | |
| 1738 | NAR | | PRESERV LTR SENT | |
| 1739 | NAR | | PRESERV LTR SENT | |
| 1740 | NAR | | PRESERV LTR SENT | |
| 1741 | NAR | | PRESERV LTR SENT | |
| 1742 | NAR | | PRESERV LTR SENT | |
| 1743 | NAR | | PRESERV LTR SENT | |
| 1744 | NAR | | PRESERV LTR SENT | |
| 1745 | NAR | | PRESERV LTR SENT | |
| 1746 | NAR | | PRESERV LTR SENT | |
| 1747 | NAR | | PRESERV LTR SENT | |
| 1748 | NAR | | PRESERV LTR SENT | |
| 1749 | NAR | | PRESERV LTR SENT | |
| 1750 | NAR | | PRESERV LTR SENT | |
| 1751 | NAR | | PRESERV LTR SENT | |
| 1752 | NAR | | PRESERV LTR SENT | |
| 1753 | NAR | | PRESERV LTR SENT | |
| 1754 | NAR | | PRESERV LTR SENT | |
| 1755 | NAR | | PRESERV LTR SENT | |
| 1756 | NAR | | PRESERV LTR SENT | |
| 1757 | NAR | | PRESERV LTR SENT | |
| 1758 | NAR | | PRESERV LTR SENT | |
| 1759 | NAR | | PRESERV LTR SENT | |
| 1760 | NAR | | PRESERV LTR SENT | |
| 1761 | NAR | | PRESERV LTR SENT | |
| 1762 | NAR | | PRESERV LTR SENT | |
| 1763 | NAR | | PRESERV LTR SENT | |
| 1764 | NAR | | PRESERV LTR SENT | |
| 1765 | NAR | | PRESERV LTR SENT | |
| 1766 | NAR | | PRESERV LTR SENT | |
| 1767 | NAR | | PRESERV LTR SENT | |
| 1768 | NAR | | PRESERV LTR SENT | |

CONSTABLE000800

| | A | | D | E |
|---|---|---|---|---|
| 1769 | NAR | | PRESERV LTR SENT | |
| 1770 | NAR | | PRESERV LTR SENT | |
| 1771 | NAR | | PRESERV LTR SENT | |
| 1772 | NAR | | PRESERV LTR SENT | |
| 1773 | NAR | | PRESERV LTR SENT | |
| 1774 | NAR | | PRESERV LTR SENT | |
| 1775 | NAR | | PRESERV LTR SENT | |
| 1776 | NAR | | PRESERV LTR SENT | |
| 1777 | NAR | | PRESERV LTR SENT | |
| 1778 | NAR | | PRESERV LTR SENT | |
| 1779 | NAR | | PRESERV LTR SENT | |
| 1780 | NAR | | PRESERV LTR SENT | |
| 1781 | NAR | | PRESERV LTR SENT | |
| 1782 | NAR | | PRESERV LTR SENT | |
| 1783 | NAR | | PRESERV LTR SENT | |
| 1784 | NAR | | PRESERV LTR SENT | |
| 1785 | NAR | | PRESERV LTR SENT | |
| 1786 | NAR | | PRESERV LTR SENT | |
| 1787 | NAR | | PRESERV LTR SENT | |
| 1788 | NAR | | PRESERV LTR SENT | |
| 1789 | NAR | | PRESERV LTR SENT | |
| 1790 | NAR | | PRESERV LTR SENT | |
| 1791 | NAR | | PRESERV LTR SENT | |
| 1792 | NAR | | PRESERV LTR SENT | |
| 1793 | NAR | | PRESERV LTR SENT | |
| 1794 | NAR | | PRESERV LTR SENT | |
| 1795 | NAR | | PRESERV LTR SENT | |
| 1796 | NAR | | PRESERV LTR SENT | |
| 1797 | NAR | | PRESERV LTR SENT | |
| 1798 | NAR | | PRESERV LTR SENT | |
| 1799 | NAR | | PRESERV LTR SENT | |
| 1800 | NAR | | PRESERV LTR SENT | |
| 1801 | NAR | | PRESERV LTR SENT | |
| 1802 | NAR | | PRESERV LTR SENT | |
| 1803 | NAR | | PRESERV LTR SENT | |
| 1804 | NAR | | PRESERV LTR SENT | |
| 1805 | NAR | | PRESERV LTR SENT | |
| 1806 | NAR | | PRESERV LTR SENT | |
| 1807 | NAR | | PRESERV LTR SENT | |
| 1808 | NAR | | PRESERV LTR SENT | |
| 1809 | NAR | | PRESERV LTR SENT | |
| 1810 | NAR | | PRESERV LTR SENT | |
| 1811 | NAR | | PRESERV LTR SENT | |
| 1812 | NAR | | PRESERV LTR SENT | |
| 1813 | NAR | | PRESERV LTR SENT | |
| 1814 | NAR | | PRESERV LTR SENT | |
| 1815 | NAR | | PRESERV LTR SENT | |
| 1816 | NAR | | PRESERV LTR SENT | |
| 1817 | NAR | | PRESERV LTR SENT | |
| 1818 | NAR | | PRESERV LTR SENT | |
| 1819 | NAR | | PRESERV LTR SENT | |
| 1820 | NAR | | PRESERV LTR SENT | |

CONSTABLE000801

| | A | | D | E |
|---|---|---|---|---|
| 1821 | NAR | | PRESERV LTR SENT | |
| 1822 | NAR | | PRESERV LTR SENT | |
| 1823 | NAR | | PRESERV LTR SENT | |
| 1824 | NAR | | PRESERV LTR SENT | |
| 1825 | NAR | | PRESERV LTR SENT | |
| 1826 | NAR | | PRESERV LTR SENT | |
| 1827 | NAR | | PRESERV LTR SENT | |
| 1828 | NAR | | PRESERV LTR SENT | |
| 1829 | NAR | | PRESERV LTR SENT | |
| 1830 | NAR | | PRESERV LTR SENT | |
| 1831 | NAR | | PRESERV LTR SENT | |
| 1832 | NAR | | PRESERV LTR SENT | |
| 1833 | NAR | | PRESERV LTR SENT | |
| 1834 | NAR | | PRESERV LTR SENT | |
| 1835 | NAR | | PRESERV LTR SENT | |
| 1836 | NAR | | PRESERV LTR SENT | |
| 1837 | NAR | | PRESERV LTR SENT | |
| 1838 | NAR | | PRESERV LTR SENT | |
| 1839 | NAR | | PRESERV LTR SENT | |
| 1840 | NAR | | PRESERV LTR SENT | |
| 1841 | NAR | | PAY MISSED LTR SENT | |
| 1842 | NAR | | PAY MISSED LTR SENT | |
| 1843 | NAR | | PAY MISSED LTR SENT | |
| 1844 | NAR | | PAY MISSED LTR SENT | |
| 1845 | NAR | | PAY MISSED LTR SENT | |
| 1846 | NAR | | PAY MISSED LTR SENT | |
| 1847 | NAR | | PAY MISSED LTR SENT | |
| 1848 | NAR | | PAY MISSED LTR SENT | |
| 1849 | NAR | | PAY MISSED LTR SENT | |
| 1850 | NAR | | PAY MISSED LTR SENT | |
| 1851 | NAR | | PAY MISSED LTR SENT | |
| 1852 | NAR | | PAY MISSED LTR SENT | |
| 1853 | NAR | | PAY MISSED LTR SENT | |
| 1854 | NAR | | PAY MISSED LTR SENT | |
| 1855 | NAR | | PAY MISSED LTR SENT | |
| 1856 | NAR | | PAY MISSED LTR SENT | |
| 1857 | NAR | | PAY MISSED LTR SENT | |
| 1858 | NAR | | SERVED SETTING PAYMENTS | |
| 1859 | NAR | | SERVED SETTING PAYMENTS | |
| 1860 | NAR | | SERVED SETTING PAYMENTS | |
| 1861 | NAR | | SERVED SETTING PAYMENTS | |
| 1862 | NAR | | SERVED SETTING PAYMENTS | |
| 1863 | NAR | | SERVED SETTING PAYMENTS | |
| 1864 | NAR | | SERVED SETTING PAYMENTS | |
| 1865 | NAR | | SERVED SETTING PAYMENTS | |
| 1866 | NAR | | SERVED SETTING PAYMENTS | |
| 1867 | NAR | | SERVED SETTING PAYMENTS | |
| 1868 | NAR | | SERVED SETTING PAYMENTS | |
| 1869 | NAR | | SERVED SETTING PAYMENTS | |
| 1870 | NAR | | SERVED SETTING PAYMENTS | |
| 1871 | NAR | | SERVED SETTING PAYMENTS | |
| 1872 | NAR | | SERVED SETTING PAYMENTS | |

CONSTABLE000802

| | A | | D | E |
|---|---|---|---|---|
| 1873 | NAR | | | SERVED SETTING PAYMENTS |
| 1874 | NAR | | | SERVED SETTING PAYMENTS |
| 1875 | NAR | | | SERVED SETTING PAYMENTS |
| 1876 | NAR | | | SERVED SETTING PAYMENTS |
| 1877 | NAR | | | SERVED SETTING PAYMENTS |
| 1878 | NAR | | | SERVED SETTING PAYMENTS |
| 1879 | NAR | | | SERVED SETTING PAYMENTS |
| 1880 | NAR | | | SERVED SETTING PAYMENTS |
| 1881 | NAR | | | SERVED SETTING PAYMENTS |
| 1882 | NAR | | | SERVED SETTING PAYMENTS |
| 1883 | NAR | | | SERVED SETTING PAYMENTS |
| 1884 | NAR | | | SERVED SETTING PAYMENTS |
| 1885 | NAR | | | SERVED SETTING PAYMENTS |
| 1886 | NAR | | | SERVED SETTING PAYMENTS |
| 1887 | NAR | | | SERVED SETTING PAYMENTS |
| 1888 | NAR | | | SERVED SETTING PAYMENTS |
| 1889 | NAR | | | SERVED SETTING PAYMENTS |
| 1890 | NAR | | | SERVED SETTING PAYMENTS |
| 1891 | NAR | | | SERVED SETTING PAYMENTS |
| 1892 | NAR | | | SERVED SETTING PAYMENTS |
| 1893 | NAR | | | SERVED SETTING PAYMENTS |
| 1894 | NAR | | | SERVED SETTING PAYMENTS |
| 1895 | NAR | | | SERVED SETTING PAYMENTS |
| 1896 | NAR | | | SERVED SETTING PAYMENTS |
| 1897 | NAR | | | SERVED SETTING PAYMENTS |
| 1898 | NAR | | | SERVED SETTING PAYMENTS |
| 1899 | NAR | | | SERVED SETTING PAYMENTS |
| 1900 | NAR | | | SERVED SETTING PAYMENTS |
| 1901 | NAR | | | SERVED SETTING PAYMENTS |
| 1902 | NAR | | | SERVED SETTING PAYMENTS |
| 1903 | NAR | | | SERVED SETTING PAYMENTS |
| 1904 | NAR | | | SERVED SETTING PAYMENTS |
| 1905 | NAR | | | SERVED SETTING PAYMENTS |
| 1906 | NAR | | | SERVED SETTING PAYMENTS |
| 1907 | NAR | | | SERVED SETTING PAYMENTS |
| 1908 | NAR | | | SERVED SETTING PAYMENTS |
| 1909 | NAR | | | SERVED SETTING PAYMENTS |
| 1910 | NAR | | | SERVED SETTING PAYMENTS |
| 1911 | NAR | | | SERVED SETTING PAYMENTS |
| 1912 | NAR | | | SERVED SETTING PAYMENTS |
| 1913 | NAR | | | SERVED SETTING PAYMENTS |
| 1914 | NAR | | | SERVED SETTING PAYMENTS |
| 1915 | NAR | | | SERVED SETTING PAYMENTS |
| 1916 | NAR | | | SERVED SETTING PAYMENTS |
| 1917 | NAR | | | SERVED SETTING PAYMENTS |
| 1918 | NAR | | | SERVED SETTING PAYMENTS |
| 1919 | NAR | | | SERVED SETTING PAYMENTS |
| 1920 | NAR | | | SERVED SETTING PAYMENTS |
| 1921 | NAR | | | SERVED SETTING PAYMENTS |
| 1922 | NAR | | | SERVED SETTING PAYMENTS |
| 1923 | NAR | | | SERVED SETTING PAYMENTS |
| 1924 | NAR | | | SERVED SETTING PAYMENTS |

Sheet1

CONSTABLE000803

| | A | | D | E |
|---|---|---|---|---|
| 1925 | NAR | | SERVED SETTING PAYMENTS | |
| 1926 | NAR | | SERVED SETTING PAYMENTS | |
| 1927 | NAR | | SERVED SETTING PAYMENTS | |
| 1928 | NAR | | SERVED SETTING PAYMENTS | |
| 1929 | NAR | | SERVED SETTING PAYMENTS | |
| 1930 | NAR | | SERVED SETTING PAYMENTS | |
| 1931 | NAR | | SERVED SETTING PAYMENTS | |
| 1932 | NAR | | SERVED SETTING PAYMENTS | |
| 1933 | NAR | | SERVED SETTING PAYMENTS | |
| 1934 | NAR | | SERVED SETTING PAYMENTS | |
| 1935 | NAR | | SERVED SETTING PAYMENTS | |
| 1936 | NAR | | SERVED SETTING PAYMENTS | |
| 1937 | NAR | | SERVED SETTING PAYMENTS | |
| 1938 | NAR | | SERVED SETTING PAYMENTS | |
| 1939 | NAR | | SERVED SETTING PAYMENTS | |
| 1940 | NAR | | SERVED SETTING PAYMENTS | |
| 1941 | NAR | | SERVED SETTING PAYMENTS | |
| 1942 | NAR | | SERVED SETTING PAYMENTS | |
| 1943 | NAR | | SERVED SETTING PAYMENTS | |
| 1944 | NAR | | SERVED SETTING PAYMENTS | |
| 1945 | NAR | | SERVED SETTING PAYMENTS | |
| 1946 | NAR | | SERVED SETTING PAYMENTS | |
| 1947 | NAR | | SERVED SETTING PAYMENTS | |
| 1948 | NAR | | SERVED SETTING PAYMENTS | |
| 1949 | NAR | | SERVED SETTING PAYMENTS | |
| 1950 | NAR | | SERVED SETTING PAYMENTS | |
| 1951 | NAR | | SERVED SETTING PAYMENTS | |
| 1952 | NAR | | SERVED SETTING PAYMENTS | |
| 1953 | NAR | | SERVED SETTING PAYMENTS | |
| 1954 | NAR | | SERVED SETTING PAYMENTS | |
| 1955 | NAR | | SERVED SETTING PAYMENTS | |
| 1956 | NAR | | SERVED SETTING PAYMENTS | |
| 1957 | NAR | | SERVED SETTING PAYMENTS | |
| 1958 | NAR | | SERVED SETTING PAYMENTS | |
| 1959 | NAR | | SERVED SETTING PAYMENTS | |
| 1960 | NAR | | SERVED SETTING PAYMENTS | |
| 1961 | NAR | | SERVED SETTING PAYMENTS | |
| 1962 | NAR | | SERVED SETTING PAYMENTS | |
| 1963 | NAR | | SERVED SETTING PAYMENTS | |
| 1964 | NAR | | SERVED SETTING PAYMENTS | |
| 1965 | NAR | | SERVED SETTING PAYMENTS | |
| 1966 | NAR | | SERVED SETTING PAYMENTS | |
| 1967 | NAR | | SERVED SETTING PAYMENTS | |
| 1968 | NAR | | SERVED SETTING PAYMENTS | |
| 1969 | NAR | | SERVED SETTING PAYMENTS | |
| 1970 | NAR | | SERVED SETTING PAYMENTS | |
| 1971 | NAR | | SERVED SETTING PAYMENTS | |
| 1972 | NAR | | TEMPORARY FILE | |
| 1973 | NAR | | TEMPORARY FILE | |
| 1974 | NAR | | TEMPORARY FILE | |
| 1975 | NAR | | TEMPORARY FILE | |
| 1976 | NAR | | TEMPORARY FILE | |

CONSTABLE000804

| | A | D | E |
|---|---|---|---|
| 1977 | NAR | TEMPORARY FILE | |
| 1978 | NAR | TEMPORARY FILE | |
| 1979 | NAR | TEMPORARY FILE | |
| 1980 | NAR | TEMPORARY FILE | |
| 1981 | NAR | TEMPORARY FILE | |
| 1982 | NAR | TEMPORARY FILE | |
| 1983 | NAR | TEMPORARY FILE | |
| 1984 | NAR | TEMPORARY FILE | |
| 1985 | NAR | TEMPORARY FILE | |
| 1986 | NAR | TEMPORARY FILE | |
| 1987 | NAR | TEMPORARY FILE | |
| 1988 | NAR | TEMPORARY FILE | |
| 1989 | NAR | TEMPORARY FILE | |
| 1990 | NAR | TEMPORARY FILE | |
| 1991 | NAR | TEMPORARY FILE | |
| 1992 | NAR | TEMPORARY FILE | |
| 1993 | NAR | TEMPORARY FILE | |
| 1994 | NAR | TEMPORARY FILE | |
| 1995 | NAR | TEMPORARY FILE | |
| 1996 | NAR | TEMPORARY FILE | |
| 1997 | NAR | TEMPORARY FILE | |
| 1998 | NAR | TEMPORARY FILE | |
| 1999 | NAR | TEMPORARY FILE | |
| 2000 | NAR | TEMPORARY FILE | |
| 2001 | NAR | TEMPORARY FILE | |
| 2002 | NAR | TEMPORARY FILE | |
| 2003 | NAR | TEMPORARY FILE | |
| 2004 | NAR | TEMPORARY FILE | |
| 2005 | NAR | TEMPORARY FILE | |
| 2006 | NAR | TEMPORARY FILE | |
| 2007 | NAR | TEMPORARY FILE | |
| 2008 | NAR | TEMPORARY FILE | |
| 2009 | NAR | TEMPORARY FILE | |
| 2010 | NAR | TEMPORARY FILE | |
| 2011 | NAR | COREY RESEARCH | |
| 2012 | NAR | COREY RESEARCH | |
| 2013 | NAR | COREY RESEARCH | |
| 2014 | NAR | COREY RESEARCH | |
| 2015 | NAR | COREY RESEARCH | |
| 2016 | NAR | COREY RESEARCH | |
| 2017 | NAR | COREY RESEARCH | |
| 2018 | NAR | COREY RESEARCH | |
| 2019 | NAR | COREY RESEARCH | |
| 2020 | NAR | COREY RESEARCH | |
| 2021 | NAR | COREY RESEARCH | |
| 2022 | NAR | COREY RESEARCH | |
| 2023 | NAR | COREY RESEARCH | |
| 2024 | NAR | COREY RESEARCH | |
| 2025 | NAR | COREY RESEARCH | |
| 2026 | NAR | COREY RESEARCH | |
| 2027 | NAR | COREY RESEARCH | |
| 2028 | NAR | COREY RESEARCH | |

CONSTABLE000805

| | A | | | D | E |
|---|---|---|---|---|---|
| 2029 | NAR | | | OREY RESEARCH | |
| 2030 | NAR | | | OREY RESEARCH | |
| 2031 | NAR | | | ONEYREY RESEARCH | |
| 2032 | NAR | | | OREY RESEARCH | |
| 2033 | NAR | | | OREY RESEARCH | |
| 2034 | NAR | | | OREY RESEARCH | |
| 2035 | NAR | | | OREY RESEARCH | |
| 2036 | NAR | | | OREY RESEARCH | |
| 2037 | NAR | | | OREY RESEARCH | |
| 2038 | NAR | | | OREY RESEARCH | |
| 2039 | NAR | | | OREY RESEARCH | |
| 2040 | NAR | | | OREY RESEARCH | |
| 2041 | NAR | | | OREY RESEARCH | |
| 2042 | NAR | | | OREY RESEARCH | |
| 2043 | NAR | | | OREY RESEARCH | |
| 2044 | NAR | | | OREY RESEARCH | |
| 2045 | NAR | | | OREY RESEARCH | |
| 2046 | NAR | | | OREY RESEARCH | |
| 2047 | NAR | | | OREY RESEARCH | |
| 2048 | NAR | | | FOREY RESEARCH | |
| 2049 | NAR | | | OREY RESEARCH | |
| 2050 | NAR | | | OREY RESEARCH | |
| 2051 | NAR | | | OREY RESEARCH | |
| 2052 | NAR | | | OREY RESEARCH | |
| 2053 | NAR | | | NOREY RESEARCH | |
| 2054 | NAR | | | OREY RESEARCH | |
| 2055 | NAR | | | OREY RESEARCH | |
| 2056 | NAR | | | OREY RESEARCH | |
| 2057 | NAR | | | OREY RESEARCH | |
| 2058 | NAR | | | OREY RESEARCH | |
| 2059 | NAR | | | OREY RESEARCH | |
| 2060 | NAR | | | OREY RESEARCH | |
| 2061 | NAR | | | OLD FOR ATTY | |
| 2062 | NAR | | | R POST SALE DOING FURTHER RESEARCH | |
| 2063 | NAR | | | REPOST SALE DOING FURTHER RESEARCH | |
| 2064 | NAR | | | R POST SALE DOING FURTHER RESEARCH | |
| 2065 | NAR | | | R POST SALE DOING FURTHER RESEARCH | |
| 2066 | NAR | | | R POST SALE DOING FURTHER RESEARCH | |
| 2067 | NAR | | | R POST SALE DOING FURTHER RESEARCH | |
| 2068 | NAR | | | R POST SALE DOING FURTHER RESEARCH | |
| 2069 | NAR | | | UR POST SALE DOING FURTHER RESEARCH | |
| 2070 | NAR | | | R POST SALE DOING FURTHER RESEARCH | |
| 2071 | NAR | | | RSPOST SALE DOING FURTHER RESEARCH | |
| 2072 | NAR | | | R POST SALE DOING FURTHER RESEARCH | |
| 2073 | NAR | | | R POST SALE DOING FURTHER RESEARCH | |
| 2074 | NAR | | | OREY DESK | |
| 2075 | NAR | | | OREY DESK | |
| 2076 | NAR | | | OREY DESK | |
| 2077 | NAR | | | OREY DESK | |
| 2078 | NAR | | | OREY DESK | |
| 2079 | NAR | | | OREY DESK | |
| 2080 | NAR | | | OREY DESK | |

CONSTABLE000806

| | A | | | D | E |
|---|---|---|---|---|---|
| 2081 | NAR | | | OREY DESK | |
| 2082 | NAR | | | OREY DESK | |
| 2083 | NAR | | | LEASE CALL LETTER | |
| 2084 | NAR | | | LEASE CALL LETTER | |
| 2085 | NAR | | | LEASE CALL LETTER | |
| 2086 | NAR | | | LEASE CALL LETTER | |
| 2087 | NAR | | | LEASE CALL LETTER | |
| 2088 | NAR | | | LEASE CALL LETTER | |
| 2089 | NAR | | | LEASE CALL LETTER | |
| 2090 | NAR | | | LEASE CALL LETTER | |
| 2091 | NAR | | | LEASE CALL LETTER | |
| 2092 | NAR | | | LEASE CALL LETTER | |
| 2093 | NAR | | | LEASE CALL LETTER | |
| 2094 | NAR | | | LEASE CALL LETTER | |
| 2095 | NAR | | | LEASE CALL LETTER | |
| 2096 | NAR | | | LEASE CALL LETTER | |
| 2097 | NAR | | | LEASE CALL LETTER | |
| 2098 | NAR | | | LEASE CALL LETTER | |
| 2099 | NAR | | | LEASE CALL LETTER | |
| 2100 | NAR | | | LEASE CALL LETTER | |
| 2101 | NAR | | | LEASE CALL LETTER | |
| 2102 | NAR | | | LEASE CALL LETTER | |
| 2103 | NAR | | | LEASE CALL LETTER | |
| 2104 | NAR | | | LEASE CALL LETTER | |
| 2105 | NAR | | | LEASE CALL LETTER | |
| 2106 | NAR | | | LEASE CALL LETTER | |
| 2107 | NAR | | | LEASE CALL LETTER | |
| 2108 | NAR | | | LEASE CALL LETTER | |
| 2109 | NAR | | | LEASE CALL LETTER | |
| 2110 | NAR | | | LEASE CALL LETTER | |
| 2111 | NAR | | | LEASE CALL LETTER | |
| 2112 | NAR | | | LEASE CALL LETTER | |
| 2113 | NAR | | | LEASE CALL LETTER | |
| 2114 | NAR | | | LEASE CALL LETTER | |
| 2115 | NAR | | | LEASE CALL LETTER | |
| 2116 | NAR | | | LEASE CALL LETTER | |
| 2117 | NAR | | | LEASE CALL LETTER | |
| 2118 | NAR | | | LEASE CALL LETTER | |
| 2119 | NAR | | | LEASE CALL LETTER | |
| 2120 | NAR | | | LEASE CALL LETTER | |
| 2121 | NAR | | | LEASE CALL LETTER | |
| 2122 | NAR | | | LEASE CALL LETTER | |
| 2123 | NAR | | | LEASE CALL LETTER | |
| 2124 | NAR | | | LEASE CALL LETTER | |
| 2125 | NAR | | | LEASE CALL LETTER | |
| 2126 | NAR | | | LEASE CALL LETTER | |
| 2127 | NAR | | | LEASE CALL LETTER | |
| 2128 | NAR | | | LEASE CALL LETTER | |
| 2129 | NAR | | | LEASE CALL LETTER | |
| 2130 | NAR | | | LEASE CALL LETTER | |
| 2131 | NAR | | | LEASE CALL LETTER | |
| 2132 | NAR | | | LEASE CALL LETTER | |

CONSTABLE000807

| | A | D | E |
|---|---|---|---|
| 2133 | NAR | PLEASE CALL LETTER | |
| 2134 | NAR | PLEASE CALL LETTER | |
| 2135 | NAR | PLEASE CALL LETTER | |
| 2136 | NAR | PLEASE CALL LETTER | |
| 2137 | NAR | PLEASE CALL LETTER | |
| 2138 | NAR | PLEASE CALL LETTER | |
| 2139 | NAR | PLEASE CALL LETTER | |
| 2140 | NAR | PLEASE CALL LETTER | |
| 2141 | NAR | PLEASE CALL LETTER | |
| 2142 | NAR | PLEASE CALL LETTER | |
| 2143 | NAR | PLEASE CALL LETTER | |
| 2144 | NAR | PLEASE CALL LETTER | |
| 2145 | NAR | PLEASE CALL LETTER | |
| 2146 | NAR | PLEASE CALL LETTER | |
| 2147 | NAR | PLEASE CALL LETTER | |
| 2148 | NAR | PLEASE CALL LETTER | |
| 2149 | NAR | PLEASE CALL LETTER | |
| 2150 | NAR | PLEASE CALL LETTER | |
| 2151 | NAR | PLEASE CALL LETTER | |
| 2152 | NAR | PLEASE CALL LETTER | |
| 2153 | NAR | PLEASE CALL LETTER | |
| 2154 | NAR | PLEASE CALL LETTER | |
| 2155 | NAR | PLEASE CALL LETTER | |
| 2156 | NAR | PLEASE CALL LETTER | |
| 2157 | NAR | PLEASE CALL LETTER | |
| 2158 | NAR | PLEASE CALL LETTER | |
| 2159 | NAR | PLEASE CALL LETTER | |
| 2160 | NAR | PLEASE CALL LETTER | |
| 2161 | NAR | PLEASE CALL LETTER | |
| 2162 | NAR | PLEASE CALL LETTER | |
| 2163 | NAR | PLEASE CALL LETTER | |
| 2164 | NAR | PLEASE CALL LETTER | |
| 2165 | NAR | PLEASE CALL LETTER | |
| 2166 | NAR | PLEASE CALL LETTER | |
| 2167 | NAR | PLEASE CALL LETTER | |
| 2168 | NAR | PLEASE CALL LETTER | |
| 2169 | NAR | PLEASE CALL LETTER | |
| 2170 | NAR | PLEASE CALL LETTER | |
| 2171 | NAR | PLEASE CALL LETTER | |
| 2172 | NAR | PLEASE CALL LETTER | |
| 2173 | NAR | PLEASE CALL LETTER | |
| 2174 | NAR | PLEASE CALL LETTER | |
| 2175 | NAR | PLEASE CALL LETTER | |
| 2176 | NAR | PLEASE CALL LETTER | |
| 2177 | NAR | PLEASE CALL LETTER | |
| 2178 | NAR | PLEASE CALL LETTER | |
| 2179 | NAR | PLEASE CALL LETTER | |
| 2180 | NAR | PLEASE CALL LETTER | |
| 2181 | NAR | PLEASE CALL LETTER | |
| 2182 | NAR | PLEASE CALL LETTER | |
| 2183 | NAR | PLEASE CALL LETTER | |
| 2184 | NAR | PLEASE CALL LETTER | |

CONSTABLE000808

| A | | D | E |
|---|---|---|---|
| 2185 | NAR | PLEASE CALL LETTER | |
| 2186 | NAR | PLEASE CALL LETTER | |
| 2187 | NAR | PLEASE CALL LETTER | |
| 2188 | NAR | PLEASE CALL LETTER | |
| 2189 | NAR | PLEASE CALL LETTER | |
| 2190 | NAR | PLEASE CALL LETTER | |
| 2191 | NAR | PLEASE CALL LETTER | |
| 2192 | NAR | PLEASE CALL LETTER | |
| 2193 | NAR | PLEASE CALL LETTER | |
| 2194 | NAR | PLEASE CALL LETTER | |
| 2195 | NAR | PLEASE CALL LETTER | |
| 2196 | NAR | PLEASE CALL LETTER | |
| 2197 | NAR | PLEASE CALL LETTER | |
| 2198 | NAR | PLEASE CALL LETTER | |
| 2199 | NAR | PLEASE CALL LETTER | |
| 2200 | NAR | PLEASE CALL LETTER | |
| 2201 | NAR | PLEASE CALL LETTER | |
| 2202 | NAR | PLEASE CALL LETTER | |
| 2203 | NAR | PLEASE CALL LETTER | |
| 2204 | NAR | PLEASE CALL LETTER | |
| 2205 | NAR | PLEASE CALL LETTER | |
| 2206 | NAR | PLEASE CALL LETTER | |
| 2207 | NAR | PLEASE CALL LETTER | |
| 2208 | NAR | PLEASE CALL LETTER | |
| 2209 | NAR | PLEASE CALL LETTER | |
| 2210 | NAR | PLEASE CALL LETTER | |
| 2211 | NAR | PLEASE CALL LETTER | |
| 2212 | NAR | PLEASE CALL LETTER | |
| 2213 | NAR | PLEASE CALL LETTER | |
| 2214 | NAR | PLEASE CALL LETTER | |
| 2215 | NAR | PLEASE CALL LETTER | |
| 2216 | NAR | PLEASE CALL LETTER | |
| 2217 | NAR | PLEASE CALL LETTER | |
| 2218 | NAR | PLEASE CALL LETTER | |
| 2219 | NAR | PLEASE CALL LETTER | |
| 2220 | NAR | PLEASE CALL LETTER | |
| 2221 | NAR | PLEASE CALL LETTER | |
| 2222 | NAR | PLEASE CALL LETTER | |
| 2223 | NAR | PLEASE CALL LETTER | |
| 2224 | NAR | PLEASE CALL LETTER | |
| 2225 | NAR | PLEASE CALL LETTER | |
| 2226 | NAR | PLEASE CALL LETTER | |
| 2227 | NAR | PLEASE CALL LETTER | |
| 2228 | NAR | PLEASE CALL LETTER | |
| 2229 | NAR | PLEASE CALL LETTER | |
| 2230 | NAR | PLEASE CALL LETTER | |
| 2231 | NAR | PLEASE CALL LETTER | |
| 2232 | NAR | PLEASE CALL LETTER | |
| 2233 | NAR | PLEASE CALL LETTER | |
| 2234 | NAR | PLEASE CALL LETTER | |
| 2235 | NAR | PLEASE CALL LETTER | |
| 2236 | NAR | PLEASE CALL LETTER | |

CONSTABLE000809

| | A | D | E |
|---|---|---|---|
| 2237 | NAR | PLEASE CALL LETTER | |
| 2238 | NAR | PLEASE CALL LETTER | |
| 2239 | NAR | PLEASE CALL LETTER | |
| 2240 | NAR | PLEASE CALL LETTER | |
| 2241 | NAR | PLEASE CALL LETTER | |
| 2242 | NAR | PLEASE CALL LETTER | |
| 2243 | NAR | PLEASE CALL LETTER | |
| 2244 | NAR | PLEASE CALL LETTER | |
| 2245 | NAR | PLEASE CALL LETTER | |
| 2246 | NAR | PLEASE CALL LETTER | |
| 2247 | NAR | PLEASE CALL LETTER | |
| 2248 | NAR | PLEASE CALL LETTER | |
| 2249 | NAR | PLEASE CALL LETTER | |
| 2250 | NAR | PLEASE CALL LETTER | |
| 2251 | NAR | PLEASE CALL LETTER | |
| 2252 | NAR | PLEASE CALL LETTER | |
| 2253 | NAR | PLEASE CALL LETTER | |
| 2254 | NAR | PLEASE CALL LETTER | |
| 2255 | NAR | PLEASE CALL LETTER | |
| 2256 | NAR | PLEASE CALL LETTER | |
| 2257 | NAR | PLEASE CALL LETTER | |
| 2258 | NAR | PLEASE CALL LETTER | |
| 2259 | NAR | PLEASE CALL LETTER | |
| 2260 | NAR | PLEASE CALL LETTER | |
| 2261 | NAR | PLEASE CALL LETTER | |
| 2262 | NAR | PLEASE CALL LETTER | |
| 2263 | NAR | PLEASE CALL LETTER | |
| 2264 | NAR | PLEASE CALL LETTER | |
| 2265 | NAR | PLEASE CALL LETTER | |
| 2266 | NAR | PLEASE CALL LETTER | |
| 2267 | NAR | PLEASE CALL LETTER | |
| 2268 | NAR | PLEASE CALL LETTER | |
| 2269 | NAR | PLEASE CALL LETTER | |
| 2270 | NAR | PLEASE CALL LETTER | |
| 2271 | NAR | PLEASE CALL LETTER | |
| 2272 | NAR | PLEASE CALL LETTER | |
| 2273 | NAR | PLEASE CALL LETTER | |
| 2274 | NAR | PLEASE CALL LETTER | |
| 2275 | NAR | PLEASE CALL LETTER | |
| 2276 | NAR | PLEASE CALL LETTER | |
| 2277 | NAR | PLEASE CALL LETTER | |
| 2278 | NAR | PLEASE CALL LETTER | |
| 2279 | NAR | PLEASE CALL LETTER | |
| 2280 | NAR | PLEASE CALL LETTER | |
| 2281 | NAR | PLEASE CALL LETTER | |
| 2282 | NAR | PLEASE CALL LETTER | |
| 2283 | NAR | PLEASE CALL LETTER | |
| 2284 | NAR | PLEASE CALL LETTER | |
| 2285 | NAR | PLEASE CALL LETTER | |
| 2286 | NAR | PLEASE CALL LETTER | |
| 2287 | NAR | PLEASE CALL LETTER | |
| 2288 | NAR | PLEASE CALL LETTER | |

CONSTABLE000810

| | A | | D | E |
|---|---|---|---|---|
| 2289 | NAR | | PLEASE CALL LETTER | |
| 2290 | NAR | | PLEASE CALL LETTER | |
| 2291 | NAR | | PLEASE CALL LETTER | |
| 2292 | NAR | | PLEASE CALL LETTER | |
| 2293 | NAR | | PLEASE CALL LETTER | |
| 2294 | NAR | | PLEASE CALL LETTER | |
| 2295 | NAR | | PLEASE CALL LETTER | |
| 2296 | NAR | | PLEASE CALL LETTER | |
| 2297 | NAR | | PLEASE CALL LETTER | |
| 2298 | NAR | | PLEASE CALL LETTER | |
| 2299 | NAR | | PLEASE CALL LETTER | |
| 2300 | NAR | | PLEASE CALL LETTER | |
| 2301 | NAR | | PLEASE CALL LETTER | |
| 2302 | NAR | | PLEASE CALL LETTER | |
| 2303 | NAR | | PLEASE CALL LETTER | |
| 2304 | NAR | | PLEASE CALL LETTER | |
| 2305 | NAR | | PLEASE CALL LETTER | |
| 2306 | NAR | | PLEASE CALL LETTER | |
| 2307 | NAR | | PLEASE CALL LETTER | |
| 2308 | NAR | | PLEASE CALL LETTER | |
| 2309 | NAR | | PLEASE CALL LETTER | |
| 2310 | NAR | | PLEASE CALL LETTER | |
| 2311 | NAR | | PLEASE CALL LETTER | |
| 2312 | NAR | | PLEASE CALL LETTER | |
| 2313 | NAR | | PLEASE CALL LETTER | |
| 2314 | NAR | | PLEASE CALL LETTER | |
| 2315 | NAR | | PLEASE CALL LETTER | |
| 2316 | NAR | | PLEASE CALL LETTER | |
| 2317 | NAR | | PLEASE CALL LETTER | |
| 2318 | NAR | | PLEASE CALL LETTER | |
| 2319 | NAR | | PLEASE CALL LETTER | |
| 2320 | NAR | | PLEASE CALL LETTER | |
| 2321 | NAR | | PLEASE CALL LETTER | |
| 2322 | NAR | | PLEASE CALL LETTER | |
| 2323 | NAR | | PLEASE CALL LETTER | |
| 2324 | NAR | | PLEASE CALL LETTER | |
| 2325 | NAR | | PLEASE CALL LETTER | |
| 2326 | NAR | | PLEASE CALL LETTER | |
| 2327 | NAR | | PLEASE CALL LETTER | |
| 2328 | NAR | | PLEASE CALL LETTER | |
| 2329 | NAR | | PLEASE CALL LETTER | |
| 2330 | NAR | | PLEASE CALL LETTER | |
| 2331 | NAR | | PLEASE CALL LETTER | |
| 2332 | NAR | | PLEASE CALL LETTER | |
| 2333 | NAR | | PLEASE CALL LETTER | |
| 2334 | NAR | | PLEASE CALL LETTER | |
| 2335 | NAR | | PLEASE CALL LETTER | |
| 2336 | NAR | | PLEASE CALL LETTER | |
| 2337 | NAR | | PLEASE CALL LETTER | |
| 2338 | NAR | | PLEASE CALL LETTER | |
| 2339 | NAR | | PLEASE CALL LETTER | |
| 2340 | NAR | | PLEASE CALL LETTER | |

CONSTABLE000811

| | A | | D | E |
|---|---|---|---|---|
| 2341 | NAR | | PLEASE CALL LETTER | |
| 2342 | NAR | | PLEASE CALL LETTER | |
| 2343 | NAR | | PLEASE CALL LETTER | |
| 2344 | NAR | | PLEASE CALL LETTER | |
| 2345 | NAR | | PLEASE CALL LETTER | |
| 2346 | NAR | | PLEASE CALL LETTER | |
| 2347 | NAR | | PLEASE CALL LETTER | |
| 2348 | NAR | | PLEASE CALL LETTER | |
| 2349 | NAR | | PLEASE CALL LETTER | |
| 2350 | NAR | | PLEASE CALL LETTER | |
| 2351 | NAR | | PLEASE CALL LETTER | |
| 2352 | NAR | | PLEASE CALL LETTER | |
| 2353 | NAR | | PLEASE CALL LETTER | |
| 2354 | NAR | | PLEASE CALL LETTER | |
| 2355 | NAR | | PLEASE CALL LETTER | |
| 2356 | NAR | | PLEASE CALL LETTER | |
| 2357 | NAR | | PLEASE CALL LETTER | |
| 2358 | NAR | | PLEASE CALL LETTER | |
| 2359 | NAR | | PLEASE CALL LETTER | |
| 2360 | NAR | | PLEASE CALL LETTER | |
| 2361 | NAR | | PLEASE CALL LETTER | |
| 2362 | NAR | | PLEASE CALL LETTER | |
| 2363 | NAR | | FILED OTHER ORDER IN LINE | |
| 2364 | NAR | | FILED OTHER ORDER IN LINE | |
| 2365 | NAR | | moved doing more skips | |
| 2366 | NAR | | moved doing more skips | |
| 2367 | NAR | | moved doing more skips | |
| 2368 | NAR | | moved doing more skips | |
| 2369 | NAR | | moved doing more skips | |
| 2370 | NAR | | moved doing more skips | |
| 2371 | NAR | | moved doing more skips | |
| 2372 | NAR | | moved doing more skips | |
| 2373 | NAR | | moved doing more skips | |
| 2374 | NAR | | moved doing more skips | |
| 2375 | NAR | | moved doing more skips | |
| 2376 | NAR | | moved doing more skips | |
| 2377 | NAR | | moved doing more skips | |
| 2378 | NAR | | moved doing more skips | |
| 2379 | NAR | | moved doing more skips | |
| 2380 | NAR | | moved doing more skips | |
| 2381 | NAR | | moved doing more skips | |
| 2382 | NAR | | moved doing more skips | |
| 2383 | NAR | | moved doing more skips | |
| 2384 | NAR | | moved doing more skips | |
| 2385 | NAR | | moved doing more skips | |
| 2386 | NAR | | moved doing more skips | |
| 2387 | NAR | | moved doing more skips | |
| 2388 | NAR | | moved doing more skips | |
| 2389 | NAR | | moved doing more skips | |
| 2390 | NAR | | moved doing more skips | |
| 2391 | NAR | | moved doing more skips | |
| 2392 | NAR | | moved doing more skips | |

CONSTABLE000812

| | A | | | D | E |
|---|---|---|---|---|---|
| 2393 | NAR | | | moved doing more skips | |
| 2394 | NAR | | | moved doing more skips | |
| 2395 | NAR | | | moved doing more skips | |
| 2396 | NAR | | | moved doing more skips | |
| 2397 | NAR | | | moved doing more skips | |
| 2398 | NAR | | | moved doing more skips | |
| 2399 | NAR | | | moved doing more skips | |
| 2400 | NAR | | | moved doing more skips | |
| 2401 | NAR | | | moved doing more skips | |
| 2402 | NAR | | | moved doing more skips | |
| 2403 | NAR | | | moved doing more skips | |
| 2404 | NAR | | | moved doing more skips | |
| 2405 | NAR | | | moved doing more skips | |
| 2406 | NAR | | | moved doing more skips | |
| 2407 | NAR | | | moved doing more skips | |
| 2408 | NAR | | | moved doing more skips | |
| 2409 | NAR | | | moved doing more skips | |
| 2410 | NAR | | | moved doing more skips | |
| 2411 | NAR | | | moved doing more skips | |
| 2412 | NAR | | | moved doing more skips | |
| 2413 | NAR | | | moved doing more skips | |
| 2414 | NAR | | | moved doing more skips | |
| 2415 | NAR | | | moved doing more skips | |
| 2416 | NAR | | | moved doing more skips | |
| 2417 | NAR | | | moved doing more skips | |
| 2418 | NAR | | | moved doing more skips | |
| 2419 | NAR | | | moved doing more skips | |
| 2420 | NAR | | | moved doing more skips | |
| 2421 | NAR | | | moved doing more skips | |
| 2422 | NAR | | | moved doing more skips | |
| 2423 | NAR | | | moved doing more skips | |
| 2424 | NAR | | | moved doing more skips | |
| 2425 | NAR | | | moved doing more skips | |
| 2426 | NAR | | | moved doing more skips | |
| 2427 | NAR | | | moved doing more skips | |
| 2428 | NAR | | | moved doing more skips | |
| 2429 | NAR | | | moved doing more skips | |
| 2430 | NAR | | | moved doing more skips | |
| 2431 | NAR | | | moved doing more skips | |
| 2432 | NAR | | | moved doing more skips | |
| 2433 | NAR | | | moved doing more skips | |
| 2434 | NAR | | | moved doing more skips | |
| 2435 | NAR | | | moved doing more skips | |
| 2436 | NAR | | | moved doing more skips | |
| 2437 | NAR | | | moved doing more skips | |
| 2438 | NAR | | | moved doing more skips | |
| 2439 | NAR | | | moved doing more skips | |
| 2440 | NAR | | | moved doing more skips | |
| 2441 | NAR | | | moved doing more skips | |
| 2442 | NAR | | | moved doing more skips | |
| 2443 | NAR | | | moved doing more skips | |
| 2444 | NAR | | | moved doing more skips | |

Sheet1

CONSTABLE000813

| | A | D | E |
|---|---|---|---|
| 2445 | NAR | moved doing more skips | |
| 2446 | NAR | moved doing more skips | |
| 2447 | NAR | moved doing more skips | |
| 2448 | NAR | moved doing more skips | |
| 2449 | NAR | moved doing more skips | |
| 2450 | NAR | moved doing more skips | |
| 2451 | NAR | moved doing more skips | |
| 2452 | NAR | moved doing more skips | |
| 2453 | NAR | moved doing more skips | |
| 2454 | NAR | moved doing more skips | |
| 2455 | NAR | moved doing more skips | |
| 2456 | NAR | moved doing more skips | |
| 2457 | NAR | moved doing more skips | |
| 2458 | NAR | moved doing more skips | |
| 2459 | NAR | moved doing more skips | |
| 2460 | NAR | moved doing more skips | |
| 2461 | NAR | moved doing more skips | |
| 2462 | NAR | moved doing more skips | |
| 2463 | NAR | MOVED PER DEPUTY | |
| 2464 | NAR | MOVED PER DEPUTY | |
| 2465 | NAR | MOVED PER DEPUTY | |
| 2466 | NAR | MOVED PER DEPUTY | |
| 2467 | NAR | MOVED PER DEPUTY | |
| 2468 | NAR | MOVED PER DEPUTY | |
| 2469 | NAR | MOVED PER DEPUTY | |
| 2470 | NAR | MOVED PER DEPUTY | |
| 2471 | NAR | MOVED PER DEPUTY | |
| 2472 | NAR | MOVED PER DEPUTY | |
| 2473 | NAR | MOVED PER DEPUTY | |
| 2474 | NAR | MOVED PER DEPUTY | |
| 2475 | NAR | MOVED PER DEPUTY | |
| 2476 | NAR | MOVED PER DEPUTY | |
| 2477 | NAR | MOVED PER DEPUTY | |
| 2478 | NAR | MOVED PER DEPUTY | |
| 2479 | NAR | MOVED PER DEPUTY | |
| 2480 | NAR | MOVED PER DEPUTY | |
| 2481 | NAR | MOVED PER DEPUTY | |
| 2482 | NAR | MOVED PER DEPUTY | |
| 2483 | NAR | MOVED PER DEPUTY | |
| 2484 | NAR | MOVED PER DEPUTY | |
| 2485 | NAR | MOVED PER DEPUTY | |
| 2486 | NAR | MOVED PER DEPUTY | |
| 2487 | NAR | MOVED PER DEPUTY | |
| 2488 | NAR | MOVED PER DEPUTY | |
| 2489 | NAR | MOVED PER DEPUTY | |
| 2490 | NAR | MOVED PER DEPUTY | |
| 2491 | NAR | MOVED PER DEPUTY | |
| 2492 | NAR | MOVED PER DEPUTY | |
| 2493 | NAR | MOVED PER DEPUTY | |
| 2494 | NAR | MOVED PER DEPUTY | |
| 2495 | NAR | MOVED PER DEPUTY | |
| 2496 | NAR | MOVED PER DEPUTY | |

CONSTABLE000814

| | A | | D | E |
|---|---|---|---|---|
| 2497 | NAR | | MOVED PER DEPUTY | |
| 2498 | NAR | | MOVED PER DEPUTY | |
| 2499 | NAR | | MOVED PER DEPUTY | |
| 2500 | NAR | | MOVED PER DEPUTY | |
| 2501 | NAR | | MOVED PER DEPUTY | |
| 2502 | NAR | | MOVED PER DEPUTY | |
| 2503 | NAR | | MOVED PER DEPUTY | |
| 2504 | NAR | | MOVED PER DEPUTY | |
| 2505 | NAR | | MOVED PER DEPUTY | |
| 2506 | NAR | | MOVED PER DEPUTY | |
| 2507 | NAR | | MOVED PER DEPUTY | |
| 2508 | NAR | | MOVED PER DEPUTY | |
| 2509 | NAR | | MOVED PER DEPUTY | |
| 2510 | NAR | | MOVED PER DEPUTY | |
| 2511 | NAR | | MOVED PER DEPUTY | |
| 2512 | NAR | | MOVED PER DEPUTY | |
| 2513 | NAR | | MOVED PER DEPUTY | |
| 2514 | NAR | | MOVED PER DEPUTY | |
| 2515 | NAR | | MOVED PER DEPUTY | |
| 2516 | NAR | | MOVED PER DEPUTY | |
| 2517 | NAR | | MOVED PER DEPUTY | |
| 2518 | NAR | | MOVED PER DEPUTY | |
| 2519 | NAR | | MOVED PER DEPUTY | |
| 2520 | NAR | | MOVED PER DEPUTY | |
| 2521 | NAR | | MOVED PER DEPUTY | |
| 2522 | NAR | | MOVED PER DEPUTY | |
| 2523 | NAR | | MOVED PER DEPUTY | |
| 2524 | NAR | | MOVED PER DEPUTY | |
| 2525 | NAR | | MOVED PER DEPUTY | |
| 2526 | NAR | | MOVED PER DEPUTY | |
| 2527 | NAR | | MOVED PER DEPUTY | |
| 2528 | NAR | | MOVED PER DEPUTY | |
| 2529 | NAR | | MOVED PER DEPUTY | |
| 2530 | NAR | | MOVED PER DEPUTY | |
| 2531 | NAR | | MOVED PER DEPUTY | |
| 2532 | NAR | | MOVED PER DEPUTY | |
| 2533 | NAR | | MOVED PER DEPUTY | |
| 2534 | NAR | | MOVED PER DEPUTY | |
| 2535 | NAR | | MOVED PER DEPUTY | |
| 2536 | NAR | | MOVED PER DEPUTY | |
| 2537 | NAR | | MOVED PER DEPUTY | |
| 2538 | NAR | | MOVED PER DEPUTY | |
| 2539 | NAR | | MOVED PER DEPUTY | |
| 2540 | NAR | | MOVED PER DEPUTY | |
| 2541 | NAR | | MOVED PER DEPUTY | |
| 2542 | NAR | | MOVED PER DEPUTY | |
| 2543 | NAR | | MOVED PER DEPUTY | |
| 2544 | NAR | | MOVED PER DEPUTY | |
| 2545 | NAR | | MOVED PER DEPUTY | |
| 2546 | NAR | | MOVED PER DEPUTY | |
| 2547 | NAR | | MOVED PER DEPUTY | |
| 2548 | NAR | | MOVED PER DEPUTY | |

CONSTABLE000815

| | A | | | D | E |
|---|---|---|---|---|---|
| 2549 | NAR | | | MOVED PER DEPUTY | |
| 2550 | NAR | | | MOVED PER DEPUTY | |
| 2551 | NAR | | | MOVED PER DEPUTY | |
| 2552 | NAR | | | MOVED PER DEPUTY | |
| 2553 | NAR | | | MOVED PER DEPUTY | |
| 2554 | NAR | | | MOVED PER DEPUTY | |
| 2555 | NAR | | | MOVED PER DEPUTY | |
| 2556 | NAR | | | MOVED PER DEPUTY | |
| 2557 | NAR | | | MOVED PER DEPUTY | |
| 2558 | NAR | | | MOVED PER DEPUTY | |
| 2559 | NAR | | | MOVED PER DEPUTY | |
| 2560 | NAR | | | MOVED PER DEPUTY | |
| 2561 | NAR | | | MOVED PER DEPUTY | |
| 2562 | NAR | | | MOVED PER DEPUTY | |
| 2563 | NAR | | | MOVED PER DEPUTY | |
| 2564 | NAR | | | MOVED PER DEPUTY | |
| 2565 | NAR | | | MOVED PER DEPUTY | |
| 2566 | NAR | | | MOVED PER DEPUTY | |
| 2567 | NAR | | | MOVED PER DEPUTY | |
| 2568 | NAR | | | MOVED PER DEPUTY | |
| 2569 | NAR | | | MOVED PER DEPUTY | |
| 2570 | NAR | | | MOVED PER DEPUTY | |
| 2571 | NAR | | | MOVED PER DEPUTY | |
| 2572 | NAR | | | MOVED PER DEPUTY | |
| 2573 | NAR | | | MOVED PER DEPUTY | |
| 2574 | NAR | | | MOVED PER DEPUTY | |
| 2575 | NAR | | | MOVED PER DEPUTY | |
| 2576 | NAR | | | MOVED PER DEPUTY | |
| 2577 | NAR | | | MOVED PER DEPUTY | |
| 2578 | NAR | | | MOVED PER DEPUTY | |
| 2579 | NAR | | | MOVED PER DEPUTY | |
| 2580 | NAR | | | MOVED PER DEPUTY | |
| 2581 | NAR | | | MOVED PER DEPUTY | |
| 2582 | NAR | | | MOVED PER DEPUTY | |
| 2583 | NAR | | | MOVED PER DEPUTY | |
| 2584 | NAR | | | MOVED PER DEPUTY | |
| 2585 | NAR | | | MOVED PER DEPUTY | |
| 2586 | NAR | | | MOVED PER DEPUTY | |
| 2587 | NAR | | | MOVED PER DEPUTY | |
| 2588 | NAR | | | MOVED PER DEPUTY | |
| 2589 | NAR | | | MOVED PER DEPUTY | |
| 2590 | NAR | | | MOVED PER DEPUTY | |
| 2591 | NAR | | | MOVED PER DEPUTY | |
| 2592 | NAR | | | MOVED PER DEPUTY | |
| 2593 | NAR | | | MOVED PER DEPUTY | |
| 2594 | NAR | | | MOVED PER DEPUTY | |
| 2595 | NAR | | | MOVED PER DEPUTY | |
| 2596 | NAR | | | MOVED PER DEPUTY | |
| 2597 | NAR | | | MOVED PER DEPUTY | |
| 2598 | NAR | | | MOVED PER DEPUTY | |
| 2599 | NAR | | | MOVED PER DEPUTY | |
| 2600 | NAR | | | MOVED PER DEPUTY | |

CONSTABLE000816

| | A | | | D | E |
|---|---|---|---|---|---|
| 2601 | NAR | | | MOVED PER DEPUTY | |
| 2602 | NAR | | | MOVED PER DEPUTY | |
| 2603 | NAR | | | MOVED PER DEPUTY | |
| 2604 | NAR | | | MOVED PER DEPUTY | |
| 2605 | NAR | | | MOVED PER DEPUTY | |
| 2606 | NAR | | | MOVED PER DEPUTY | |
| 2607 | NAR | | | MOVED PER DEPUTY | |
| 2608 | NAR | | | MOVED PER DEPUTY | |
| 2609 | NAR | | | MOVED PER DEPUTY | |
| 2610 | NAR | | | MOVED PER DEPUTY | |
| 2611 | NAR | | | MOVED PER DEPUTY | |
| 2612 | NAR | | | MOVED PER DEPUTY | |
| 2613 | NAR | | | MOVED PER DEPUTY | |
| 2614 | NAR | | | MOVED PER DEPUTY | |
| 2615 | NAR | | | MOVED PER DEPUTY | |
| 2616 | NAR | | | MOVED PER DEPUTY | |
| 2617 | NAR | | | MOVED PER DEPUTY | |
| 2618 | NAR | | | MOVED PER DEPUTY | |
| 2619 | NAR | | | MOVED PER DEPUTY | |
| 2620 | NAR | | | MOVED PER DEPUTY | |
| 2621 | NAR | | | MOVED PER DEPUTY | |
| 2622 | NAR | | | MOVED PER DEPUTY | |
| 2623 | NAR | | | MOVED PER DEPUTY | |
| 2624 | NAR | | | MOVED PER DEPUTY | |
| 2625 | NAR | | | MOVED PER DEPUTY | |
| 2626 | NAR | | | MOVED PER DEPUTY | |
| 2627 | NAR | | | MOVED PER DEPUTY | |
| 2628 | NAR | | | MOVED PER DEPUTY | |
| 2629 | NAR | | | MOVED PER DEPUTY | |
| 2630 | NAR | | | MOVED PER DEPUTY | |
| 2631 | NAR | | | MOVED PER DEPUTY | |
| 2632 | NAR | | | MOVED PER DEPUTY | |
| 2633 | NAR | | | MOVED PER DEPUTY | |
| 2634 | NAR | | | MOVED PER DEPUTY | |
| 2635 | NAR | | | MOVED PER DEPUTY | |
| 2636 | NAR | | | MOVED PER DEPUTY | |
| 2637 | NAR | | | MOVED PER DEPUTY | |
| 2638 | NAR | | | MOVED PER DEPUTY | |
| 2639 | NAR | | | MOVED PER DEPUTY | |
| 2640 | NAR | | | MOVED PER DEPUTY | |
| 2641 | NAR | | | SHELF TO RETURN | |
| 2642 | NAR | | | SHELF TO RETURN | |
| 2643 | NAR | | | SHELF TO RETURN | |
| 2644 | NAR | | | SHELF TO RETURN | |
| 2645 | NAR | | | SHELF TO RETURN | |
| 2646 | NAR | | | SHELF TO RETURN | |
| 2647 | NAR | | | SHELF TO RETURN | |
| 2648 | NAR | | | SHELF TO RETURN | |
| 2649 | NAR | | | SHELF TO RETURN | |
| 2650 | NAR | | | SHELF TO RETURN | |
| 2651 | NAR | | | SHELF TO RETURN | |
| 2652 | NAR | | | NO RESET SALE | |

CONSTABLE000817

| | A | | D | E |
|---|---|---|---|---|
| 2653 | NAR | | NO RESET SALE | |
| 2654 | NAR | | NO RESET SALE | |
| 2655 | NAR | | NO RESET SALE | |
| 2656 | NAR | | NO RESET SALE | |
| 2657 | NAR | | NO RESET SALE | |
| 2658 | NAR | | NO RESET SALE | |
| 2659 | NAR | | NO RESET SALE | |
| 2660 | NAR | | NO RESET SALE | |
| 2661 | NAR | | PULL TO RTRN TO PLTF | |
| 2662 | NAR | | PULL TO RTRN TO PLTF | |
| 2663 | NAR | | PULL TO RTRN TO PLTF | |
| 2664 | NAR | | PULL TO RTRN TO PLTF | |
| 2665 | NAR | | PULL TO RTRN TO PLTF | |
| 2666 | NAR | | PULL TO RTRN TO PLTF | |
| 2667 | NAR | | PULL TO RTRN TO PLTF | |
| 2668 | NAR | | PULL TO RTRN TO PLTF | |
| 2669 | NAR | | PULL TO RTRN TO PLTF | |
| 2670 | NAR | | PULL TO RTRN TO PLTF | |
| 2671 | NAR | | PULL TO RTRN TO PLTF | |
| 2672 | NAR | | PULL TO RTRN TO PLTF | |
| 2673 | NAR | | PULL TO RTRN TO PLTF | |
| 2674 | NAR | | PULL TO RTRN TO PLTF | |
| 2675 | NAR | | PULL TO RTRN TO PLTF | |
| 2676 | NAR | | PULL TO RTRN TO PLTF | |
| 2677 | NAR | | PULL TO RTRN TO PLTF | |
| 2678 | NAR | | PULL TO RTRN TO PLTF | |
| 2679 | NAR | | PULL TO RTRN TO PLTF | |
| 2680 | NAR | | PULL TO RTRN TO PLTF | |
| 2681 | NAR | | PULL TO RTRN TO PLTF | |
| 2682 | NAR | | PULL TO RTRN TO PLTF | |
| 2683 | NAR | | PULL TO RTRN TO PLTF | |
| 2684 | NAR | | PULL TO RTRN TO PLTF | |
| 2685 | NAR | | PULL TO RTRN TO PLTF | |
| 2686 | NAR | | PULL TO RTRN TO PLTF | |
| 2687 | NAR | | PULL TO RTRN TO PLTF | |
| 2688 | NAR | | PULL TO RTRN TO PLTF | |
| 2689 | NAR | | PULL TO RTRN TO PLTF | |
| 2690 | NAR | | PULL TO RTRN TO PLTF | |
| 2691 | NAR | | PULL TO RTRN TO PLTF | |
| 2692 | NAR | | PULL TO RTRN TO PLTF | |
| 2693 | NAR | | PULL TO RTRN TO PLTF | |
| 2694 | NAR | | PULL TO RTRN TO PLTF | |
| 2695 | NAR | | FINAL CALL OR RTRN | |
| 2696 | NAR | | BASKET TO RTRN | |
| 2697 | NAR | | BASKET TO RTRN | |
| 2698 | NAR | | BASKET TO RTRN | |
| 2699 | NAR | | BASKET TO RTRN | |
| 2700 | NAR | | BASKET TO RTRN | |
| 2701 | NAR | | BASKET TO RTRN | |
| 2702 | NAR | | BASKET TO RTRN | |
| 2703 | NAR | | BASKET TO RTRN | |
| 2704 | NAR | | BASKET TO RTRN | |

CONSTABLE000818

| | A | | | D | E |
|---|---|---|---|---|---|
| 2705 | NAR | | | BASKET TO RTRN | |
| 2706 | NAR | | | BASKET TO RTRN | |
| 2707 | NAR | | | BASKET TO RTRN | |
| 2708 | NAR | | | BASKET TO RTRN | |
| 2709 | NAR | | | BASKET TO RTRN | |
| 2710 | NAR | | | BASKET TO RTRN | |
| 2711 | NAR | | | BASKET TO RTRN | |
| 2712 | NAR | | | BASKET TO RTRN | |
| 2713 | NAR | | | BASKET TO RTRN | |
| 2714 | NAR | | | BASKET TO RTRN | |
| 2715 | NAR | | | BASKET TO RTRN | |
| 2716 | NAR | | | BASKET TO RTRN | |
| 2717 | NAR | | | BASKET TO RTRN | |
| 2718 | NAR | | | BASKET TO RTRN | |
| 2719 | NAR | | | BASKET TO RTRN | |
| 2720 | NAR | | | BASKET TO RTRN | |
| 2721 | NAR | | | CALL - OUT OF STATE | |
| 2722 | NAR | | | ROB KOLKMAN | |
| 2723 | NAR | | | ROB KOLKMAN | |
| 2724 | NAR | | | ROB KOLKMAN | |
| 2725 | NAR | | | ROB KOLKMAN | |
| 2726 | NAR | | | Andrew Collet | |
| 2727 | NAR | | | Andrew Collet | |
| 2728 | NAR | | | Andrew Collet | |
| 2729 | NAR | | | Andrew Collet | |
| 2730 | NAR | | | Andrew Collet | |
| 2731 | NAR | | | Andrew Collet | |
| 2732 | NAR | | | Andrew Collet | |
| 2733 | NAR | | | Andrew Collet | |
| 2734 | NAR | | | Andrew Collet | |
| 2735 | NAR | | | Andrew Collet & TIANA M | |
| 2736 | NAR | | | Andrew Collet | |
| 2737 | NAR | | | Andrew Collet | |
| 2738 | NAR | | | Andrew Collet | |
| 2739 | NAR | | | Andrew Collet | |
| 2740 | NAR | | | Andrew Collet | |
| 2741 | NAR | | | Andrew Collet | |
| 2742 | NAR | | | Andrew Collet | |
| 2743 | NAR | | | Andrew Collet | |
| 2744 | NAR | | | Andrew Collet | |
| 2745 | NAR | | | Andrew Collet | |
| 2746 | NAR | | | Andrew Collet | |
| 2747 | NAR | | | Andrew Collet | |
| 2748 | NAR | | | Andrew Collet | |
| 2749 | NAR | | | Andrew Collet | |
| 2750 | NAR | | | Andrew Collet | |
| 2751 | NAR | | | Andrew Collet | |
| 2752 | NAR | | | Andrew Collet | |
| 2753 | NAR | | | Andrew Collet | |
| 2754 | NAR | | | Andrew Collet | |
| 2755 | NAR | | | Andrew Collet | |
| 2756 | NAR | | | Andrew Collet | |

CONSTABLE000819

| | A | | | D | E |
|---|---|---|---|---|---|
| 2757 | NAR | | | Andrew Collet | |
| 2758 | NAR | | | Andrew Collet | |
| 2759 | NAR | | | Andrew Collet | |
| 2760 | NAR | | | Andrew Collet | |
| 2761 | NAR | | | Andrew Collet | |
| 2762 | NAR | | | Andrew Collet | |
| 2763 | NAR | | | Andrew Collet | |
| 2764 | NAR | | | Andrew Collet | |
| 2765 | NAR | | | Andrew Collet | |
| 2766 | NAR | | | Andrew Collet | |
| 2767 | NAR | | | Andrew Collet | |
| 2768 | NAR | | | Andrew Collet | |
| 2769 | NAR | | | Andrew Collet | |
| 2770 | NAR | | | Andrew Collet | |
| 2771 | NAR | | | Andrew Collet | |
| 2772 | NAR | | | Andrew Collet | |
| 2773 | NAR | | | Andrew Collet | |
| 2774 | NAR | | | Andrew Collet | |
| 2775 | NAR | | | Andrew Collet | |
| 2776 | NAR | | | Andrew Collet | |
| 2777 | NAR | | | Andrew Collet | |
| 2778 | NAR | | | Andrew Collet | |
| 2779 | NAR | | | Andrew Collet | |
| 2780 | NAR | | | Andrew Collet | |
| 2781 | NAR | | | Andrew Collet | |
| 2782 | NAR | | | Andrew Collet | |
| 2783 | NAR | | | Andrew Collet | |
| 2784 | NAR | | | Andrew Collet | |
| 2785 | NAR | | | Andrew Collet | |
| 2786 | NAR | | | Andrew Collet | |
| 2787 | NAR | | | Andrew Collet | |
| 2788 | NAR | | | Andrew Collet | |
| 2789 | NAR | | | Andrew Collet | |
| 2790 | NAR | | | Andrew Collet | |
| 2791 | NAR | | | ARCrew Collet | |
| 2792 | NAR | | | Andrew Collet | |
| 2793 | NAR | | | Andrew Collet | |
| 2794 | NAR | | | Andrew Collet | |
| 2795 | NAR | | | Andrew Collet | |
| 2796 | NAR | | | Andrew Collet | |
| 2797 | NAR | | | Andrew Collet | |
| 2798 | NAR | | | Andrew Collet | |
| 2799 | NAR | | | Andrew Collet | |
| 2800 | NAR | | | Andrew Collet | |
| 2801 | NAR | | | Andrew Collet | |
| 2802 | NAR | | | Andrew Collet | |
| 2803 | NAR | | | Andrew Collet | |
| 2804 | NAR | | | Andrew Collet | |
| 2805 | NAR | | | Andrew Collet | |
| 2806 | NAR | | | Andrew Collet | |
| 2807 | NAR | | | Andrew Collet | |
| 2808 | NAR | | | Andrew Collet | |

CONSTABLE000820

| | A | | | D | E |
|---|---|---|---|---|---|
| 2809 | NAR | | | Andrew Collet | |
| 2810 | NAR | | | Andrew Collet | |
| 2811 | NAR | | | Andrew Collet | |
| 2812 | NAR | | | Andrew Collet | |
| 2813 | NAR | | | Andrew Collet | |
| 2814 | NAR | | | Andrew Collet | |
| 2815 | NAR | | | Andrew Collet | |
| 2816 | NAR | | | Andrew Collet | |
| 2817 | NAR | | | Andrew Collet | |
| 2818 | NAR | | | Andrew Collet | |
| 2819 | NAR | | | Andrew Collet | |
| 2820 | NAR | | | Andrew Collet | |
| 2821 | NAR | | | Andrew Collet | |
| 2822 | NAR | | | Andrew Collet | |
| 2823 | NAR | | | Andrew Collet | |
| 2824 | NAR | | | Andrew Collet | |
| 2825 | NAR | | | Andrew Collet | |
| 2826 | NAR | | | Andrew Collet | |
| 2827 | NAR | | | Andrew Collet | |
| 2828 | NAR | | | Andrew Collet | |
| 2829 | NAR | | | Andrew Collet | |
| 2830 | NAR | | | Andrew Collet | |
| 2831 | NAR | | | Andrew Collet | |
| 2832 | NAR | | | Andrew Collet | |
| 2833 | NAR | | | Andrew Collet | |
| 2834 | NAR | | | Andrew Collet | |
| 2835 | NAR | | | Andrew Collet | |
| 2836 | NAR | | | Andrew Collet | |
| 2837 | NAR | | | Andrew Collet | |
| 2838 | NAR | | | Andrew Collet | |
| 2839 | NAR | | | Andrew Collet | |
| 2840 | NAR | | | Andrew Collet | |
| 2841 | NAR | | | Andrew Collet | |
| 2842 | NAR | | | Andrew Collet | |
| 2843 | NAR | | | Andrew Collet | |
| 2844 | NAR | | | Andrew Collet | |
| 2845 | NAR | | | Andrew Collet | |
| 2846 | NAR | | | Andrew Collet | |
| 2847 | NAR | | | Andrew Collet | |
| 2848 | NAR | | | Andrew Collet | |
| 2849 | NAR | | | Andrew Collet | |
| 2850 | NAR | | | Andrew Collet | |
| 2851 | NAR | | | Andrew Collet | |
| 2852 | NAR | | | Andrew Collet | |
| 2853 | NAR | | | Andrew Collet | |
| 2854 | NAR | | | Andrew Collet | |
| 2855 | NAR | | | Andrew Collet | |
| 2856 | NAR | | | Andrew Collet | |
| 2857 | NAR | | | Andrew Collet | |
| 2858 | NAR | | | Andrew Collet | |
| 2859 | NAR | | | Andrew Collet | |
| 2860 | NAR | | | Andrew Collet | |

CONSTABLE000821

| | A | D | E |
|---|---|---|---|
| 2861 | NAR | Andrew Collet | |
| 2862 | NAR | Andrew Collet | |
| 2863 | NAR | Andrew Collet | |
| 2864 | NAR | Andrew Collet | |
| 2865 | NAR | Andrew Collet | |
| 2866 | NAR | Andrew Collet | |
| 2867 | NAR | Andrew Collet | |
| 2868 | NAR | Andrew Collet | |
| 2869 | NAR | Andrew Collet | |
| 2870 | NAR | Andrew Collet | |
| 2871 | NAR | Andrew Collet | |
| 2872 | NAR | Andrew Collet | |
| 2873 | NAR | Andrew Collet | |
| 2874 | NAR | Andrew Collet | |
| 2875 | NAR | Andrew Collet | |
| 2876 | NAR | Andrew Collet | |
| 2877 | NAR | Andrew Collet | |
| 2878 | NAR | Andrew Collet | |
| 2879 | NAR | Andrew Collet | |
| 2880 | NAR | Andrew Collet | |
| 2881 | NAR | Andrew Collet | |
| 2882 | NAR | Andrew Collet | |
| 2883 | NAR | Andrew Collet | |
| 2884 | NAR | Andrew Collet | |
| 2885 | NAR | Andrew Collet | |
| 2886 | NAR | Andrew Collet | |
| 2887 | NAR | Andrew Collet | |
| 2888 | NAR | Andrew Collet | |
| 2889 | NAR | Andrew Collet | |
| 2890 | NAR | Andrew Collet | |
| 2891 | NAR | Andrew Collet | |
| 2892 | NAR | Andrew Collet | |
| 2893 | NAR | Andrew Collet | |
| 2894 | NAR | Andrew Collet | |
| 2895 | NAR | Andrew Collet | |
| 2896 | NAR | Andrew Collet | |
| 2897 | NAR | COREY CALLING | |
| 2898 | NAR | COREY CALLING | |
| 2899 | NAR | COREY CALLING | |
| 2900 | NAR | COREY CALLING | |
| 2901 | NAR | COREY CALLING | |
| 2902 | NAR | COREY CALLING | |
| 2903 | NAR | COREY CALLING | |
| 2904 | NAR | COREY CALLING | |
| 2905 | NAR | COREY CALLING | |
| 2906 | NAR | COREY CALLING | |
| 2907 | NAR | COREY CALLING | |
| 2908 | NAR | COREY CALLING | |
| 2909 | NAR | COREY CALLING | |
| 2910 | NAR | COREY CALLING | |
| 2911 | NAR | COREY CALLING | |
| 2912 | NAR | COREY CALLING | |

CONSTABLE000822

| | A | D | E |
|---|---|---|---|
| 2913 | NAR | COREY CALLING | |
| 2914 | NAR | COREY CALLING | |
| 2915 | NAR | COREY CALLING | |
| 2916 | NAR | COREY CALLING | |
| 2917 | NAR | COREY CALLING | |
| 2918 | NAR | COREY CALLING | |
| 2919 | NAR | COREY CALLING | |
| 2920 | NAR | COREY CALLING | |
| 2921 | NAR | COREY CALLING | |
| 2922 | NAR | COREY CALLING | |
| 2923 | NAR | COREY CALLING | |
| 2924 | NAR | COREY CALLING | |
| 2925 | NAR | COREY CALLING | |
| 2926 | NAR | COREY CALLING | |
| 2927 | NAR | COREY CALLING | |
| 2928 | NAR | COREY CALLING | |
| 2929 | NAR | COREY CALLING | |
| 2930 | NAR | COREY CALLING | |
| 2931 | NAR | COREY CALLING | |
| 2932 | NAR | COREY CALLING | |
| 2933 | NAR | COREY CALLING | |
| 2934 | NAR | COREY CALLING | |
| 2935 | NAR | COREY CALLING | |
| 2936 | NAR | COREY CALLING | |
| 2937 | NAR | COREY CALLING | |
| 2938 | NAR | COREY CALLING | |
| 2939 | NAR | COREY CALLING | |
| 2940 | NAR | COREY CALLING | |
| 2941 | NAR | COREY CALLING | |
| 2942 | NAR | COREY CALLING | |
| 2943 | NAR | COREY CALLING | |
| 2944 | NAR | TYLER PLOWMAN | |
| 2945 | NAR | TYLER PLOWMAN | |
| 2946 | NAR | TYLER PLOWMAN | |
| 2947 | NAR | TYLER PLOWMAN | |
| 2948 | NAR | TYLER PLOWMAN | |
| 2949 | NAR | CHRIS STEWART | |
| 2950 | NAR | CHRIS STEWART | |
| 2951 | NAR | CHRIS STEWART | |
| 2952 | NAR | CHRIS STEWART | |
| 2953 | NAR | CHRIS STEWART | |
| 2954 | NAR | CHRIS STEWART | |
| 2955 | NAR | CHRIS STEWART | |
| 2956 | NAR | CHRIS STEWART | |
| 2957 | NAR | CHRIS STEWART | |
| 2958 | NAR | CHRIS STEWART | |
| 2959 | NAR | CHRIS STEWART | |
| 2960 | NAR | CHRIS STEWART | |
| 2961 | NAR | CHRIS STEWART | |
| 2962 | NAR | CHRIS STEWART | |
| 2963 | NAR | CHRIS STEWART | |
| 2964 | NAR | CHRIS STEWART | |

CONSTABLE000823

Sheet1

| | A | D | E |
|---|---|---|---|
| 2965 | NAR | CHRIS STEWART | |
| 2966 | NAR | CHRIS STEWART CASSIE | |
| 2967 | NAR | CHRIS STEWART | |
| 2968 | NAR | CHRIS STEWART | |
| 2969 | NAR | CHRIS STEWART | |
| 2970 | NAR | CHRIS STEWART | |
| 2971 | NAR | CHRIS STEWART | |
| 2972 | NAR | CHRIS STEWART | |
| 2973 | NAR | CHRIS STEWART | |
| 2974 | NAR | CHRIS STEWART | |
| 2975 | NAR | CHRIS STEWART | |
| 2976 | NAR | CHRIS STEWART | |
| 2977 | NAR | CHRIS STEWART | |
| 2978 | NAR | CHRIS STEWART | |
| 2979 | NAR | CHRIS STEWART | |
| 2980 | NAR | CHRIS STEWART ALICIA A | |
| 2981 | NAR | CHRIS STEWART | |
| 2982 | NAR | CHRIS STEWART | |
| 2983 | NAR | CHRIS STEWART | |
| 2984 | NAR | CHRIS STEWART | |
| 2985 | NAR | CHRIS STEWART | |
| 2986 | NAR | CHRIS STEWART | |
| 2987 | NAR | CHRIS STEWART | |
| 2988 | NAR | CHRIS STEWART | |
| 2989 | NAR | CHRIS STEWART | |
| 2990 | NAR | CHRIS STEWART | |
| 2991 | NAR | CHRIS STEWART | |
| 2992 | NAR | CHRIS STEWART | |
| 2993 | NAR | CHRIS STEWART | |
| 2994 | NAR | CHRIS STEWART | |
| 2995 | NAR | ATTEMPTING SERVICE | |
| 2996 | NAR | ATTEMPTING SERVICE | |
| 2997 | NAR | ATTEMPTING SERVICE | |
| 2998 | NAR | ATTEMPTING SERVICE | |
| 2999 | NAR | ATTEMPTING SERVICE | |
| 3000 | NAR | ATTEMPTING SERVICE | |
| 3001 | NAR | ATTEMPTING SERVICE | |
| 3002 | NAR | ATTEMPTING SERVICE | |
| 3003 | NAR | ATTEMPTING SERVICE | |
| 3004 | NAR | ATTEMPTING SERVICE | |
| 3005 | NAR | ATTEMPTING SERVICE | |
| 3006 | NAR | ATTEMPTING SERVICE | |
| 3007 | NAR | ATTEMPTING SERVICE | |
| 3008 | NAR | ATTEMPTING SERVICE | |
| 3009 | NAR | ATTEMPTING SERVICE | |
| 3010 | NAR | ATTEMPTING SERVICE | |
| 3011 | NAR | ATTEMPTING SERVICE | |
| 3012 | NAR | ATTEMPTING SERVICE | |
| 3013 | NAR | ATTEMPTING SERVICE | |
| 3014 | NAR | ATTEMPTING SERVICE | |
| 3015 | NAR | ATTEMPTING SERVICE | |
| 3016 | NAR | ATTEMPTING SERVICE | |

CONSTABLE000824

| A | | | D | E |
|---|---|---|---|---|
| 3017 | NAR | | ATTEMPTING SERVICE | |
| 3018 | NAR | | ATTEMPTING SERVICE | |
| 3019 | NAR | | ATTEMPTING SERVICE | |
| 3020 | NAR | | ATTEMPTING SERVICE | |
| 3021 | NAR | | ATTEMPTING SERVICE | |
| 3022 | NAR | | ATTEMPTING SERVICE | |
| 3023 | NAR | | ATTEMPTING SERVICE | |
| 3024 | NAR | | ATTEMPTING SERVICE | |
| 3025 | NAR | | ATTEMPTING SERVICE | |
| 3026 | NAR | | ATTEMPTING SERVICE | |
| 3027 | NAR | | ATTEMPTING SERVICE | |
| 3028 | NAR | | ATTEMPTING SERVICE | |
| 3029 | NAR | | ATTEMPTING SERVICE | |
| 3030 | NAR | | ATTEMPTING SERVICE | |
| 3031 | NAR | | ATTEMPTING SERVICE | |
| 3032 | NAR | | ATTEMPTING SERVICE | |
| 3033 | NAR | | ATTEMPTING SERVICE | |
| 3034 | NAR | | ATTEMPTING SERVICE | |
| 3035 | NAR | | ATTEMPTING SERVICE | |
| 3036 | NAR | | ATTEMPTING SERVICE | |
| 3037 | NAR | | ATTEMPTING SERVICE | |
| 3038 | NAR | | ATTEMPTING SERVICE | |
| 3039 | NAR | | ATTEMPTING SERVICE | |
| 3040 | NAR | | ATTEMPTING SERVICE | |
| 3041 | NAR | | ATTEMPTING SERVICE | |
| 3042 | NAR | | ATTEMPTING SERVICE | |
| 3043 | NAR | | ATTEMPTING SERVICE | |
| 3044 | NAR | | ATTEMPTING SERVICE | |
| 3045 | NAR | | ATTEMPTING SERVICE | |
| 3046 | NAR | | ATTEMPTING SERVICE | |
| 3047 | NAR | | ATTEMPTING SERVICE | |
| 3048 | NAR | | ATTEMPTING SERVICE | |
| 3049 | NAR | | ATTEMPTING SERVICE | |
| 3050 | NAR | | ATTEMPTING SERVICE | |
| 3051 | NAR | | ATTEMPTING SERVICE | |
| 3052 | NAR | | ATTEMPTING SERVICE | |
| 3053 | NAR | | ATTEMPTING SERVICE | |
| 3054 | NAR | | ATTEMPTING SERVICE | |
| 3055 | NAR | | ATTEMPTING SERVICE | |
| 3056 | NAR | | ATTEMPTING SERVICE | |
| 3057 | NAR | | ATTEMPTING SERVICE | |
| 3058 | NAR | | ATTEMPTING SERVICE | |
| 3059 | NAR | | ATTEMPTING SERVICE | |
| 3060 | NAR | | ATTEMPTING SERVICE | |
| 3061 | NAR | | ATTEMPTING SERVICE | |
| 3062 | NAR | | ATTEMPTING SERVICE | |
| 3063 | NAR | | ATTEMPTING SERVICE | |
| 3064 | NAR | | ATTEMPTING SERVICE | |
| 3065 | NAR | | ATTEMPTING SERVICE | |
| 3066 | NAR | | ATTEMPTING SERVICE | |
| 3067 | NAR | | ATTEMPTING SERVICE | |
| 3068 | NAR | | ATTEMPTING SERVICE | |

CONSTABLE000825

| | A | | D | E |
|---|---|---|---|---|
| 3069 | NAR | | ATTEMPTING SERVICE | |
| 3070 | NAR | | ATTEMPTING SERVICE | |
| 3071 | NAR | | ATTEMPTING SERVICE | |
| 3072 | NAR | | ATTEMPTING SERVICE | |
| 3073 | NAR | | ATTEMPTING SERVICE | |
| 3074 | NAR | | ATTEMPTING SERVICE | |
| 3075 | NAR | | ATTEMPTING SERVICE | |
| 3076 | NAR | | ATTEMPTING SERVICE | |
| 3077 | NAR | | ATTEMPTING SERVICE | |
| 3078 | NAR | | ATTEMPTING SERVICE | |
| 3079 | NAR | | ATTEMPTING SERVICE | |
| 3080 | NAR | | ATTEMPTING SERVICE | |
| 3081 | NAR | | ATTEMPTING SERVICE | |
| 3082 | NAR | | ATTEMPTING SERVICE | |
| 3083 | NAR | | ATTEMPTING SERVICE | |
| 3084 | NAR | | ATTEMPTING SERVICE | |
| 3085 | NAR | | ATTEMPTING SERVICE | |
| 3086 | NAR | | ATTEMPTING SERVICE | |
| 3087 | NAR | | ATTEMPTING SERVICE | |
| 3088 | NAR | | ATTEMPTING SERVICE | |
| 3089 | NAR | | ATTEMPTING SERVICE | |
| 3090 | NAR | | ATTEMPTING SERVICE | |
| 3091 | NAR | | ATTEMPTING SERVICE | |
| 3092 | NAR | | ATTEMPTING SERVICE | |
| 3093 | NAR | | ATTEMPTING SERVICE | |
| 3094 | NAR | | ATTEMPTING SERVICE | |
| 3095 | NAR | | ATTEMPTING SERVICE | |
| 3096 | NAR | | ATTEMPTING SERVICE | |
| 3097 | NAR | | ATTEMPTING SERVICE | |
| 3098 | NAR | | ATTEMPTING SERVICE | |
| 3099 | NAR | | ATTEMPTING SERVICE | |
| 3100 | NAR | | ATTEMPTING SERVICE | |
| 3101 | NAR | | ATTEMPTING SERVICE | |
| 3102 | NAR | | ATTEMPTING SERVICE | |
| 3103 | NAR | | ATTEMPTING SERVICE | |
| 3104 | NAR | | ATTEMPTING SERVICE | |
| 3105 | NAR | | ATTEMPTING SERVICE | |
| 3106 | NAR | | ATTEMPTING SERVICE | |
| 3107 | NAR | | ATTEMPTING SERVICE | |
| 3108 | NAR | | ATTEMPTING SERVICE | |
| 3109 | NAR | | ATTEMPTING SERVICE | |
| 3110 | NAR | | ATTEMPTING SERVICE | |
| 3111 | NAR | | ATTEMPTING SERVICE | |
| 3112 | NAR | | ATTEMPTING SERVICE | |
| 3113 | NAR | | ATTEMPTING SERVICE | |
| 3114 | NAR | | ATTEMPTING SERVICE | |
| 3115 | NAR | | ATTEMPTING SERVICE | |
| 3116 | NAR | | ATTEMPTING SERVICE | |
| 3117 | NAR | | ATTEMPTING SERVICE | |
| 3118 | NAR | | ATTEMPTING SERVICE | |
| 3119 | NAR | | ATTEMPTING SERVICE | |
| 3120 | NAR | | ATTEMPTING SERVICE | |

CONSTABLE000826

| | A | | D | E |
|---|---|---|---|---|
| 3121 | NAR | | ATTEMPTING SERVICE | |
| 3122 | NAR | | ATTEMPTING SERVICE | |
| 3123 | NAR | | ATTEMPTING SERVICE | |
| 3124 | NAR | | ATTEMPTING SERVICE | |
| 3125 | NAR | | ATTEMPTING SERVICE | |
| 3126 | NAR | | ATTEMPTING SERVICE | |
| 3127 | NAR | | ATTEMPTING SERVICE | |
| 3128 | NAR | | ATTEMPTING SERVICE | |
| 3129 | NAR | | ATTEMPTING SERVICE | |
| 3130 | NAR | | ATTEMPTING SERVICE | |
| 3131 | NAR | | ATTEMPTING SERVICE | |
| 3132 | NAR | | ATTEMPTING SERVICE | |
| 3133 | NAR | | ATTEMPTING SERVICE | |
| 3134 | NAR | | ATTEMPTING SERVICE | |
| 3135 | NAR | | ATTEMPTING SERVICE | |
| 3136 | NAR | | ATTEMPTING SERVICE | |
| 3137 | NAR | | ATTEMPTING SERVICE | |
| 3138 | NAR | | ATTEMPTING SERVICE | |
| 3139 | NAR | | ATTEMPTING SERVICE | |
| 3140 | NAR | | ATTEMPTING SERVICE | |
| 3141 | NAR | | ATTEMPTING SERVICE | |
| 3142 | NAR | | ATTEMPTING SERVICE | |
| 3143 | NAR | | ATTEMPTING SERVICE | |
| 3144 | NAR | | ATTEMPTING SERVICE | |
| 3145 | NAR | | ATTEMPTING SERVICE | |
| 3146 | NAR | | ATTEMPTING SERVICE | |
| 3147 | NAR | | ATTEMPTING SERVICE | |
| 3148 | NAR | | ATTEMPTING SERVICE | |
| 3149 | NAR | | ATTEMPTING SERVICE | |
| 3150 | NAR | | ATTEMPTING SERVICE | |
| 3151 | NAR | | ATTEMPTING SERVICE | |
| 3152 | NAR | | ATTEMPTING SERVICE | |
| 3153 | NAR | | ATTEMPTING SERVICE | |
| 3154 | NAR | | ATTEMPTING SERVICE | |
| 3155 | NAR | | ATTEMPTING SERVICE | |
| 3156 | NAR | | ATTEMPTING SERVICE | |
| 3157 | NAR | | ATTEMPTING SERVICE | |
| 3158 | NAR | | ATTEMPTING SERVICE | |
| 3159 | NAR | | ATTEMPTING SERVICE | |
| 3160 | NAR | | ATTEMPTING SERVICE | |
| 3161 | NAR | | ATTEMPTING SERVICE | |
| 3162 | NAR | | ATTEMPTING SERVICE | |
| 3163 | NAR | | ATTEMPTING SERVICE | |
| 3164 | NAR | | ATTEMPTING SERVICE | |
| 3165 | NAR | | ATTEMPTING SERVICE | |
| 3166 | NAR | | ATTEMPTING SERVICE | |
| 3167 | NAR | | ATTEMPTING SERVICE | |
| 3168 | NAR | | ATTEMPTING SERVICE | |
| 3169 | NAR | | ATTEMPTING SERVICE | |
| 3170 | NAR | | ATTEMPTING SERVICE | |
| 3171 | NAR | | ATTEMPTING SERVICE | |
| 3172 | NAR | | ATTEMPTING SERVICE | |

CONSTABLE000827

| | A | | D | E |
|---|---|---|---|---|
| 3173 | NAR | | ATTEMPTING SERVICE | |
| 3174 | NAR | | ATTEMPTING SERVICE | |
| 3175 | NAR | | ATTEMPTING SERVICE | |
| 3176 | NAR | | ATTEMPTING SERVICE | |
| 3177 | NAR | | ATTEMPTING SERVICE | |
| 3178 | NAR | | ATTEMPTING SERVICE | |
| 3179 | NAR | | ATTEMPTING SERVICE | |
| 3180 | NAR | | ATTEMPTING SERVICE | |
| 3181 | NAR | | ATTEMPTING SERVICE | |
| 3182 | NAR | | ATTEMPTING SERVICE | |
| 3183 | NAR | | ATTEMPTING SERVICE | |
| 3184 | NAR | | ATTEMPTING SERVICE | |
| 3185 | NAR | | ATTEMPTING SERVICE | |
| 3186 | NAR | | ATTEMPTING SERVICE | |
| 3187 | NAR | | ATTEMPTING SERVICE | |
| 3188 | NAR | | ATTEMPTING SERVICE | |
| 3189 | NAR | | ATTEMPTING SERVICE | |
| 3190 | NAR | | ATTEMPTING SERVICE | |
| 3191 | NAR | | ATTEMPTING SERVICE | |
| 3192 | NAR | | ATTEMPTING SERVICE | |
| 3193 | NAR | | ATTEMPTING SERVICE | |
| 3194 | NAR | | ATTEMPTING SERVICE | |
| 3195 | NAR | | ATTEMPTING SERVICE | |
| 3196 | NAR | | ATTEMPTING SERVICE | |
| 3197 | NAR | | ATTEMPTING SERVICE | |
| 3198 | NAR | | ATTEMPTING SERVICE | |
| 3199 | NAR | | ATTEMPTING SERVICE | |
| 3200 | NAR | | ATTEMPTING SERVICE | |
| 3201 | NAR | | ATTEMPTING SERVICE | |
| 3202 | NAR | | ATTEMPTING SERVICE | |
| 3203 | NAR | | ATTEMPTING SERVICE | |
| 3204 | NAR | | ATTEMPTING SERVICE | |
| 3205 | NAR | | ATTEMPTING SERVICE | |
| 3206 | NAR | | ATTEMPTING SERVICE | |
| 3207 | NAR | | ATTEMPTING SERVICE | |
| 3208 | NAR | | ATTEMPTING SERVICE | |
| 3209 | NAR | | ATTEMPTING SERVICE | |
| 3210 | NAR | | ATTEMPTING SERVICE | |
| 3211 | NAR | | ATTEMPTING SERVICE | |
| 3212 | NAR | | ATTEMPTING SERVICE | |
| 3213 | NAR | | ATTEMPTING SERVICE | |
| 3214 | NAR | | ATTEMPTING SERVICE | |
| 3215 | NAR | | ATTEMPTING SERVICE | |
| 3216 | NAR | | ATTEMPTING SERVICE | |
| 3217 | NAR | | ATTEMPTING SERVICE | |
| 3218 | NAR | | ATTEMPTING SERVICE | |
| 3219 | NAR | | ATTEMPTING SERVICE | |
| 3220 | NAR | | ATTEMPTING SERVICE | |
| 3221 | NAR | | ATTEMPTING SERVICE | |
| 3222 | NAR | | ATTEMPTING SERVICE | |
| 3223 | NAR | | ATTEMPTING SERVICE | |
| 3224 | NAR | | ATTEMPTING SERVICE | |

CONSTABLE000828

| | A | | D | E |
|---|---|---|---|---|
| 3225 | NAR | | ATTEMPTING SERVICE | |
| 3226 | NAR | | ATTEMPTING SERVICE | |
| 3227 | NAR | | ATTEMPTING SERVICE | |
| 3228 | NAR | | ATTEMPTING SERVICE | |
| 3229 | NAR | | ATTEMPTING SERVICE | |
| 3230 | NAR | | ATTEMPTING SERVICE | |
| 3231 | NAR | | ATTEMPTING SERVICE | |
| 3232 | NAR | | ATTEMPTING SERVICE | |
| 3233 | NAR | | ATTEMPTING SERVICE | |
| 3234 | NAR | | ATTEMPTING SERVICE | |
| 3235 | NAR | | ATTEMPTING SERVICE | |
| 3236 | NAR | | ATTEMPTING SERVICE | |
| 3237 | NAR | | ATTEMPTING SERVICE | |
| 3238 | NAR | | ATTEMPTING SERVICE | |
| 3239 | NAR | | ATTEMPTING SERVICE | |
| 3240 | NAR | | ATTEMPTING SERVICE | |
| 3241 | NAR | | ATTEMPTING SERVICE | |
| 3242 | NAR | | ATTEMPTING SERVICE | |
| 3243 | NAR | | ATTEMPTING SERVICE | |
| 3244 | NAR | | ATTEMPTING SERVICE | |
| 3245 | NAR | | ATTEMPTING SERVICE | |
| 3246 | NAR | | ATTEMPTING SERVICE | |
| 3247 | NAR | | ATTEMPTING SERVICE | |
| 3248 | NAR | | ATTEMPTING SERVICE | |
| 3249 | NAR | | ATTEMPTING SERVICE | |
| 3250 | NAR | | ATTEMPTING SERVICE | |
| 3251 | NAR | | ATTEMPTING SERVICE | |
| 3252 | NAR | | ATTEMPTING SERVICE | |
| 3253 | NAR | | ATTEMPTING SERVICE | |
| 3254 | NAR | | ATTEMPTING SERVICE | |
| 3255 | NAR | | ATTEMPTING SERVICE | |
| 3256 | NAR | | ATTEMPTING SERVICE | |
| 3257 | NAR | | ATTEMPTING SERVICE | |
| 3258 | NAR | | ATTEMPTING SERVICE | |
| 3259 | NAR | | ATTEMPTING SERVICE | |
| 3260 | NAR | | ATTEMPTING SERVICE | |
| 3261 | NAR | | ATTEMPTING SERVICE | |
| 3262 | NAR | | ATTEMPTING SERVICE | |
| 3263 | NAR | | ATTEMPTING SERVICE | |
| 3264 | NAR | | ATTEMPTING SERVICE | |
| 3265 | NAR | | ATTEMPTING SERVICE | |
| 3266 | NAR | | ATTEMPTING SERVICE | |
| 3267 | NAR | | ATTEMPTING SERVICE | |
| 3268 | NAR | | ATTEMPTING SERVICE | |
| 3269 | NAR | | ATTEMPTING SERVICE | |
| 3270 | NAR | | ATTEMPTING SERVICE | |
| 3271 | NAR | | ATTEMPTING SERVICE | |

CONSTABLE000829

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, November 16, 2023 12:02 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Status update

Oh, well maybe not then lol

On Thu, Nov 16, 2023 at 11:44 AM Josie Just <josie@olsonshaner.com> wrote:

> Maybe except her leave didn't start until end of October
>
>
> Thanks,
>
> Josie
>
>
> ---
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Thursday, November 16, 2023 11:07 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: Status update
>
>
> > **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>
> That might be why she hasn't contacted us
>
>
> On Thu, Nov 16, 2023 at 11:02 AM Josie Just <josie@olsonshaner.com> wrote:
>
> > We just got correspondence from her employer letting us know she is on leave
> >
> >
> > Thanks,
> >
> > Josie
> >
> >
> > ---
> >
> > **From:** Corey Revill [mailto:crrevill@gmail.com]
> > **Sent:** Thursday, November 16, 2023 10:36 AM
> > **To:** Josie Just <josie@olsonshaner.com>
> > **Subject:** Re: Status update
> >
> >
> > > **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
> >
> > She made payments until May 2023. She hasn't made a payment since, and has not responded to notices mailed to her. I have tried to call her, but I always get the message "the person you are calling is unavailable at this time, please try again later". So, right now, I am not sure what to do with her. What do you have going on with it?
> >
> >
> > On Wed, Nov 15, 2023 at 5:48 PM Josie Just <josie@olsonshaner.com> wrote:
> >
> > > May I get an update on this account?

CONSTABLE000830



(A)

Thanks,

Josie

CONSTABLE000831

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, January 30, 2024 11:38 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: STATUS UPDATES

████████████████ - The Defendant ████████████ is the owner and registered agent of the business - he is who we served the Execution to - he isn't responding to notices since making a payment in November 2022 - Might be more effective if you give us an Execution on ████████

████████████ ████████ ) ████████████ - State of Utah Business Entity shows Registered Agent ████████ @ ████ E, SANDY, UT 84070 - Rob went there with the Execution to serve ████████ but that is a coin op laundromat and no one is ever there, and we have been unable to locate a home address for ████ ████████ - Rob talked to ████████████ on the phone, and he told us, "good luck getting me served, I'm never anywhere you will find me" - Original Defendant ████████████ has a car registered in her name, and the co-owner is ████████ - might be more effective if you give us an Execution on ████████ - we verified that The ████ with Registered Agent ████████ on Utah Business Entity isn't the same business as ████████

████████████ ████████ ) ████████████ - Original Defendant ████████████ is the owner and registered agent of business - she is who we served with the Execution - She isn't responding to notices since she made the two payments - The business was evicted from address and we have found new possible addresses, but none of them have panned out - might be more effective to give us an Execution on ████████

████████████ ████████ ) ████████████ - Original Defendant ████████████ is owner and registered agent of business - he is who was served with the Execution - he made four of the payments, and his wife ████ made one of the payments - we are now getting mail returned from the address - ████ and ████ are not responding to our attempts to contact them - might be more effective to give us an Execution on ████████

████████████ - ████████ is registered agent - Original Defendant ████████ ( ████ is ████ daughter - ████ made the one payment that was received - since then, ████ isn't responding to notices, or any attempts to contact her - Business is a DBA

████████████ ) ████████████ - still trying to get business served - deputy has Execution to attempt again

████████████ ████████████ - Business isn't registered with the State of Utah - Business is no longer at address - we have done some research, but at this time, have been unable to locate a new address for the business

████████████ ████████ ) ████████ - Business has moved from address - the address was a Chevron and is closed for renovations - we are still researching to see if we can find somewhere to serve it

On Thu, Jan 25, 2024 at 2:23 PM Josie Just <josie@olsonshaner.com> wrote:

May I get an update on these Garnishee Executions:

████████████████ ████████

████████████ ████ )

████████ ████ )

████████████ ████ )

████████████ ████ )

████████████ ████ )

████████████████ ████ )

████████ ████ )

Thanks,

Josie

CONSTABLE000832

CONSTABLE000833

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Monday, April 17, 2023 2:32 PM MDT
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** UPDATE ON HEARING

███████████████████████████

Thanks,
Josie

---

**From:** Joe Beecroft
**Sent:** Monday, April 17, 2023 2:27 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████████

BJB APPEARED VIA WEBEX FOR HEARING ON MOTION TO SET ASIDE JUDGMENT. DTR APPEARED IN COURT. DTR
ARGUED HIS MOTION. I WASN'T ABLE TO UNDERSTAND MUCH OF ARGUMENT DUE TO POOR SOUND QUALITY AND
BECAUSE ENGLISH APPEARS TO BE SECOND LANGUAGE FOR DTR. CO1 WAS NOT PRESENT IN COURT. I ARGUED
MERITS OF OUR OPPOSITION. POINTED OUT THAT SERVICE WAS VALID AND THAT DTR HAS FAILED TO REBUT THAT
PRESUMPTION. JUDGE AGREED. JUDGE DENIED DTR MOTION TO SET ASIDE. JUDGE INDICATED THAT COURT MINUTES
WILL SERVE AS ORDER. EMAIL TO JDJ TO CONTINUE WITH PPEXEC.

Please contact the Constable to let them know that writ may continue.  They may have a real difficult time collecting anything from
this DTR, but they may proceed for now.

Regards,

B. Joseph Beecroft
*Olson Shaner*
*Attorneys at Law*
PO BOX 3898
Salt Lake City, UT 84110
801-363-9966 ext 507

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If
you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its
attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, October 10, 2023 5:19 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATE

Ok. We will proceed. 😀

On Tue, Oct 10, 2023 at 11:41 AM Josie Just <josie@olsonshaner.com> wrote:

████████████████████

Thanks,

Josie

---

**From:** Joe Beecroft
**Sent:** Friday, October 06, 2023 1:51 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** FW:███████████████

Hi Josie,

Please see notes. There is an outstanding writ of execution. The DTR did not file her MOTION TO STAY and no indication if she will.  Please contact the Constable to let them know that they may proceed.

Regards,

B. Joseph Beecroft

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

801-363-9966 ext 507

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

---

**From:** Viridiana Aguilera <viridiana@olsonshaner.com>
**Sent:** Wednesday, September 27, 2023 10:40 AM
**To:** Chip Shaner <chip@olsonshaner.com>; Joe Beecroft <joe@olsonshaner.com>
**Subject:**██████████████ UT
b

Scanned in order on motion to delay enforcement of judgment.

CONSTABLE000836

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, September 18, 2023 12:18 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Update

Yes, and you will be getting everything from us this week 😀

On Mon, Sep 18, 2023 at 8:07 AM Josie Just <josie@olsonshaner.com> wrote:

> Did the defendant ever pay your office the $█████? I know we discussed him calling us to pay that but he never did.
>
> █████████████████
>
>
> Thanks,
>
> Josie

CONSTABLE000837

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, September 06, 2023 12:57 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Update

She just called me and paid in full

On Wed, Sep 6, 2023 at 12:40 PM Josie Just <josie@olsonshaner.com> wrote:

> I have a new info for this account:
>
> ██████████████████
>
> New info:
>
> █████████
>
> SF, UT 84660
>
> 801-████████
>   (A)
>
> She also gave us an employer
>
>
> Thanks,
>
> Josie

CONSTABLE000838

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Friday, August 18, 2023 4:37 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATE

Cool, thank you 😄

On Thu, Aug 17, 2023 at 2:54 PM Josie Just <josie@olsonshaner.com> wrote:

> ██████████████████
>
>
> Thanks,
>
> Josie
>
>
> _____
>
> **From:** Joe Beecroft
> **Sent:** Wednesday, August 16, 2023 2:24 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** ██████████████
> **Importance:** High
>
>
> Please see notes.  Please contact the Constable to inform that the writ of execution may proceed.
>
>
> Regards,
>
>
> B. Joseph Beecroft
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126
>
> 801-363-9966 ext 507
>
>
> The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.
>
>
> This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, June 29, 2023 9:45 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Update

Ok. Understandable.

On Wed, Jun 28, 2023 at 10:47 AM Josie Just <josie@olsonshaner.com> wrote:

> ███████████████ )
>
>
> As I suspected the attorney said no for the writ of assistance on this due to the new lienholders.
>
>
> Thanks,
>
> Josie
>
> Olson Shaner

CONSTABLE000840

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Thursday, June 08, 2023 1:09 PM MDT
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** RE: UPDATE

Thank you

Thanks,
Josie

---

**From:** NitroBlown Bass [mailto:crrevill@gmail.com]
**Sent:** Thursday, June 08, 2023 12:28 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATE

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Defendant has been served. He is living in an extended stay hotel. He set up payment arrangements of $█ /mo by the 2nd of each month. He paid $█ on 6/2/23. Next payment due 7/2/23.

On Tue, Jun 6, 2023 at 5:36 PM Josie Just <josie@olsonshaner.com> wrote:

> May I get an update on this account?
>
> ████████████  ████
>
>
> Thanks,
> Josie

CONSTABLE000841

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Tuesday, June 13, 2023 8:58 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Update

I settled our costs for $ ███ . I am sending you back the execution as pif.

On Mon, Jun 12, 2023 at 5:41 PM Josie Just <josie@olsonshaner.com> wrote:

Okay thanks

Thanks,

Josie

---

**From:** NitroBlown Bass [mailto:crrevill@gmail.com]
**Sent:** Monday, June 12, 2023 5:37 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Update

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Ok. They paid $ ███ to us on 6/2/23. We paid NAR $ ██ of that $ ███ payment, and applied $ ███ to our costs. I will call them tomorrow and I will work something out with them to get the rest of our costs paid. I'll let you know how that goes.

On Mon, Jun 12, 2023 at 5:34 PM Josie Just <josie@olsonshaner.com> wrote:

Yes

Thanks,

Josie

---

**From:** NitroBlown Bass [mailto:crrevill@gmail.com]
**Sent:** Monday, June 12, 2023 5:34 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Update

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

We have $ ████ left owing on our costs. Did they only pay you what is owed to you?
(A)

On Mon, Jun 12, 2023 at 11:23 AM Josie Just <josie@olsonshaner.com> wrote:

May I get an update on your fees for this account? We have been paid.

CONSTABLE000842

███████████████

Thanks,

Josie

CONSTABLE000843

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Monday, June 05, 2023 1:09 PM MDT
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** RE: Update

Okay, thanks

Thanks,
Josie

---

**From:** NitroBlown Bass [mailto:crrevill@gmail.com]
**Sent:** Monday, June 05, 2023 10:11 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Update

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

I got it figured out. I had to get the $█████ from Mike Erickson. It was a disbursement error for payments disbursed in 2022 when Mike was handling it. I got the $████ from Mike. I will send you a check from us for the $███.

On Wed, May 24, 2023 at 12:41 PM Josie Just <josie@olsonshaner.com> wrote:

███████████████

This execution was retrned as paid but we have only received $███████ but the writ was for $████████ It appears we are missing
██████.
(A)
Thanks,
Josie

CONSTABLE000844

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Tuesday, May 30, 2023 5:44 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATE

Thanks Josie. He did call and set up payments.

On Tue, May 30, 2023 at 2:52 PM Josie Just <josie@olsonshaner.com> wrote:

███████████████████

Thanks,

Josie

Hi Josie,

Can you please follow up with the Constable on this account to let them know that the DTR would like payments?  Please see below.  He appears to be in agreement on $██ per month.  I am awaiting a response back to confirm, but in the mean time please let the Constable know so that they do not both to set a sale date and so they may follow up with DTR.

Regards,

B. Joseph Beecroft

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

801-363-9966 ext 507

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** Jazmynn Pok <JPok@parsonsbehle.com>
**Sent:** Wednesday, May 24, 2023 3:10 PM
**To:** Joe Beecroft <joe@olsonshaner.com>
**Subject:** RE: NAR v. ███████████████████

**Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hello Joe,

Mr. ███ would like to reconsider entering into a payment plan with your client. Is there any offer still on the table? He wants to offer $██ per month as a payment.



**Jazmynn Pok**
Attorney at Law
Direct +1 801.536.6792

CONSTABLE000846

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Tuesday, May 16, 2023 10:31 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Update

Here is the updates:

███████████████████ ) - Not served

███████████████████████ ) - Hasn't made payment since 8/22/22. Got evicted from address and isn't responding
to any of my calls to them.

██████████████████ ) - Hadn't made payment since 12/1/22. I have called him numerous times, and he wasn't
responding. I tried him again, and he paid in full the balance. HaHa! 😃

████████████████ ) - Hasn't made a payment since 11/10/22, and isn't responding to any of our calls or letters.


On Mon, May 15, 2023 at 4:35 PM Josie Just <josie@olsonshaner.com> wrote:

> May I get an update on these? They are for employers.
>
>
> ████████████████████
>
> ████████████████████████
>
> ██████████████████
>
> ███████████████
>
>
>
> Thanks,
>
> Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, March 07, 2024 10:42 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATE

Done 😀

On Thu, Mar 7, 2024 at 9:11 AM Josie Just <josie@olsonshaner.com> wrote:

> Our judgment was renewed so our additional costs is $█ and our current balance is $█
>
> ██████████████
>
>
> Thanks,
>
> Josie

**From:** Viridiana Aguilera
**Sent:** Wednesday, March 06, 2024 9:58 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** COMBO ████

Received order renewing judgment. Please review.

THANKS

CONSTABLE000848

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, May 10, 2023 11:27 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Update

I found the problem. There was a disbursement that was $█ off from a 1/3/22 payment. I will send you the $█ Sorry about that.

On Tue, May 9, 2023 at 8:22 AM Josie Just <josie@olsonshaner.com> wrote:

Our writ amount is $█ but we have received the returned execution with █ collected. Are we missing a $█ check?

Thanks,

Josie

Olson Shaner

CONSTABLE000849

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Monday, April 17, 2023 2:27 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATE
**Attachment(s):** "Excel Report of Payments to NAR CHK# 14848.xlsx"

Here is the excel report

all payments were paid with check# 14848 on June 16, 2022

On Mon, Apr 17, 2023 at 2:04 PM Josie Just <josie@olsonshaner.com> wrote:

> It appears we are missing the June 10th, 2022 payment
>
>
> Thanks,
>
> Josie
>

---

**From:** NitroBlown Bass [mailto:crrevill@gmail.com]
**Sent:** Friday, April 14, 2023 4:58 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATE

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Here is the EXCEL report showing the date Defendant made the payment, how much the total payment was, how it was disbursed, and the check number that paid you the amount. You would have received your payment sometime around one to two weeks after the defendant made the payment. Let me know which payment you didn't receive.

On Thu, Apr 13, 2023 at 1:54 PM Josie Just <josie@olsonshaner.com> wrote:

> ██████████████████████████
>
>
> We received this returned writ but we should that only $██████ has been withheld but the writ is for $██████. May we are missing a $████ payment? We have received payments each month consistently except January 2022
>
>
> Thanks,
>
> Josie

CONSTABLE000850

| | C | | E | F |
|---|---|---|---|---|
| 1 | **Docket Index::CNTDoc** | **e** | **PaymentDate** | **PaymentDate** |
| 2 | NAR | | 06/08/2022 | 06/08/2022 |
| 3 | NAR | | 06/08/2022 | 06/08/2022 |
| 4 | | | 06/08/2022 | 06/08/2022 |
| 5 | | | 06/08/2022 | 06/08/2022 |
| 6 | NAR | | 06/08/2022 | 06/08/2022 |
| 7 | NAR | | 06/08/2022 | 06/08/2022 |
| 8 | NAR | | 06/08/2022 | 06/08/2022 |
| 9 | NAR | | 06/08/2022 | 06/08/2022 |
| 10 | NAR | | 06/08/2022 | 06/08/2022 |
| 11 | NAR | | 06/08/2022 | 06/08/2022 |
| 12 | NAR | | 06/08/2022 | 06/08/2022 |
| 13 | NAR | | 06/08/2022 | 06/08/2022 |
| 14 | | | 06/08/2022 | 06/08/2022 |
| 15 | NAR | | 06/08/2022 | 06/08/2022 |
| 16 | NAR | | 06/08/2022 | 06/08/2022 |
| 17 | | | 06/08/2022 | 06/08/2022 |
| 18 | NAR | | 06/08/2022 | 06/08/2022 |
| 19 | NAR | | 06/08/2022 | 06/08/2022 |
| 20 | | | 06/08/2022 | 06/08/2022 |
| 21 | NAR | | 06/08/2022 | 06/08/2022 |
| 22 | NAR | | 06/08/2022 | 06/08/2022 |
| 23 | NAR | | 06/09/2022 | 06/09/2022 |
| 24 | | | 06/09/2022 | 06/09/2022 |
| 25 | NAR | | 06/09/2022 | 06/09/2022 |
| 26 | NAR | | 06/09/2022 | 06/09/2022 |
| 27 | NAR | | 06/09/2022 | 06/09/2022 |
| 28 | NARCA | | 06/09/2022 | 06/09/2022 |
| 29 | NAR | | 06/09/2022 | 06/09/2022 |
| 30 | | | 06/09/2022 | 06/09/2022 |
| 31 | NAR | | 06/09/2022 | 06/09/2022 |
| 32 | NAR | | 06/09/2022 | 06/09/2022 |
| 33 | NAR | | 06/09/2022 | 06/09/2022 |
| 34 | NAR | | 06/09/2022 | 06/09/2022 |
| 35 | NAR | | 06/09/2022 | 06/09/2022 |
| 36 | | | 06/09/2022 | 06/09/2022 |
| 37 | NAR | | 06/09/2022 | 06/09/2022 |
| 38 | NAR | | 06/09/2022 | 06/09/2022 |
| 39 | NAR | | 06/09/2022 | 06/09/2022 |
| 40 | | | 06/09/2022 | 06/09/2022 |
| 41 | NAR | | 06/09/2022 | 06/09/2022 |
| 42 | NAR | | 06/09/2022 | 06/09/2022 |
| 43 | | | 06/09/2022 | 06/09/2022 |
| 44 | NAR | | 06/09/2022 | 06/09/2022 |
| 45 | | | 06/09/2022 | 06/09/2022 |
| 46 | NAR | | 06/09/2022 | 06/09/2022 |
| 47 | | | 06/10/2022 | 06/10/2022 |
| 48 | | | 06/10/2022 | 06/10/2022 |
| 49 | NAR | | 06/10/2022 | 06/10/2022 |
| 50 | NAR | | 06/10/2022 | 06/10/2022 |
| 51 | NAR | | 06/10/2022 | 06/10/2022 |
| 52 | NAR | | 06/10/2022 | 06/10/2022 |

Sheet1

| | K | L |
|---|---|---|
| 1 | **Ex Paid In Full** | **ToClientCheckNumber** |
| 2 | No | 14848 |
| 3 | No | 14848 |
| 4 | No | 14848 |
| 5 | No | 14848 |
| 6 | No | 14848 |
| 7 | No | 14848 |
| 8 | No | 14848 |
| 9 | No | 14848 |
| 10 | No | 14848 |
| 11 | No | 14848 |
| 12 | No | 14848 |
| 13 | No | 14848 |
| 14 | No | 14848 |
| 15 | No | 14848 |
| 16 | No | 14848 |
| 17 | No | 14848 |
| 18 | No | 14848 |
| 19 | No | 14848 |
| 20 | No | 14848 |
| 21 | No | 14848 |
| 22 | No | 14848 |
| 23 | No | 14848 |
| 24 | No | 14848 |
| 25 | No | 14848 |
| 26 | No | 14848 |
| 27 | No | 14848 |
| 28 | No | 14848 |
| 29 | No | 14848 |
| 30 | No | 14848 |
| 31 | No | 14848 |
| 32 | No | 14848 |
| 33 | No | 14848 |
| 34 | No | 14848 |
| 35 | No | 14848 |
| 36 | No | 14848 |
| 37 | No | 14848 |
| 38 | No | 14848 |
| 39 | No | 14848 |
| 40 | No | 14848 |
| 41 | No | 14848 |
| 42 | No | 14848 |
| 43 | No | 14848 |
| 44 | No | 14848 |
| 45 | No | 14848 |
| 46 | No | 14848 |
| 47 | No | 14848 |
| 48 | No | 14848 |
| 49 | No | 14848 |
| 50 | No | 14848 |
| 51 | No | 14848 |
| 52 | No | 14848 |

Sheet1

CONSTABLE000852

| | C | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 06/10/2022 | 06/10/2022 |
| 54 | NAR | | 06/10/2022 | 06/10/2022 |
| 55 | NAR | | 06/10/2022 | 06/10/2022 |
| 56 | | | 06/10/2022 | 06/10/2022 |
| 57 | | | 06/10/2022 | 06/10/2022 |
| 58 | NAR | | 06/10/2022 | 06/10/2022 |
| 59 | NAR | | 06/10/2022 | 06/10/2022 |
| 60 | | | 06/10/2022 | 06/10/2022 |
| 61 | NAR | | 06/10/2022 | 06/10/2022 |
| 62 | NAR | | 06/10/2022 | 06/10/2022 |
| 63 | NAR | | 06/10/2022 | 06/10/2022 |
| 64 | NAR | | 06/10/2022 | 06/10/2022 |
| 65 | NAR | | 06/10/2022 | 06/10/2022 |
| 66 | NAR | | 06/10/2022 | 06/10/2022 |
| 67 | NAR | | 06/10/2022 | 06/10/2022 |
| 68 | NAR | | 06/10/2022 | 06/10/2022 |
| 69 | | | 06/10/2022 | 06/10/2022 |
| 70 | NAR | | 06/10/2022 | 06/10/2022 |
| 71 | NAR | | 06/10/2022 | 06/10/2022 |
| 72 | NAR | | 06/10/2022 | 06/10/2022 |
| 73 | NAR | | 06/10/2022 | 06/10/2022 |
| 74 | NAR | | 06/10/2022 | 06/10/2022 |
| 75 | NAR | | 06/10/2022 | 06/10/2022 |
| 76 | | | 06/10/2022 | 06/10/2022 |
| 77 | NAR | | 06/10/2022 | 06/10/2022 |
| 78 | | | 06/10/2022 | 06/10/2022 |
| 79 | NAR | | 06/10/2022 | 06/10/2022 |
| 80 | NAR | | 06/10/2022 | 06/10/2022 |
| 81 | NAR | | 06/10/2022 | 06/10/2022 |
| 82 | NAR | | 06/10/2022 | 06/10/2022 |
| 83 | NAR | | 06/10/2022 | 06/10/2022 |
| 84 | NAR | | 06/10/2022 | 06/10/2022 |
| 85 | NAR | | 06/10/2022 | 06/10/2022 |
| 86 | | | 06/10/2022 | 06/10/2022 |
| 87 | NAR | | 06/10/2022 | 06/10/2022 |
| 88 | NAR | | 06/10/2022 | 06/10/2022 |
| 89 | | | 06/10/2022 | 06/10/2022 |
| 90 | NAR | | 06/13/2022 | 06/13/2022 |
| 91 | | | 06/13/2022 | 06/13/2022 |
| 92 | NAR | | 06/13/2022 | 06/13/2022 |
| 93 | NAR | | 06/13/2022 | 06/13/2022 |
| 94 | NAR | | 06/13/2022 | 06/13/2022 |
| 95 | | | 06/13/2022 | 06/13/2022 |
| 96 | NAR | | 06/13/2022 | 06/13/2022 |
| 97 | NAR | | 06/13/2022 | 06/13/2022 |
| 98 | NAR | | 06/13/2022 | 06/13/2022 |
| 99 | NAR | | 06/13/2022 | 06/13/2022 |
| 100 | NAR | | 06/13/2022 | 06/13/2022 |
| 101 | NAR | | 06/13/2022 | 06/13/2022 |
| 102 | NAR | | 06/13/2022 | 06/13/2022 |
| 103 | NARC | | 06/13/2022 | 06/13/2022 |
| 104 | NAR | | 06/13/2022 | 06/13/2022 |

Sheet1

|  |  | K | L |
|---|---|---|---|
| 53 |  | No | 14848 |
| 54 |  | No | 14848 |
| 55 |  | No | 14848 |
| 56 |  | No | 14848 |
| 57 |  | No | 14848 |
| 58 |  | No | 14848 |
| 59 |  | No | 14848 |
| 60 |  | No | 14848 |
| 61 |  | No | 14848 |
| 62 |  | No | 14848 |
| 63 |  | No | 14848 |
| 64 |  | No | 14848 |
| 65 |  | No | 14848 |
| 66 |  | No | 14848 |
| 67 |  | No | 14848 |
| 68 |  | No | 14848 |
| 69 |  | No | 14848 |
| 70 |  | No | 14848 |
| 71 |  | No | 14848 |
| 72 |  | No | 14848 |
| 73 |  | No | 14848 |
| 74 |  | No | 14848 |
| 75 |  | No | 14848 |
| 76 |  | No | 14848 |
| 77 |  | No | 14848 |
| 78 |  | No | 14848 |
| 79 |  | No | 14848 |
| 80 |  | No | 14848 |
| 81 |  | No | 14848 |
| 82 |  | No | 14848 |
| 83 |  | No | 14848 |
| 84 |  | No | 14848 |
| 85 |  | No | 14848 |
| 86 |  | No | 14848 |
| 87 |  | No | 14848 |
| 88 |  | No | 14848 |
| 89 |  | No | 14848 |
| 90 |  | No | 14848 |
| 91 |  | No | 14848 |
| 92 |  | No | 14848 |
| 93 |  | No | 14848 |
| 94 |  | No | 14848 |
| 95 |  | No | 14848 |
| 96 |  | No | 14848 |
| 97 |  | No | 14848 |
| 98 |  | No | 14848 |
| 99 |  | No | 14848 |
| 100 |  | No | 14848 |
| 101 |  | No | 14848 |
| 102 |  | No | 14848 |
| 103 |  | No | 14848 |
| 104 |  | No | 14848 |

Sheet1

CONSTABLE000854

| | C | | E | F |
|---|---|---|---|---|
| 105 | | | 06/13/2022 | 06/13/2022 |
| 106 | NAR | | 06/13/2022 | 06/13/2022 |
| 107 | NAR | | 06/13/2022 | 06/13/2022 |
| 108 | NAR | | 06/13/2022 | 06/13/2022 |
| 109 | NAR | | 06/13/2022 | 06/13/2022 |
| 110 | NAR | | 06/13/2022 | 06/13/2022 |
| 111 | NAR | | 06/13/2022 | 06/13/2022 |
| 112 | NAR | | 06/13/2022 | 06/13/2022 |
| 113 | NAR | | 06/13/2022 | 06/13/2022 |
| 114 | NAR | | 06/13/2022 | 06/13/2022 |
| 115 | NAR | | 06/13/2022 | 06/13/2022 |
| 116 | | | 06/13/2022 | 06/13/2022 |
| 117 | NAR | | 06/13/2022 | 06/13/2022 |
| 118 | NAR | | 06/13/2022 | 06/13/2022 |
| 119 | | | 06/13/2022 | 06/13/2022 |
| 120 | | | 06/13/2022 | 06/13/2022 |
| 121 | NAR | | 06/13/2022 | 06/13/2022 |
| 122 | | | 06/13/2022 | 06/13/2022 |
| 123 | NAR | | 06/13/2022 | 06/13/2022 |
| 124 | NAR | | 06/13/2022 | 06/13/2022 |
| 125 | NAR | | 06/14/2022 | 06/14/2022 |
| 126 | NAR | | 06/14/2022 | 06/14/2022 |
| 127 | NAR | | 06/14/2022 | 06/14/2022 |
| 128 | NAR | | 06/14/2022 | 06/14/2022 |
| 129 | NAR | | 06/14/2022 | 06/14/2022 |
| 130 | NAR | | 06/14/2022 | 06/14/2022 |
| 131 | NAR | | 06/14/2022 | 06/14/2022 |
| 132 | NAR | | 06/14/2022 | 06/14/2022 |
| 133 | | | 06/14/2022 | 06/14/2022 |
| 134 | NAR | | 06/14/2022 | 06/14/2022 |
| 135 | | | 06/14/2022 | 06/14/2022 |
| 136 | NAR | | 06/14/2022 | 06/14/2022 |
| 137 | | | 06/14/2022 | 06/14/2022 |
| 138 | NAR | | 06/14/2022 | 06/14/2022 |
| 139 | | | 06/14/2022 | 06/14/2022 |
| 140 | NAR | | 06/14/2022 | 06/14/2022 |
| 141 | NAR | | 06/14/2022 | 06/14/2022 |
| 142 | NAR | | 06/14/2022 | 06/14/2022 |
| 143 | NAR | | 06/14/2022 | 06/14/2022 |
| 144 | NAR | | 06/14/2022 | 06/14/2022 |

CONSTABLE000855

| | | K | L |
|---|---|---|---|
| 105 | | No | 14848 |
| 106 | | No | 14848 |
| 107 | | No | 14848 |
| 108 | | No | 14848 |
| 109 | | No | 14848 |
| 110 | | No | 14848 |
| 111 | | No | 14848 |
| 112 | | No | 14848 |
| 113 | | No | 14848 |
| 114 | | No | 14848 |
| 115 | | No | 14848 |
| 116 | | No | 14848 |
| 117 | | No | 14848 |
| 118 | | No | 14848 |
| 119 | | No | 14848 |
| 120 | | No | 14848 |
| 121 | | No | 14848 |
| 122 | | No | 14848 |
| 123 | | No | 14848 |
| 124 | | No | 14848 |
| 125 | | No | 14848 |
| 126 | | No | 14848 |
| 127 | | No | 14848 |
| 128 | | No | 14848 |
| 129 | | No | 14848 |
| 130 | | No | 14848 |
| 131 | | No | 14848 |
| 132 | | No | 14848 |
| 133 | | No | 14848 |
| 134 | | No | 14848 |
| 135 | | No | 14848 |
| 136 | | No | 14848 |
| 137 | | No | 14848 |
| 138 | | No | 14848 |
| 139 | | No | 14848 |
| 140 | | No | 14848 |
| 141 | | No | 14848 |
| 142 | | No | 14848 |
| 143 | | No | 14848 |
| 144 | | No | 14848 |

CONSTABLE000856

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, March 05, 2024 5:02 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATE

He gets paid 3/14/24 and that is when he can pay. He has no way to pay before then. I explained the $▇ to him and he
understands that you need to do what you need to do, and he will pay the $▇. So basically, the balance will now be
$▇ and he will pay $▇ 3/14/24 and pay in full on 4/14/24.

On Tue, Mar 5, 2024 at 4:43 PM Josie Just <josie@olsonshaner.com> wrote:

> Okay, thanks
>
>
> Thanks,
>
> Josie
>
>
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Tuesday, March 05, 2024 4:04 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: UPDATE
>
>
> > **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you
> > recognize the sender and know the content is safe.
>
> I reached out to him and his wife and left messages on their voicemails. They are set up to pay in full on 3/14. I'm pretty
> sure that if they call me back, they will pay in full now to avoid the $▇ cost. I'll keep you posted. 😊
>
>
> On Tue, Mar 5, 2024 at 11:42 AM Josie Just <josie@olsonshaner.com> wrote:
>
> > Our judgment will expire on this one on 03/08 but we only have a small balance of $▇▇ I have noticed that the
> > debtor has been making payments of $▇ and we received the payment for February. I really don't want to have to
> > renew this judgment since the fee would be $▇ What are the odds they can pay that before I have to renew?
> >
> >
> > ▇▇▇▇▇▇▇
> >
> >
> >
> > Thanks,
> >
> > Josie

CONSTABLE000857

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, February 22, 2024 10:10 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATE

We also have ▮▮▮▮ on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ for you. Defendant has been served with both executions, and sale was scheduled. Defendant doesn't respond to notices, and when we talked to her on the phone, she said "no thank you" and hung up. We did asset research. There is not a vehicle registered to defendant in the State of Utah.

On Wed, Feb 21, 2024 at 5:43 PM Josie Just <josie@olsonshaner.com> wrote:

May I get an update on this account?

Thanks,

Josie

CONSTABLE000858

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, January 08, 2024 10:27 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATE

Done 😄

On Thu, Jan 4, 2024 at 5:44 PM Josie Just <josie@olsonshaner.com> wrote:

> Our judgment renewal was granted on these accounts, our balance is now at:
>
> 
>
> )
>
>
> Thanks,
>
> Josie

CONSTABLE000859

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, January 04, 2024 9:15 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATE

Thanks for the update. We will put the exec back in process. 😊

On Tue, Jan 2, 2024 at 4:48 PM Josie Just <josie@olsonshaner.com> wrote:

███████████████████████

Thanks,

Josie

**From:** Joe Beecroft
**Sent:** Tuesday, January 02, 2024 2:46 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████
**Importance:** High

Please see notes.  The Constable is aware of the motion.  Please contact Constable's office and let them know that motion was denied and writ may continue.

Regards,

B. Joseph Beecroft

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

801-363-9966 ext 507

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Friday, December 29, 2023 9:50 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATE

I can't see a lot on this, because it was from back when Michael Erickson was doing the Writs. Here is what I can see:



Michael Erickson paid Nar:
chk# 9168 $▮▮▮sometime around the end of Nov 2019 beginning of Dec 2019
chk# 9298 $▮▮sometime around the end of Dec 2019 beginning of Jan 2020
chk# 9436 $▮▮sometime around the end of Jan 2020 beginning of Feb 2020
chk# 9650 $▮▮▮ sometime around the end of Feb 2020 beginning of Mar 2020
chk# 9880 $▮▮▮sometime around the end of Mar 2020 beginning of Apr 2020
chk# 10014 $▮▮▮▮with the returned writ 4/17/20 - This is probably the payment that didn't get processed through your
system

On Thu, Dec 28, 2023 at 5:51 PM Josie Just <josie@olsonshaner.com> wrote:

> I came across this account that was returned to us 04/17/2020 as paid. Our writ was for $▮▮▮but we have only
> received ▮▮▮ so we still show a balance of ▮▮▮
>
>
> ▮▮▮▮▮▮▮
>
>
>
>
> Thanks,
>
> Josie

CONSTABLE000861

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, December 19, 2023 1:51 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATE

Served 11/20/23 - substitute service to Mother ██████████████ - address is parent's residence - defendant lives there - defendant has a 2013 Volkswagen Jetta registered in his name - no lien holder - registration expired 1/31/23 - defendant has not made any contact with our office

On Tue, Dec 19, 2023 at 12:14 PM Josie Just <josie@olsonshaner.com> wrote:

May I get an update on this account?

████████████████████████

Thanks,

Josie

---

**From:** Joe Beecroft
**Sent:** Tuesday, December 19, 2023 12:03 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████████

Please follow up with the Constable's office on the writ of execution in this case.  It appears that it was recently served.  Please find out if the Constable has discussed resolution/payments.  Also whether there appears to be any property worth anything.

Regards,

B. Joseph Beecroft

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

801-363-9966 ext 507

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 29, 2023 1:13 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATE

You bet. Sorry about the missed disbursement.

On Wed, Nov 29, 2023 at 1:05 PM Josie Just <josie@olsonshaner.com> wrote:

> Thanks!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!
>
>
> Thanks,
>
> Josie
>
>
>
> ---
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Wednesday, November 29, 2023 1:00 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: UPDATE
>
>
> | **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe. |
>
> Yep, I found the error. It was a $▮ disbursement error from a payment made 12/30/22. Rob will bring you a check for $▮.
>
>
> On Tue, Nov 28, 2023 at 5:46 PM Josie Just <josie@olsonshaner.com> wrote:
>
> > We received this returned writ but we still show a balance of $▮ Our writ was for $▮ but we have only received $▮. it appears we are missing $▮ somewhere▮
> >
> > ▮▮▮▮▮▮▮▮▮▮▮▮
> >
> >
> > Thanks,
> >
> > Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, October 18, 2023 9:23 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATE

haha
I will keep trying to get Defendant to contact me. The last notice I sent him outlined his small remaining balance and to get a hold of us to take care of it.

On Wed, Oct 18, 2023 at 9:19 AM Josie Just <josie@olsonshaner.com> wrote:

> Grrrrrr, someone put in 2015 instead of 2019
>
>
> Thanks,
>
> Josie
>
> ---
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Wednesday, October 18, 2023 9:12 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: UPDATE
>
> > **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>
> Are we talking about the same Writ? The Writ we have is case# ████ That Judgment won't expire until 2027.
>
> On Wed, Oct 18, 2023 at 9:09 AM Corey Revill <crrevill@gmail.com> wrote:
>
> > Oh ok. Do you think NAR will have O&S renew the Judgment?
> >
> > On Wed, Oct 18, 2023 at 8:55 AM Josie Just <josie@olsonshaner.com> wrote:
> >
> > > I am asking because it has been so long but also because the judgment is about to expire.
> > >
> > >
> > > Thanks,
> > >
> > > Josie
> > >
> > > ---
> > >
> > > **From:** Corey Revill [mailto:crrevill@gmail.com]
> > > **Sent:** Wednesday, October 18, 2023 8:54 AM
> > > **To:** Josie Just <josie@olsonshaner.com>
> > > **Subject:** Re: UPDATE
> > >
> > > > **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
> > >
> > > We have $████ left owing to you as well. Defendant hasn't made any payment since February. I have tried to contact

him. His voicemail is full, and has been for months now. I have sent him notices in the mail and he isn't responding to them. I sent him one more notice hoping that he will call from that. Do you have any updates on your end, or were you just asking because it's been so long since he made any payment?

On Wed, Oct 18, 2023 at 8:17 AM Josie Just <josie@olsonshaner.com> wrote:

May I get an update on this one? We show ▇▇▇▇ left.
(A)

▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

Thanks,

Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, February 13, 2024 5:29 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATED ADDRESS

Ok, thank you 😁

On Tue, Feb 13, 2024 at 5:02 PM Josie Just <josie@olsonshaner.com> wrote:

> The Defendant called us to update their address.
>
>
> Thanks,
>
> Josie
>
>

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Tuesday, February 13, 2024 4:54 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATED ADDRESS

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Ok. I put it in. Deputy has Exec to serve defendant at the Brigham City address, and he hasn't informed us that the defendant has moved from there. Where did this updated address come from, and is it a verified updated address? If so, I will get it back from the Deputy and send it out to attempt to serve defendant at the updated address.

On Tue, Feb 13, 2024 at 3:27 PM Josie Just <josie@olsonshaner.com> wrote:

> 
>
> APT 9
>
> COTTONWOOD HEIGHTS
>
>
> Thanks,
>
> Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, March 07, 2024 3:37 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Update

I always talk to her husband ███. He makes the payments. They fell behind because of their daughter's health issues and needed extensions on the Dec & Jan payments. He was set up to call by 3/5/24 to pay the Feb payment, and then he would go back to the payment arrangement, making the Mar payment when due. Today, he paid the Feb payment. Next payment due is on Mar 20.

On Thu, Mar 7, 2024 at 3:01 PM Josie Just <josie@olsonshaner.com> wrote:

May I get an update on this account?

███████

(A)

██████████

Thanks,

Josie

CONSTABLE000867

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 22, 2023 3:00 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATES

ok 😀

On Wed, Nov 22, 2023 at 2:19 PM Josie Just <josie@olsonshaner.com> wrote:

> Let's do that then.
>
>
> Thanks,
>
> Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Wednesday, November 22, 2023 2:12 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATES

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Yeah, if I return it, it would be a $█ serve charge, because he has been served. I can just put it on hold for a while to see how the garn goes.

On Wed, Nov 22, 2023 at 2:05 PM Josie Just <josie@olsonshaner.com> wrote:

> Do you have any fees? Maybe just put it on a hold to see if we get more funds? I only hesitate to recall because we had previously been told they have a child support garn in place and that is why we were getting nothing prior.
>
>
> Thanks,
>
> Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Wednesday, November 22, 2023 12:28 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATES

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Ok cool. ████████ has never responded to notices and we don't have a good ph# for him. I could return this one to you, and hopefully you get it satisfied through the garnishment, or I can keep it and just put it in garnishment hold until the garnishment is done.

On Wed, Nov 22, 2023 at 10:07 AM Josie Just <josie@olsonshaner.com> wrote:

CONSTABLE000868

Yes.


Thanks,

Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Wednesday, November 22, 2023 9:48 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATES

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Done 😀

Is the ▮▮▮▮▮▮ payment from garnishment?

On Tue, Nov 21, 2023 at 1:04 PM Josie Just <josie@olsonshaner.com> wrote:

RECALL:

▮▮▮▮▮▮▮▮▮▮    ▮▮▮▮▮▮ recall per ▮▮▮ agreed to payments with our office per Debtor filed a motion to set aside

WRIT ADJUSTMENTS:

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮) Payment of ▮▮▮▮▮, new balance is $▮▮▮▮▮▮
                           (A)                                      (A)
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮) Payment of $▮▮▮▮▮, new balance is ▮▮▮▮▮▮▮
                            (A)                                    (A)


Thanks,

Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 15, 2023 2:05 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATES

Ok, thanks 😄

On Tue, Nov 14, 2023 at 5:20 PM Josie Just <josie@olsonshaner.com> wrote:

> No, a separate payment so it should really be $█████
>
> Thanks,
>
> Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Tuesday, November 14, 2023 12:19 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATES

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Done 😄

On this one: █████████████████    Payment of $█████ new balance is $█████. The Writ we received already credited payments post judgment of $████, and the Writ balance is $█████. Is the $████ you received part of that $████? If so, then I am guessing I don't need to do a Writ adjustment.

On Mon, Nov 13, 2023 at 5:54 PM Josie Just <josie@olsonshaner.com> wrote:

> PLEASE RECALL PER BK
>
> ████████████████████
>
> ADJUSTMENTS:
>
> ████████████████    Payment of $████, new balance is $████
>                                                    (1)                        (A)
> ████████████████    Payment of $████ new balance is ████ and we have ████ left on our writ
>                                          (A)                              (A)              (A)
> ████████████████    Payment of ████, new balance is $████
>                                          (A)                        (A)
>
> Thanks,
>
> Josie

CONSTABLE000870

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, November 09, 2023 5:43 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATES

Ok cool

On Thu, Nov 9, 2023 at 5:17 PM Josie Just <josie@olsonshaner.com> wrote:

> I will put it in the basket with a writ adjustment. Doesn't feel right to change the order😊
>
>
> Thanks,
>
> Josie
>
> _____
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Thursday, November 09, 2023 5:15 PM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: UPDATES
>
> ┃ **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you
> ┃ recognize the sender and know the content is safe.
>
> Whatever is easiest for you 😀
>
>
> On Thu, Nov 9, 2023 at 4:43 PM Josie Just <josie@olsonshaner.com> wrote:
>
>> So change the Court order or just send it with an adjustment?
>>
>>
>> Thanks,
>>
>> Josie
>>
>> _____
>>
>> **From:** Corey Revill [mailto:crrevill@gmail.com]
>> **Sent:** Thursday, November 09, 2023 4:24 PM
>> **To:** Josie Just <josie@olsonshaner.com>
>> **Subject:** Re: UPDATES
>>
>> ┃ **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you
>> ┃ recognize the sender and know the content is safe.
>>
>> This is one where I recalled the Execution back to NAR. We hadn't served it when the decision to garnish was made.
>> So, I don't have the Writ anymore. I am sure your balance increased with the addition of Garnishment costs. You can
>> update your balance on the Writ I recalled back, and send it back to me, or issue a new Writ of Execution altogether.
>>
>>
>> On Thu, Nov 9, 2023 at 2:52 PM Josie Just <josie@olsonshaner.com> wrote:
>>
>>> Our garn was not successful, please resume collections

CONSTABLE000871

Thanks,

Josie

CONSTABLE000872

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 08, 2023 4:10 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATES

All done 😄

On Wed, Nov 8, 2023 at 2:24 PM Josie Just <josie@olsonshaner.com> wrote:



Thanks,

Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, October 26, 2023 6:02 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATES

Done 😁

On Thu, Oct 26, 2023 at 5:04 PM Josie Just <josie@olsonshaner.com> wrote:

Please recall ppexec per bk.



Writ Adjustments:

THANKS

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, October 16, 2023 3:55 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Updates

All are done 😄

On Mon, Oct 16, 2023 at 12:34 PM Josie Just <josie@olsonshaner.com> wrote:



RECALLS:

WRIT ADJUSTMENT:

Payment of $    , new balance is $

Thanks,

Josie

CONSTABLE000875

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Tuesday, February 14, 2023 2:53 PM MST
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** Updates

**We have an update address on** 

**Writ Adjustments:**

Thanks,
Josie

CONSTABLE000876

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, November 30, 2023 2:35 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATES

Sounds good 😊

On Thu, Nov 30, 2023 at 2:33 PM Josie Just <josie@olsonshaner.com> wrote:

That is fine to say something and if she has more questions on the amounts and times she can just call us

Thanks,

Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Thursday, November 30, 2023 2:31 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATES

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Ok. I will do that, and I will call Alice and let her know they are paid in full. When I call her, do you want me to give her a heads up that a refund check is coming?

On Thu, Nov 30, 2023 at 2:12 PM Josie Just <josie@olsonshaner.com> wrote:

Thanks,

Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Thursday, November 30, 2023 12:13 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: UPDATES

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

█████████████ - We just served her. Was that money received from the Garnishment that was issued before the Writ of Execution? YES THIS WAS A GARN CHECK BUT WE ALSO GOT NOTICE OF TERM

█████████████ - I am guessing this is Garnishment money as well. Execution isn't served because Defendant has moved. We have been unable to find a new address for him. I will just return this one to you with the $█ attempts fee, and hopefully you can get the Judgment satisfied through the Garnishment. OKAY

CONSTABLE000877

On Thu, Nov 30, 2023 at 11:02 AM Corey Revill <crrevill@gmail.com> wrote:

████████████ Our deputy was told that defendant moved from ████████████, UT. We found a possible new address of ████████████████, UT. Our deputy went there and there weren't any houses at that address. I have been trying periodic research to see if a new address comes up. I tried again today, but there isn't any new information. I am going to return this one to you.

On Wed, Nov 29, 2023 at 5:13 PM Josie Just <josie@olsonshaner.com> wrote:

Our judgment renewal was granted, our new balance is ████████.

████████████████

WRIT ADJUSTMENTS:

████████████████████████████████████████████████
████████████████████████████████████████████████
████████████████████████████████████████████████
████████████████████████████████████████████████

Thanks,

Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, January 29, 2024 4:39 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Writ adjustment

Got it 😃

On Mon, Jan 29, 2024 at 3:30 PM Josie Just <josie@olsonshaner.com> wrote:

████████████████████████████████████████████

Thanks,

Josie

---

**From:** Cassidy Jensen
**Sent:** Friday, January 26, 2024 11:44 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** UT ████████████

Please prepare a writ adjustment.


Thank you,

Cassidy Kirkham

Olson Shaner

801-363-9966

CONSTABLE000879

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, September 27, 2023 12:07 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: WRIT ADJUSTMENT

Done 😀

On Tue, Sep 26, 2023 at 5:47 PM Josie Just <josie@olsonshaner.com> wrote:

████████████████████ ) Payment of ████████████████████████

Thanks,

Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, September 19, 2023 3:29 PM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Writ Adjustment

I did the adjustment 😄

On Tue, Sep 19, 2023 at 2:48 PM Josie Just <josie@olsonshaner.com> wrote:

██████████████████ ) payments of ███████████████████████

Thanks,

Josie

---

**From:** Cassidy Jensen
**Sent:** Tuesday, September 19, 2023 11:52 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████████████████

Please prepare a writ adjustment for this account.


Thank you,

Cassidy Kirkham

Olson Shaner

801-363-9966

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, July 12, 2023 9:52 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Writ Adjustment

Done 😀

On Mon, Jul 10, 2023 at 5:06 PM Josie Just <josie@olsonshaner.com> wrote:

███████████████████████████████████████████

Thanks,

Josie

---

**From:** Preston Oberg
**Sent:** Friday, July 07, 2023 12:07 PM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ███████████

Please review to have PPEXEC writ adjustment prepared.

*Thanks,*

*Preston O.*

*Olson Shaner Law Office*

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Tuesday, January 24, 2023 5:41 PM MST
**To:** NitroBlown Bass <crrevill@gmail.com>



Thanks,
Josie

---

**From:** Viridiana Aguilera
**Sent:** Monday, January 23, 2023 10:59 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** █████████

Please prepared writ adjustment for constable

THANKS

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, February 27, 2024 10:20 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Writ Adjustment

ok cool

On Tue, Feb 27, 2024 at 9:56 AM Josie Just <josie@olsonshaner.com> wrote:

> It looks like we weren't getting anything before per child support so honestly it could go either way
>
>
> Thanks,
>
> Josie

---

**From:** Corey Revill [mailto:crrevill@gmail.com]
**Sent:** Tuesday, February 27, 2024 9:36 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Writ Adjustment

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

██████████████████ - she set up payment arrangements and made her first payment - do you anticipate more garn $$ being received?

On Mon, Feb 26, 2024 at 3:11 PM Josie Just <josie@olsonshaner.com> wrote:

> Please adjust these accounts:
>
> ████████████████████████████████████████████
>
>
> Thanks,
>
> Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, February 06, 2024 10:13 AM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: WRIT ADJUSTMENTS

Done 😀

I'm going to hold on payments from defendant to us for 3 weeks to see if more garn $$ is received.

On Mon, Feb 5, 2024 at 3:33 PM Josie Just <josie@olsonshaner.com> wrote:

███████████████████████████████████████████████

Thanks,

Josie

---

**From:** Viridiana Aguilera
**Sent:** Wednesday, January 31, 2024 11:35 AM
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** ████████████████

Please prepare writ adjustment for constable. We received a garn check.

THANKS

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, January 24, 2024 3:21 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: WRIT ADJUSTMENTS

Done 😁

On Wed, Jan 24, 2024 at 1:53 PM Josie Just <josie@olsonshaner.com> wrote:

> Please adjust accounts below.
>
> ███████████████████████████████████
>
> Thanks,
>
> Josie

CONSTABLE000886

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, January 17, 2024 6:04 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: WRIT ADJUSTMENTS

Done 😄

On Wed, Jan 17, 2024 at 3:52 PM Josie Just <josie@olsonshaner.com> wrote:



Thanks,

Josie

CONSTABLE000887

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, January 10, 2024 4:57 PM MST
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Writ Adjustments

Done 😄

On Tue, Jan 9, 2024 at 3:46 PM Josie Just <josie@olsonshaner.com> wrote:

> Thanks,
>
> Josie
>
> I have two more accounts that received CCRD payments that are on PPEXEC.



> Thanks,
>
> Alec Olsen
>
> Deposit Coordinator
>
> Office: (801) 364-0777 ext. 260
>
> www.North-American-Recovery.com
>
> Our goal is to provide exceptional service.  Please feel free to share any comments about your experience with me to my supervisor, Lisa Hitesman @ (801) 364-0777 x 160 or email lisahitesman@north-american-recovery.com
>
> We would love to hear how we are doing, leave us a google review by clicking the link below:



> Connect with us:
>
> Facebook | LinkedIn

CONSTABLE000888



The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed.  This may contain information that is privileged and/or confidential.  If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments.  If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.  This is a communication from a debt collector.  This is an attempt to collect a debt.  Any information obtained will be used for that purpose

If you would like to opt out of having us communicate with you via email simply reply "Opt Out" to this email.

CONSTABLE000889

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Tuesday, January 02, 2024 5:20 PM MST
**To:** Corey Revill <crrevill@gmail.com>
**Subject:** writ adjustments



Thanks,
Josie

CONSTABLE000890

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Friday, September 15, 2023 9:51 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: Writ Adjustments

Done 😄

On Thu, Sep 14, 2023 at 5:06 PM Josie Just <josie@olsonshaner.com> wrote:

████████████████████████████████████

████████████████████████████

Thanks,

Josie

CONSTABLE000891

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Tuesday, August 22, 2023 12:29 PM MDT
**To:** Corey Revill <crrevill@gmail.com>
**Subject:** Writ Adjustments

Thanks,
Josie

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, August 17, 2023 9:06 AM MDT
**To:** Josie Just <josie@olsonshaner.com>
**Subject:** Re: WRIT ADJUSTMENTS

Ok cool
Thank you 😀

On Thu, Aug 17, 2023 at 8:32 AM Josie Just <josie@olsonshaner.com> wrote:

> Original Creditor Adjustments
>
>
> Thanks,
>
> Josie
>
>
> ---
>
> **From:** Corey Revill [mailto:crrevill@gmail.com]
> **Sent:** Wednesday, August 16, 2023 10:35 AM
> **To:** Josie Just <josie@olsonshaner.com>
> **Subject:** Re: WRIT ADJUSTMENTS
>
> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.
>
> Were both of these payments made by the Defendants?
>
> On Tue, Aug 15, 2023 at 5:44 PM Josie Just <josie@olsonshaner.com> wrote:
>
> > ██████████████████████████
> >
> > ██████████████████████████████
> >
> > Thanks,
> >
> > Josie

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Wednesday, July 26, 2023 5:28 PM MDT
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** WRIT ADJUSTMENTS

Please adjust accounts accordingly

█████████████████████████████████

█████████████████████████████████

Thanks,
Josie

CONSTABLE000894

**From:** Josie Just <josie@olsonshaner.com>
**Sent:** Wednesday, February 14, 2024 3:07 PM MST
**To:** Corey Revill <crrevill@gmail.com>
**Subject:** WRIT ADJUSTMENTS

████████████████████████████████████

Thanks,
Josie

CONSTABLE000895

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, February 14, 2024 11:29 AM MST
**To:** Chip Shaner <chip@olsonshaner.com>
**Subject:** Re: FW: ███████ v. NAR, et al; ███████ v. NAR, et al

You're welcome Chip 😀

On Wed, Feb 14, 2024 at 7:06 AM Chip Shaner <chip@olsonshaner.com> wrote:

> Thanks Corey for both emails.
>
>
> Chip Shaner
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126
>
>
> The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.
>
>
> TO OPT OUT OF FUTURE EMAILS CALL 801-363-9966

---

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, February 13, 2024 4:34 PM
**To:** Chip Shaner <chip@olsonshaner.com>
**Subject:** Re: FW: ███████ v. NAR, et al; ███████ v. NAR, et al

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hi Chip,

Attached is everything sent to ███████. We never sent him the Pre Sale Notice, because before that was to be sent, we had received returned mail from the USPS at the address 213 W Civic Center Dr #434, Sandy, UT 84070 as "ATTEMPTED NOT KNOWN". So, we sent nothing else there. We were trying to verify whether or not ███████ was still residing at the address, when we were informed that ███████ had filed a Motion to Vacate the Judgment. The only other thing we provided to ███████ was the Writ of Execution when we served it to him on May 30, 2023. You have the Writ.

On Tue, Feb 13, 2024 at 4:29 PM Corey Revill <crrevill@gmail.com> wrote:

> Hi Chip,
>
> Attached here is everything sent to ███████. The only other thing we provided to her was the Writ of Execution when we served it on June 28, 2023. You have the Writ.
>
> On Tue, Feb 13, 2024 at 1:11 PM Corey Revill <crrevill@gmail.com> wrote:
>
>> Yes. I will put them together for you and get them to you asap.

CONSTABLE000896

On Tue, Feb 13, 2024 at 11:23 AM Chip Shaner <chip@olsonshaner.com> wrote:

Corey,

Will you please forward to me copies of all letters sent to the defendnants by your office on the ████ and ████ cases?

Thank you,

Chip Shaner

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

TO OPT OUT OF FUTURE EMAILS CALL 801-363-9966

**From:** Ron Price PPK <ronprice@ppktrial.com>
**Sent:** Tuesday, February 13, 2024 10:02 AM
**To:** Dave Saxton <DaveSaxton@North-American-Recovery.com>; Mark Olson <mark@olsonlaw.com>; Chip Shaner <chip@olsonshaner.com>; Lisa Hitesman <lisahitesman@north-american-recovery.com>; Jameson Murray <JamesonMurray@north-american-recovery.com>; Anthony Fuentes <AnthonyFuentes@north-american-recovery.com>
**Subject:** ████ v. NAR, et al; ████ v. NAR, et al

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

All - a few additional documents that would be very helpful to have. Can you get me copies of all letters that the constables sent to ████ and ████?

Ronald F. Price

Price Parkinson & Kerr, PLLC

5742 West Harold Gatty Drive, Suite 101

Salt Lake City, UT 84116

Direct Dial: (801) 530-2964

Email:ronprice@ppktrial.com

CONSTABLE000897

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, October 25, 2023 2:43 PM MDT
**To:** Joe Beecroft <joe@olsonshaner.com>
**Subject:** Re: ████████████████████

Sounds good

On Wed, Oct 25, 2023 at 2:07 PM Joe Beecroft <joe@olsonshaner.com> wrote:

> Duly notes.  Thanks.  I will reach out if we need any more details.
>
>
> Regards,
>
>
> B. Joseph Beecroft
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126
>
> 801-363-9966 ext 507
>
>
> The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.
>
>
> This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

---

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, October 25, 2023 2:01 PM
**To:** Joe Beecroft <joe@olsonshaner.com>
**Subject:** Re: ████████████████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

I read through the Motion, and I would also like you to have the info regarding what he said about our office, and hopefully it's something that can help you as well:


When it is mentioned that she didn't learn of the lawsuit until Ogden City Constable Rob Kolkman started threatening her into making payment arrangements, ████ has never contacted our office, and therefore, payment arrangements were never offered to her. But, obviously, she was aware that the Writ was served.


On Wed, Oct 25, 2023 at 1:20 PM Corey Revill <crrevill@gmail.com> wrote:

> ok cool
>
> You're welcome, and thank you 😀
>
>
> On Wed, Oct 25, 2023 at 1:18 PM Joe Beecroft <joe@olsonshaner.com> wrote:
>
> > Hi Corey,

CONSTABLE000898

This is to confirm that I got your email with the affidavit and vehicle registrations.   Thanks for the info.

Regards,

B. Joseph Beecroft

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

801-363-9966 ext 507

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

---

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, October 25, 2023 1:10 PM
**To:** Joe Beecroft <joe@olsonshaner.com>
**Subject:** ███████████████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hi Joe,

Attached are the scans of ██████ vehicle records and the Amended Proof of Service

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Friday, November 03, 2023 3:24 PM MDT
**To:** Joe Beecroft <joe@olsonshaner.com>
**Subject:** Re: In Re NAR v. ▮▮▮▮▮▮

Perfect. Thank you 😁

On Fri, Nov 3, 2023 at 3:17 PM Joe Beecroft <joe@olsonshaner.com> wrote:

Hey Corey,

I have corrected the name spelling on the affidavit. Please see attached.

As mentioned, we have notary(s) in our office. And if we can get the darker copies that would be great. We will likely need to file this on Monday in order to meet deadlines. Let me know if there is anything I can do to help get this signed and returned.

Regards,

B. Joseph Beecroft

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

801-363-9966 ext 507

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Friday, November 03, 2023 3:09 PM
**To:** Joe Beecroft <joe@olsonshaner.com>
**Subject:** Re: In Re NAR v. ▮▮▮▮▮▮ matter; Ref. No. ▮▮▮▮

**Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hey Joe,

On the Affidavit, Rob's first name is spelled Rob instead of Robb. After you correct that, send it over to me, I will print it out. Rob will come to your office, and he can sign it and have it notarized there. I made copies of the CONSTABLE'S AMENDED PROOF OF SERVICE and the VEHICLE REPORT for you that are clear and legible. He will bring them to your office with him when he comes to sign the Affidavit and have it notarized. Will that work for you?

On Fri, Nov 3, 2023 at 2:25 PM Joe Beecroft <joe@olsonshaner.com> wrote:

Hi Robb,

I have attached an affidavit for your review and signature as discussed yesterday.  Please take a look to make sure that everything appears correct.  Please feel free to call me if there is anything that needs to be corrected.  You can reach me at (801) 363-9966, ext. 507, or on my cell at (801) 910-9229.

Please sign and return the affidavit as soon as possible to our office.  You may sign, scan, and email it directly to me.  Please let me know if you need the assistance of a notary – we have a couple in our office and can have this notarized for you.

The documents (Constable's Amended Proof of Service and CLEAR registrations) came off as very light and somewhat illegible.  Do you have darker copies that we may include?

Thanks,

B. Joseph Beecroft

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

801-363-9966 ext 507

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

This firm collects debts - this is a communication with a debt collector. You may opt out of future emails by calling 801-363-9966.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, October 31, 2023 1:04 PM MDT
**To:** Chip Shaner <chip@olsonshaner.com>
**Subject:** Re: NAR v. ██████████████

The notices fee is a sum of all of the notices prepared.

There are 4 notices prepared per URCP 69B(b)(2). The code allows for $██ per notice per Utah Code 17-22-2.5(2)(f). The 4 notices are charged @ $██ each.

On Tue, Oct 31, 2023 at 11:18 AM Chip Shaner <chip@olsonshaner.com> wrote:

> Corey,
>
> Thanks for sending that over. I am still not seeing how you get $██ for Notices
>
> Notices: _____ $███
>
> Can you please help me with that calculation?
>
> Chip Shaner
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126
>
> The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, October 31, 2023 9:24 AM
**To:** Chip Shaner <chip@olsonshaner.com>
**Subject:** Re: ████████████████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Utah Code 17-25-2

Utah Code 17-22-2.5

On Tue, Oct 31, 2023 at 8:38 AM Chip Shaner <chip@olsonshaner.com> wrote:

> Corey,
>
> What statute do you rely on for the fees listed in the Tally?
>
> Thanks,

CONSTABLE000902

Chip Shaner

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, October 30, 2023 1:10 PM
**To:** Chip Shaner <chip@olsonshaner.com>
**Subject:** Re: NAR v. █████████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

You're welcome 😀

On Mon, Oct 30, 2023 at 1:05 PM Chip Shaner <chip@olsonshaner.com> wrote:

> Thanks.
>
>
> Chip Shaner
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126
>
> The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, October 30, 2023 12:49 PM
**To:** Chip Shaner <chip@olsonshaner.com>
**Subject:** Re: NAR v. ████████  (Ref# ██████████

> **Caution:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

I'm sorry Chip. I forgot to provide you with the TALLY. I have attached that here. The TALLY provides the full balance due to the defendant. It adds our costs to the Writ balance, and was attached to the Writ and Praecipe when served.

On Mon, Oct 30, 2023 at 12:33 PM Corey Revill <crrevill@gmail.com> wrote:

You bet

Did ███ show you the CONSTABLE'S AMENDED PROOF OF SERVICE and VEHICLE REPORTS that I emailed him? I have attached those as well to this email. The VEHICLE REPORTS show that ███ has registered 2 vehicles that she is the only showing owner of with the State of Utah on August 10, 2023 and December 28, 2021, and that ███ and ████████ have 2 vehicles that they are both showing as the owners of with the State of Utah, one registered April 20, 2023, and the other registered September 22, 2023, all at the address. In the Affidavit of ████████ in support of Defendant's Motion to Set Aside the Judgment, in line 6 she states she has never lived at the address. Maybe these will help you establish that she has in the past, and currently, represents with the State of Utah on her vehicle registrations that address. The original CONSTABLE'S PROOF OF SERVICE only showed that the Defendant ████████ was served with the Writ of Execution, but because of a clerical error, the part showing how the service was done as substitute service to her husband ████████ was not included. The  CONSTABLE'S AMENDED PROOF OF SERVICE corrects that. When our deputy served her husband ████████, he was not told by her husband ████████ that she didn't live at the address.

The only things we served are the Writ and Praecipe. I am sure you have your copy of those, but I did attach our copy. The only paperwork mailed to the defendant at the address are the Preserve Letter, the Notice of Sale paperwork, and the Presale Notice, which I have attached as well.

I ran a full research report on ████████. Everything I have found has her reported at the address currently, and since June 1, 2021. There is no other address reported for ████████ since June 1, 2021. All other addresses reported for ████████ are reported prior to June 1, 2021.

I hope this stuff helps. Let me know if there is anything else I can do to help.

Thanks Chip 😀

On Mon, Oct 30, 2023 at 11:27 AM Chip Shaner <chip@olsonshaner.com> wrote:

Corey,

Will you please send over any and all documents that you either served upon or mailed to this Defendant?

Thanks,

Chip Shaner

*Olson Shaner*

*Attorneys at Law*

PO BOX 26617

Salt Lake City, UT 84126

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, January 26, 2023 11:40 AM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: 1/24/23 EXCEL PAYMENT REPORTS FOR NAR

You're welcome 😄

On Thu, Jan 26, 2023 at 10:31 AM Mark Olson <mark@olsonlaw.com> wrote:

> Thanks!
>
> ---
>
> **From:** NitroBlown Bass <crrevill@gmail.com>
> **Sent:** Wednesday, January 25, 2023 4:10 PM
> **To:** Mark Olson <mark@olsonlaw.com>
> **Subject:** 1/24/23 EXCEL PAYMENT REPORTS FOR NAR
>
>
> Hi Mark,
>
>
> Here are the excel payment reports for NAR for the stuff that was brought in today.
>
>
> Thank you!

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Friday, January 20, 2023 12:09 PM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: EXCEL PAYMENT REPORTS FOR NAR

You bet. Thank you 😁

On Fri, Jan 20, 2023 at 12:02 PM Mark Olson <mark@olsonlaw.com> wrote:

> Looks good Corey, thanks..
>
>
> Mark
>
>
> ---
>
> **From:** NitroBlown Bass <crrevill@gmail.com>
> **Sent:** Friday, January 20, 2023 11:42 AM
> **To:** Mark Olson <mark@olsonlaw.com>
> **Subject:** EXCEL PAYMENT REPORTS FOR NAR
>
>
> Hi Mark,
>
>
> This is Corey @ Constable Kolkman's office.
>
>
> Let me know if I have included everything on these reports that you like to see.
>
>
> Thank you

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, February 01, 2023 9:57 AM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIAL PAYMENTS 1-31-23.xlsx","NAR PIF PAYMENTS 1-31-23.xlsx"

Hi Mark,

Here are the EXCEL PAYMENT REPORTS for the payments coming today

CONSTABLE000907

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNTDo | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 01/05/2023 | No |
| 3 | NAR | | 01/05/2023 | No |
| 4 | NAR | | 01/06/2023 | No |
| 5 | NAR | | 01/09/2023 | No |
| 6 | NAR | | 01/09/2023 | No |
| 7 | NAR | | 01/09/2023 | No |
| 8 | NAR | | 01/10/2023 | No |
| 9 | NAR | | 01/10/2023 | No |
| 10 | NAR | | 01/10/2023 | No |
| 11 | NAR | | 01/11/2023 | No |
| 12 | NAR | | 01/11/2023 | No |
| 13 | NAR | | 01/11/2023 | No |
| 14 | NAR | | 01/12/2023 | No |
| 15 | NAR | | 01/12/2023 | No |
| 16 | NAR | | 01/13/2023 | No |
| 17 | NAR | | 01/13/2023 | No |
| 18 | NAR | | 01/14/2023 | No |
| 19 | NAR | | 01/14/2023 | No |
| 20 | NAR | | 01/14/2023 | No |
| 21 | NAR | | 01/14/2023 | No |
| 22 | NAR | R, DANIA G | 01/14/2023 | No |
| 23 | NAR | | 01/17/2023 | No |
| 24 | NAR | | 01/17/2023 | No |
| 25 | NAR | | 01/17/2023 | No |
| 26 | NAR | | 01/17/2023 | No |
| 27 | NAR | | 01/19/2023 | No |
| 28 | NAR | | 01/19/2023 | No |
| 29 | NAR | | 01/19/2023 | No |
| 30 | NAR | | 01/20/2023 | No |
| 31 | NAR | | 01/20/2023 | No |
| 32 | NAR | | 01/23/2023 | No |
| 33 | NAR | | 01/23/2023 | No |
| 34 | NAR | | 01/23/2023 | No |
| 35 | NAR | | 01/23/2023 | No |
| 36 | NAR | | 01/23/2023 | No |
| 37 | NAR | | 01/23/2023 | No |
| 38 | NAR | | 01/23/2023 | No |
| 39 | NAR | | 01/23/2023 | No |
| 40 | NAR | | 01/23/2023 | No |
| 41 | NAR | | 01/23/2023 | No |
| 42 | NAR | | 01/23/2023 | No |
| 43 | NAR | | 01/23/2023 | No |
| 44 | NAR | | 01/23/2023 | No |
| 45 | NAR | | 01/23/2023 | No |
| 46 | NAR | | 01/23/2023 | No |
| 47 | NAR | | 01/23/2023 | No |
| 48 | NAR | | 01/23/2023 | No |
| 49 | NAR | | 01/23/2023 | No |
| 50 | NAR | | 01/23/2023 | No |
| 51 | NAR | | 01/23/2023 | No |
| 52 | NAR | | 01/23/2023 | No |

CONSTABLE000908

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 01/23/2023 | No |
| 54 | NAR | | 01/23/2023 | No |
| 55 | NAR | | 01/23/2023 | No |
| 56 | NAR | | 01/23/2023 | No |
| 57 | NAR | | 01/23/2023 | No |
| 58 | NAR | & RAVEN JAESON | 01/23/2023 | No |
| 59 | NAR | | 01/23/2023 | No |
| 60 | NAR | CHE | 01/23/2023 | No |
| 61 | NAR | | 01/23/2023 | No |
| 62 | NAR | | 01/23/2023 | No |
| 63 | NAR | | 01/23/2023 | No |
| 64 | NAR | | 01/23/2023 | No |
| 65 | NAR | | 01/23/2023 | No |
| 66 | NAR | | 01/23/2023 | No |
| 67 | NAR | | 01/23/2023 | No |
| 68 | NAR | | 01/23/2023 | No |
| 69 | NAR | | 01/23/2023 | No |
| 70 | NAR | | 01/23/2023 | No |
| 71 | NAR | | 01/23/2023 | No |
| 72 | NAR | | 01/23/2023 | No |
| 73 | NAR | | 01/23/2023 | No |
| 74 | NAR | | 01/23/2023 | No |
| 75 | NAR | | 01/24/2023 | No |
| 76 | NAR | | 01/24/2023 | No |
| 77 | NAR | | 01/24/2023 | No |
| 78 | NAR | NE | 01/24/2023 | No |
| 79 | NAR | | 01/24/2023 | No |
| 80 | NAR | | 01/24/2023 | No |
| 81 | NAR | | 01/24/2023 | No |
| 82 | NAR | | 01/24/2023 | No |
| 83 | NAR | | 01/24/2023 | No |
| 84 | NAR | | 01/24/2023 | No |
| 85 | NAR | | 01/24/2023 | No |
| 86 | NAR | | 01/24/2023 | No |
| 87 | NAR | | 01/24/2023 | No |
| 88 | NAR | GIO | 01/24/2023 | No |
| 89 | NAR | A | 01/24/2023 | No |
| 90 | NAR | | 01/24/2023 | No |
| 91 | NAR | | 01/24/2023 | No |
| 92 | NAR | | 01/24/2023 | No |
| 93 | NAR | | 01/24/2023 | No |
| 94 | NAR | | 01/24/2023 | No |
| 95 | NAR | | 01/24/2023 | No |
| 96 | NAR | | 01/24/2023 | No |
| 97 | NAR | | 01/24/2023 | No |
| 98 | NAR | | 01/24/2023 | No |
| 99 | NAR | | 01/24/2023 | No |
| 100 | NAR | | 01/24/2023 | No |
| 101 | NAR | | 01/24/2023 | No |
| 102 | NAR | | 01/25/2023 | No |
| 103 | NAR | | 01/25/2023 | No |
| 104 | NAR | | 01/25/2023 | No |

CONSTABLE000909

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 01/25/2023 | No |
| 106 | NAR | | 01/25/2023 | No |
| 107 | NAR | | 01/25/2023 | No |
| 108 | NAR | | 01/25/2023 | No |
| 109 | NAR | | 01/25/2023 | No |
| 110 | NAR | | 01/25/2023 | No |
| 111 | NAR | | 01/25/2023 | No |
| 112 | NAR | | 01/25/2023 | No |
| 113 | NAR | | 01/25/2023 | No |
| 114 | NAR | | 01/25/2023 | No |
| 115 | NAR | | 01/25/2023 | No |
| 116 | NAR | | 01/25/2023 | No |
| 117 | NAR | | 01/25/2023 | No |
| 118 | NAR | | 01/26/2023 | No |
| 119 | NAR | | 01/26/2023 | No |
| 120 | NAR | | 01/26/2023 | No |
| 121 | NAR | | 01/26/2023 | No |
| 122 | NAR | | 01/26/2023 | No |
| 123 | NAR | | 01/26/2023 | No |
| 124 | NAR | | 01/26/2023 | No |
| 125 | NAR | | 01/26/2023 | No |
| 126 | NAR | | 01/26/2023 | No |
| 127 | NAR | | 01/26/2023 | No |
| 128 | NAR | | 01/26/2023 | No |
| 129 | NAR | | 01/26/2023 | No |
| 130 | NAR | | 01/26/2023 | No |
| 131 | NAR | | 01/26/2023 | No |
| 132 | NAR | | 01/26/2023 | No |
| 133 | NAR | | 01/26/2023 | No |
| 134 | NAR | | 01/26/2023 | No |
| 135 | NAR | | 01/26/2023 | No |
| 136 | NAR | | 01/26/2023 | No |
| 137 | NAR | | 01/26/2023 | No |
| 138 | NAR | | 01/26/2023 | No |
| 139 | NAR | | 01/26/2023 | No |
| 140 | NAR | | 01/26/2023 | No |
| 141 | NAR | | 01/26/2023 | No |
| 142 | NAR | | 01/26/2023 | No |
| 143 | NAR | | 01/26/2023 | No |
| 144 | NAR | | 01/26/2023 | No |
| 145 | NAR | MA | 01/26/2023 | No |
| 146 | NAR | | 01/26/2023 | No |
| 147 | NAR | | 01/26/2023 | No |
| 148 | NAR | | 01/26/2023 | No |
| 149 | NAR | | 01/26/2023 | No |
| 150 | NAR | | 01/26/2023 | No |
| 151 | NAR | | 01/26/2023 | No |
| 152 | NAR | | 01/26/2023 | No |
| 153 | NAR | | 01/26/2023 | No |
| 154 | NAR | | 01/27/2023 | No |
| 155 | NAR | | 01/27/2023 | No |
| 156 | NAR | | 01/27/2023 | No |

CONSTABLE000910

| | A | E | F |
|---|---|---|---|
| 157 | NAR | LEE | 01/27/2023 | No |
| 158 | NAR | | 01/27/2023 | No |
| 159 | NAR | | 01/27/2023 | No |
| 160 | NAR | | 01/27/2023 | No |
| 161 | NAR | | 01/27/2023 | No |
| 162 | NAR | | 01/27/2023 | No |
| 163 | NAR | | 01/27/2023 | No |
| 164 | NAR | | 01/27/2023 | No |
| 165 | NAR | | 01/27/2023 | No |
| 166 | NAR | | 01/27/2023 | No |
| 167 | NAR | RIETA, FRANCISCO R 01/27/2023 | No |
| 168 | NAR | | 01/27/2023 | No |
| 169 | NAR | | 01/27/2023 | No |
| 170 | NAR | | 01/27/2023 | No |
| 171 | NAR | | 01/27/2023 | No |
| 172 | NAR | | 01/27/2023 | No |
| 173 | NAR | | 01/27/2023 | No |
| 174 | NAR | | 01/27/2023 | No |
| 175 | NAR | | 01/27/2023 | No |
| 176 | NAR | | 01/27/2023 | No |
| 177 | NAR | | 01/27/2023 | No |
| 178 | NAR | | 01/27/2023 | No |
| 179 | NAR | | 01/27/2023 | No |
| 180 | NAR | | 01/27/2023 | No |
| 181 | NAR | | 01/27/2023 | No |
| 182 | NAR | | 01/27/2023 | No |
| 183 | NAR | | 01/27/2023 | No |
| 184 | NAR | | 01/27/2023 | No |
| 185 | NAR | | 01/27/2023 | No |
| 186 | NAR | | 01/27/2023 | No |
| 187 | NAR | | 01/27/2023 | No |
| 188 | NAR | | 01/27/2023 | No |
| 189 | NAR | | 01/27/2023 | No |
| 190 | NAR | | 01/27/2023 | No |
| 191 | NAR | | 01/27/2023 | No |
| 192 | NAR | E | 01/27/2023 | No |
| 193 | NAR | | 01/27/2023 | No |
| 194 | NAR | | 01/27/2023 | No |
| 195 | NAR | | 01/27/2023 | No |
| 196 | NAR | | 01/27/2023 | No |
| 197 | NAR | ANDON J | 01/27/2023 | No |
| 198 | NAR | | 01/27/2023 | No |
| 199 | NAR | | 01/27/2023 | No |
| 200 | NAR | | 01/27/2023 | No |
| 201 | NAR | | 01/30/2023 | No |
| 202 | NAR | SUE | 01/30/2023 | No |
| 203 | NAR | | 01/30/2023 | No |
| 204 | NAR | | 01/30/2023 | No |
| 205 | NAR | | 01/30/2023 | No |
| 206 | NAR | | 01/30/2023 | No |
| 207 | NAR | | 01/30/2023 | No |
| 208 | NAR | | 01/30/2023 | No |

CONSTABLE000911

| | A | | E | F |
|---|---|---|---|---|
| 209 | NAR | | 01/30/2023 | No |
| 210 | NAR | | 01/30/2023 | No |
| 211 | NAR | | 01/30/2023 | No |
| 212 | NAR | | 01/30/2023 | No |
| 213 | NAR | | 01/30/2023 | No |
| 214 | NAR | | 01/30/2023 | No |
| 215 | NAR | | 01/30/2023 | No |
| 216 | NAR | | 01/30/2023 | No |
| 217 | NAR | | 01/30/2023 | No |
| 218 | NAR | SCA | 01/30/2023 | No |
| 219 | NAR | | 01/30/2023 | No |
| 220 | NAR | | 01/30/2023 | No |
| 221 | NAR | | 01/30/2023 | No |
| 222 | NAR | O | 01/30/2023 | No |
| 223 | NAR | | 01/30/2023 | No |
| 224 | NAR | | 01/30/2023 | No |
| 225 | NAR | | 01/30/2023 | No |
| 226 | NAR | | 01/30/2023 | No |
| 227 | NAR | | 01/30/2023 | No |
| 228 | NAR | HASHINI Y | 01/30/2023 | No |
| 229 | NAR | | 01/30/2023 | No |
| 230 | NAR | | 01/30/2023 | No |
| 231 | NAR | | 01/30/2023 | No |
| 232 | NAR | | 01/30/2023 | No |
| 233 | NAR | | 01/30/2023 | No |
| 234 | NAR | | 01/30/2023 | No |

CONSTABLE000912

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNTDo** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 01/23/2023 | YES |
| 3 | NAR | | | 01/23/2023 | YES |
| 4 | NAR | | | 01/23/2023 | YES |
| 5 | NAR | | NG | 01/24/2023 | YES |
| 6 | NAR | | | 01/25/2023 | YES |
| 7 | NAR | | | 01/25/2023 | YES |
| 8 | NAR | | | 01/26/2023 | YES |
| 9 | NAR | | | 01/27/2023 | YES |
| 10 | NAR | | | 01/30/2023 | YES |

CONSTABLE000913

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Friday, May 19, 2023 12:41 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: List of pmts from Constable Kolkman

You're welcome Mark 😊

On Fri, May 19, 2023 at 12:39 PM Mark Olson <mark@olsonlaw.com> wrote:

> Thank Corey, I got it.
>
> ---
>
> **From:** NitroBlown Bass <crrevill@gmail.com>
> **Sent:** Friday, May 19, 2023 11:30 AM
> **To:** Mark Olson <mark@olsonlaw.com>
> **Subject:** Re: List of pmts from Constable Kolkman
>
>
> That is so weird. I'm attaching them to this email. Let me know that you got them.
>
>
> On Fri, May 19, 2023 at 11:16 AM Mark Olson <mark@olsonlaw.com> wrote:
>
>> Hi Corey.
>>
>>
>> No, that's odd! I received them weekly through 4/27, but nothing since.
>>
>>
>> Mark
>>
>> ---
>>
>> **From:** NitroBlown Bass <crrevill@gmail.com>
>> **Sent:** Friday, May 19, 2023 11:03 AM
>> **To:** Mark Olson <mark@olsonlaw.com>
>> **Subject:** Re: List of pmts from Constable Kolkman
>>
>>
>> Hi Mark,
>>
>>
>> This is Corey and this is my email address. Andrea only used my email to send you the report while I was on vacation. I am back to sending you the excel reports. I sent you the reports for 5/2/23, 5/9/23, & 5/16/23. Did you not receive those?
>>
>>
>> On Fri, May 19, 2023 at 10:30 AM Mark Olson <mark@olsonlaw.com> wrote:
>>
>>> Hi Andrea,
>>>
>>>
>>> I haven't received these reports that last 2 or 3 weeks. I'd appreciate it if you could keep them coming.
>>>
>>>
>>> Thanks,
>>>
>>> Mark

CONSTABLE000914

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, April 27, 2023 1:54 PM
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** List of pmts from Constable Kolkman

Hi Mark, this is Andrea, Corey's associate. I think this is the list he normally sends you.

CONSTABLE000915

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, July 06, 2023 12:28 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORT
**Attachment(s):** "NAR PARTIALS 7-6-23.xlsx","NAR PIFS 7-6-23.xlsx"

Hi Mark,

Here are the excel reports for payments being delivered today. You're getting them today this week because we weren't in
the office on Tuesday to have them ready for yesterday.

CONSTABLE000916

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 06/12/2023 | No |
| 3 | NAR | 06/12/2023 | No |
| 4 | NAR | 06/14/2023 | No |
| 5 | NAR | 06/14/2023 | No |
| 6 | NAR | 06/14/2023 | No |
| 7 | NAR | 06/16/2023 | No |
| 8 | NAR | 06/20/2023 | No |
| 9 | NAR | 06/26/2023 | No |
| 10 | NAR | 06/26/2023 | No |
| 11 | NAR | 06/26/2023 | No |
| 12 | NAR | 06/26/2023 | No |
| 13 | NAR | 06/26/2023 | No |
| 14 | NAR | 06/26/2023 | No |
| 15 | NAR | 06/26/2023 | No |
| 16 | NAR | 06/26/2023 | No |
| 17 | NAR | 06/26/2023 | No |
| 18 | NAR | 06/26/2023 | No |
| 19 | NAR | 06/26/2023 | No |
| 20 | NAR | 06/26/2023 | No |
| 21 | NAR | 06/26/2023 | No |
| 22 | NAR | 06/26/2023 | No |
| 23 | NAR | 06/26/2023 | No |
| 24 | NAR | 06/26/2023 | No |
| 25 | NAR | 06/26/2023 | No |
| 26 | NAR | 06/26/2023 | No |
| 27 | NAR | 06/26/2023 | No |
| 28 | NAR | 06/26/2023 | No |
| 29 | NAR | 06/26/2023 | No |
| 30 | NAR | 06/26/2023 | No |
| 31 | NAR | 06/26/2023 | No |
| 32 | NAR | 06/26/2023 | No |
| 33 | NAR | 06/26/2023 | No |
| 34 | NAR | 06/26/2023 | No |
| 35 | NAR | 06/26/2023 | No |
| 36 | NAR | 06/26/2023 | No |
| 37 | NAR | 06/26/2023 | No |
| 38 | NAR | 06/26/2023 | No |
| 39 | NAR | 06/26/2023 | No |
| 40 | NAR | 06/26/2023 | No |
| 41 | NAR | 06/26/2023 | No |
| 42 | NAR | 06/26/2023 | No |
| 43 | NAR | 06/26/2023 | No |
| 44 | NAR | 06/26/2023 | No |
| 45 | NAR | 06/26/2023 | No |
| 46 | NAR | 06/26/2023 | No |
| 47 | NAR | 06/26/2023 | No |
| 48 | NAR | 06/26/2023 | No |
| 49 | NAR | 06/26/2023 | No |
| 50 | NAR | 06/26/2023 | No |
| 51 | NAR | 06/26/2023 | No |
| 52 | NAR | 06/26/2023 | No |

CONSTABLE000917

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 06/26/2023 | No |
| 54 | NAR | | 06/26/2023 | No |
| 55 | NAR | | 06/26/2023 | No |
| 56 | NAR | | 06/26/2023 | No |
| 57 | NAR | | 06/26/2023 | No |
| 58 | NAR | | 06/26/2023 | No |
| 59 | NAR | | 06/27/2023 | No |
| 60 | NAR | | 06/27/2023 | No |
| 61 | NAR | | 06/27/2023 | No |
| 62 | NAR | | 06/27/2023 | No |
| 63 | NAR | | 06/27/2023 | No |
| 64 | NAR | | 06/27/2023 | No |
| 65 | NAR | | 06/27/2023 | No |
| 66 | NAR | | 06/27/2023 | No |
| 67 | NAR | | 06/27/2023 | No |
| 68 | NAR | | 06/27/2023 | No |
| 69 | NAR | | 06/27/2023 | No |
| 70 | NAR | | 06/27/2023 | No |
| 71 | NAR | | 06/27/2023 | No |
| 72 | NAR | | 06/27/2023 | No |
| 73 | NAR | | 06/27/2023 | No |
| 74 | NAR | | 06/27/2023 | No |
| 75 | NAR | | 06/27/2023 | No |
| 76 | NAR | | 06/27/2023 | No |
| 77 | NAR | | 06/27/2023 | No |
| 78 | NAR | | 06/27/2023 | No |
| 79 | NAR | | 06/27/2023 | No |
| 80 | NAR | | 06/27/2023 | No |
| 81 | NAR | | 06/27/2023 | No |
| 82 | NAR | | 06/27/2023 | No |
| 83 | NAR | | 06/27/2023 | No |
| 84 | NAR | | 06/27/2023 | No |
| 85 | NAR | | 06/27/2023 | No |
| 86 | NAR | | 06/27/2023 | No |
| 87 | NAR | | 06/27/2023 | No |
| 88 | NAR | | 06/27/2023 | No |
| 89 | NAR | | 06/27/2023 | No |
| 90 | NAR | | 06/27/2023 | No |
| 91 | NAR | | 06/27/2023 | No |
| 92 | NAR | | 06/28/2023 | No |
| 93 | NAR | | 06/28/2023 | No |
| 94 | NAR | | 06/28/2023 | No |
| 95 | NAR | | 06/28/2023 | No |
| 96 | NAR | | 06/28/2023 | No |
| 97 | NAR | | 06/28/2023 | No |
| 98 | NAR | | 06/28/2023 | No |
| 99 | NAR | | 06/28/2023 | No |
| 100 | NAR | | 06/28/2023 | No |
| 101 | NAR | | 06/28/2023 | No |
| 102 | NAR | | 06/28/2023 | No |
| 103 | NAR | | 06/28/2023 | No |
| 104 | NAR | | 06/28/2023 | No |

CONSTABLE000918

| | A | E | F |
|---|---|---|---|
| 105 | NAR | 06/28/2023 | No |
| 106 | NAR | 06/28/2023 | No |
| 107 | NAR | 06/28/2023 | No |
| 108 | NAR | 06/28/2023 | No |
| 109 | NAR | 06/28/2023 | No |
| 110 | NAR | 06/28/2023 | No |
| 111 | NAR | 06/28/2023 | No |
| 112 | NAR | 06/28/2023 | No |
| 113 | NAR | 06/28/2023 | No |
| 114 | NAR | 06/28/2023 | No |
| 115 | NAR | 06/28/2023 | No |
| 116 | NAR | 06/28/2023 | No |
| 117 | NAR | 06/28/2023 | No |
| 118 | NAR | 06/29/2023 | No |
| 119 | NAR | 06/29/2023 | No |
| 120 | NAR | 06/29/2023 | No |
| 121 | NAR | 06/29/2023 | No |
| 122 | NAR | 06/29/2023 | No |
| 123 | NAR | 06/29/2023 | No |
| 124 | NAR | 06/29/2023 | No |
| 125 | NAR | 06/29/2023 | No |
| 126 | NAR | 06/29/2023 | No |
| 127 | NAR | 06/29/2023 | No |
| 128 | NAR | 06/29/2023 | No |
| 129 | NAR | 06/29/2023 | No |
| 130 | NAR | 06/29/2023 | No |
| 131 | NAR | 06/29/2023 | No |
| 132 | NAR | 06/29/2023 | No |
| 133 | NAR | 06/29/2023 | No |
| 134 | NAR | 06/29/2023 | No |
| 135 | NAR | 06/29/2023 | No |
| 136 | NAR | 06/29/2023 | No |
| 137 | NAR | 06/29/2023 | No |
| 138 | NAR | 06/29/2023 | No |
| 139 | NAR | 06/29/2023 | No |
| 140 | NAR | 06/29/2023 | No |
| 141 | NAR | 06/29/2023 | No |
| 142 | NAR | 06/29/2023 | No |
| 143 | NAR | 06/29/2023 | No |
| 144 | NAR | 06/29/2023 | No |
| 145 | NAR | 06/29/2023 | No |
| 146 | NAR | 06/29/2023 | No |
| 147 | NAR | 06/29/2023 | No |
| 148 | NAR | 06/29/2023 | No |
| 149 | NAR | 06/29/2023 | No |
| 150 | NAR | 06/29/2023 | No |
| 151 | NAR | 06/29/2023 | No |
| 152 | NAR | 06/29/2023 | No |
| 153 | NAR | 06/29/2023 | No |
| 154 | NAR | 06/29/2023 | No |
| 155 | NAR | 06/29/2023 | No |
| 156 | NAR | 06/30/2023 | No |

CONSTABLE000919

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 06/30/2023 | No |
| 158 | NAR | | 06/30/2023 | No |
| 159 | NAR | | 06/30/2023 | No |
| 160 | NAR | | 06/30/2023 | No |
| 161 | NAR | | 06/30/2023 | No |
| 162 | NAR | | 06/30/2023 | No |
| 163 | NAR | | 06/30/2023 | No |
| 164 | NAR | | 06/30/2023 | No |
| 165 | NAR | | 06/30/2023 | No |
| 166 | NAR | | 06/30/2023 | No |
| 167 | NAR | | 06/30/2023 | No |
| 168 | NAR | | 06/30/2023 | No |
| 169 | NAR | | 06/30/2023 | No |
| 170 | NAR | | 06/30/2023 | No |
| 171 | NAR | | 06/30/2023 | No |
| 172 | NAR | | 06/30/2023 | No |
| 173 | NAR | | 06/30/2023 | No |
| 174 | NAR | | 06/30/2023 | No |
| 175 | NAR | | 06/30/2023 | No |
| 176 | NAR | | 06/30/2023 | No |
| 177 | NAR | | 06/30/2023 | No |
| 178 | NAR | | 06/30/2023 | No |
| 179 | NAR | | 06/30/2023 | No |
| 180 | NAR | | 06/30/2023 | No |
| 181 | NAR | | 06/30/2023 | No |
| 182 | NAR | | 06/30/2023 | No |
| 183 | NAR | | 06/30/2023 | No |
| 184 | NAR | | 06/30/2023 | No |
| 185 | NAR | | 06/30/2023 | No |
| 186 | NAR | | 06/30/2023 | No |
| 187 | NAR | | 06/30/2023 | No |
| 188 | NAR | | 06/30/2023 | No |
| 189 | NAR | | 06/30/2023 | No |
| 190 | NAR | | 06/30/2023 | No |
| 191 | NAR | | 06/30/2023 | No |
| 192 | NAR | | 06/30/2023 | No |
| 193 | NAR | | 06/30/2023 | No |
| 194 | NAR | | 06/30/2023 | No |
| 195 | NAR | | 06/30/2023 | No |
| 196 | NAR | | 06/30/2023 | No |
| 197 | NAR | | 06/30/2023 | No |
| 198 | NAR | | 06/30/2023 | No |
| 199 | NAR | | 06/30/2023 | No |
| 200 | NAR | | 06/30/2023 | No |
| 201 | NAR | | 06/30/2023 | No |
| 202 | NAR | | 06/30/2023 | No |
| 203 | NAR | | 06/30/2023 | No |
| 204 | NAR | | 06/30/2023 | No |
| 205 | NAR | | 06/30/2023 | No |
| 206 | NAR | | 06/30/2023 | No |
| 207 | NAR | | 06/30/2023 | No |

CONSTABLE000920

| | A | | E | F |
|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | 06/26/2023 | YES |
| 3 | NAR | | 06/26/2023 | YES |
| 4 | NAR | | 06/27/2023 | YES |
| 5 | NAR | | 06/27/2023 | YES |
| 6 | NAR | | 06/28/2023 | YES |
| 7 | NAR | | 06/28/2023 | YES |
| 8 | NAR | | 06/29/2023 | YES |
| 9 | NAR | | 06/29/2023 | YES |
| 10 | NAR | | 06/29/2023 | YES |
| 11 | NAR | | 06/29/2023 | YES |
| 12 | NAR | | 06/30/2023 | YES |

CONSTABLE000921

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, December 13, 2023 9:13 AM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 12-12-23.xlsx","NAR PIFS 12-12-23.xlsx"

Hi Mark,

Here are the NAR excel payment reports for payments being delivered today 😀

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | k | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 11/20/2023 | No |
| 3 | NAR | | 11/20/2023 | No |
| 4 | NAR | | 11/22/2023 | No |
| 5 | NAR | | 12/04/2023 | No |
| 6 | NAR | | 12/04/2023 | No |
| 7 | NAR | | 12/04/2023 | No |
| 8 | NAR | | 12/04/2023 | No |
| 9 | NAR | | 12/04/2023 | No |
| 10 | NAR | | 12/04/2023 | No |
| 11 | NAR | | 12/04/2023 | No |
| 12 | NAR | | 12/04/2023 | No |
| 13 | NAR | | 12/04/2023 | No |
| 14 | NAR | | 12/04/2023 | No |
| 15 | NAR | | 12/04/2023 | No |
| 16 | NAR | | 12/04/2023 | No |
| 17 | NAR | | 12/04/2023 | No |
| 18 | NAR | | 12/04/2023 | No |
| 19 | NAR | | 12/04/2023 | No |
| 20 | NAR | | 12/04/2023 | No |
| 21 | NAR | | 12/04/2023 | No |
| 22 | NAR | | 12/04/2023 | No |
| 23 | NAR | | 12/04/2023 | No |
| 24 | NAR | | 12/04/2023 | No |
| 25 | NAR | | 12/04/2023 | No |
| 26 | NAR | | 12/04/2023 | No |
| 27 | NAR | | 12/04/2023 | No |
| 28 | NAR | | 12/04/2023 | No |
| 29 | NAR | | 12/04/2023 | No |
| 30 | NAR | | 12/04/2023 | No |
| 31 | NAR | | 12/04/2023 | No |
| 32 | NAR | | 12/04/2023 | No |
| 33 | NAR | | 12/04/2023 | No |
| 34 | NAR | | 12/04/2023 | No |
| 35 | NAR | | 12/04/2023 | No |
| 36 | NAR | | 12/04/2023 | No |
| 37 | NAR | | 12/04/2023 | No |
| 38 | NAR | | 12/04/2023 | No |
| 39 | NAR | | 12/04/2023 | No |
| 40 | NAR | | 12/04/2023 | No |
| 41 | NAR | | 12/04/2023 | No |
| 42 | NAR | | 12/04/2023 | No |
| 43 | NAR | | 12/04/2023 | No |
| 44 | NAR | | 12/04/2023 | No |
| 45 | NAR | | 12/04/2023 | No |
| 46 | NAR | | 12/04/2023 | No |
| 47 | NAR | | 12/04/2023 | No |
| 48 | NAR | | 12/04/2023 | No |
| 49 | NAR | | 12/04/2023 | No |
| 50 | NAR | | 12/04/2023 | No |
| 51 | NAR | | 12/05/2023 | No |
| 52 | NAR | | 12/05/2023 | No |

CONSTABLE000923

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 12/05/2023 | No |
| 54 | NAR | | 12/05/2023 | No |
| 55 | NAR | | 12/05/2023 | No |
| 56 | NAR | | 12/05/2023 | No |
| 57 | NAR | | 12/05/2023 | No |
| 58 | NAR | | 12/05/2023 | No |
| 59 | NAR | | 12/05/2023 | No |
| 60 | NAR | | 12/05/2023 | No |
| 61 | NAR | | 12/05/2023 | No |
| 62 | NAR | | 12/05/2023 | No |
| 63 | NAR | | 12/05/2023 | No |
| 64 | NAR | | 12/05/2023 | No |
| 65 | NAR | | 12/05/2023 | No |
| 66 | NAR | | 12/05/2023 | No |
| 67 | NAR | | 12/05/2023 | No |
| 68 | NAR | | 12/05/2023 | No |
| 69 | NAR | | 12/05/2023 | No |
| 70 | NAR | | 12/05/2023 | No |
| 71 | NAR | | 12/05/2023 | No |
| 72 | NAR | | 12/05/2023 | No |
| 73 | NAR | | 12/05/2023 | No |
| 74 | NAR | | 12/05/2023 | No |
| 75 | NAR | | 12/05/2023 | No |
| 76 | NAR | | 12/05/2023 | No |
| 77 | NAR | | 12/05/2023 | No |
| 78 | NAR | | 12/05/2023 | No |
| 79 | NAR | | 12/05/2023 | No |
| 80 | NAR | | 12/05/2023 | No |
| 81 | NAR | | 12/05/2023 | No |
| 82 | NAR | | 12/05/2023 | No |
| 83 | NAR | | 12/05/2023 | No |
| 84 | NAR | | 12/06/2023 | No |
| 85 | NAR | | 12/06/2023 | No |
| 86 | NAR | | 12/06/2023 | No |
| 87 | NAR | | 12/06/2023 | No |
| 88 | NAR | | 12/06/2023 | No |
| 89 | NAR | | 12/06/2023 | No |
| 90 | NAR | | 12/06/2023 | No |
| 91 | NAR | | 12/06/2023 | No |
| 92 | NAR | | 12/06/2023 | No |
| 93 | NAR | | 12/06/2023 | No |
| 94 | NAR | | 12/06/2023 | No |
| 95 | NAR | | 12/06/2023 | No |
| 96 | NAR | | 12/06/2023 | No |
| 97 | NAR | | 12/06/2023 | No |
| 98 | NAR | | 12/06/2023 | No |
| 99 | NAR | | 12/06/2023 | No |
| 100 | NAR | | 12/06/2023 | No |
| 101 | NAR | | 12/06/2023 | No |
| 102 | NAR | | 12/06/2023 | No |
| 103 | NAR | | 12/06/2023 | No |
| 104 | NAR | | 12/06/2023 | No |

CONSTABLE000924

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 12/06/2023 | No |
| 106 | NAR | | 12/06/2023 | No |
| 107 | NAR | | 12/06/2023 | No |
| 108 | NAR | | 12/06/2023 | No |
| 109 | NAR | | 12/07/2023 | No |
| 110 | NAR | | 12/07/2023 | No |
| 111 | NAR | | 12/07/2023 | No |
| 112 | NAR | | 12/07/2023 | No |
| 113 | NAR | | 12/07/2023 | No |
| 114 | NAR | | 12/07/2023 | No |
| 115 | NAR | | 12/07/2023 | No |
| 116 | NAR | | 12/07/2023 | No |
| 117 | NAR | | 12/07/2023 | No |
| 118 | NAR | | 12/07/2023 | No |
| 119 | NAR | | 12/07/2023 | No |
| 120 | NAR | | 12/07/2023 | No |
| 121 | NAR | | 12/07/2023 | No |
| 122 | NAR | | 12/07/2023 | No |
| 123 | NAR | | 12/07/2023 | No |
| 124 | NAR | | 12/07/2023 | No |
| 125 | NAR | | 12/07/2023 | No |
| 126 | NAR | | 12/07/2023 | No |
| 127 | NAR | | 12/07/2023 | No |
| 128 | NAR | | 12/07/2023 | No |
| 129 | NAR | | 12/07/2023 | No |
| 130 | NAR | | 12/07/2023 | No |
| 131 | NAR | | 12/07/2023 | No |
| 132 | NAR | | 12/07/2023 | No |
| 133 | NAR | | 12/07/2023 | No |
| 134 | NAR | | 12/07/2023 | No |
| 135 | NAR | | 12/07/2023 | No |
| 136 | NAR | | 12/07/2023 | No |
| 137 | NAR | | 12/07/2023 | No |
| 138 | NAR | | 12/07/2023 | No |
| 139 | NAR | | 12/08/2023 | No |
| 140 | NAR | | 12/08/2023 | No |
| 141 | NAR | | 12/08/2023 | No |
| 142 | NAR | | 12/08/2023 | No |
| 143 | NAR | | 12/08/2023 | No |
| 144 | NAR | | 12/08/2023 | No |
| 145 | NAR | | 12/08/2023 | No |
| 146 | NAR | | 12/08/2023 | No |
| 147 | NAR | | 12/08/2023 | No |
| 148 | NAR | | 12/08/2023 | No |
| 149 | NAR | | 12/08/2023 | No |
| 150 | NAR | | 12/08/2023 | No |
| 151 | NAR | | 12/08/2023 | No |
| 152 | NAR | | 12/08/2023 | No |
| 153 | NAR | | 12/08/2023 | No |
| 154 | NAR | | 12/08/2023 | No |
| 155 | NAR | | 12/08/2023 | No |
| 156 | NAR | | 12/08/2023 | No |

CONSTABLE000925

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 12/08/2023 | No |
| 158 | NAR | | 12/08/2023 | No |
| 159 | NAR | | 12/08/2023 | No |
| 160 | NAR | | 12/08/2023 | No |
| 161 | NAR | | 12/08/2023 | No |
| 162 | NAR | | 12/08/2023 | No |
| 163 | NAR | | 12/08/2023 | No |
| 164 | NAR | | 12/08/2023 | No |
| 165 | NAR | | 12/08/2023 | No |
| 166 | NAR | | 12/08/2023 | No |
| 167 | NAR | | 12/08/2023 | No |
| 168 | NAR | | 12/08/2023 | No |
| 169 | NAR | | 12/08/2023 | No |
| 170 | NAR | | 12/08/2023 | No |
| 171 | NAR | | 12/08/2023 | No |
| 172 | NAR | | 12/08/2023 | No |
| 173 | NAR | | 12/08/2023 | No |
| 174 | NAR | | 12/08/2023 | No |
| 175 | NAR | | 12/08/2023 | No |
| 176 | NAR | | 12/08/2023 | No |
| 177 | NAR | | 12/08/2023 | No |
| 178 | NAR | | 12/08/2023 | No |
| 179 | NAR | | 12/08/2023 | No |
| 180 | NAR | | 12/08/2023 | No |
| 181 | NAR | | 12/08/2023 | No |
| 182 | NAR | | 12/08/2023 | No |
| 183 | NAR | | 12/08/2023 | No |
| 184 | NAR | | 12/08/2023 | No |
| 185 | NAR | | 12/08/2023 | No |
| 186 | NAR | | 12/08/2023 | No |
| 187 | NAR | | 12/08/2023 | No |
| 188 | NAR | | 12/08/2023 | No |
| 189 | NAR | | 12/08/2023 | No |

CONSTABLE000926

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | | 12/04/2023 | YES |
| 3 | NAR | | | | 12/04/2023 | YES |
| 4 | NAR | | | | 12/04/2023 | YES |
| 5 | NAR | | | | 12/05/2023 | YES |
| 6 | NAR | | | | 12/05/2023 | YES |
| 7 | NAR | | | | 12/06/2023 | YES |
| 8 | NAR | | | | 12/06/2023 | YES |
| 9 | NAR | | | | 12/07/2023 | YES |
| 10 | NAR | | | | 12/07/2023 | YES |

Sheet1

CONSTABLE000927

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, December 06, 2023 11:16 AM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 12-5-23.xlsx","NAR PIFS 12-5-23.xlsx"

Hi Mark,

 Here are the NAR excel payment reports for payments delivered today 😀

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 11/13/2023 | No |
| 3 | NAR | 11/13/2023 | No |
| 4 | NAR | 11/14/2023 | No |
| 5 | NAR | 11/15/2023 | No |
| 6 | NAR | 11/27/2023 | No |
| 7 | NAR | 11/27/2023 | No |
| 8 | NAR | 11/27/2023 | No |
| 9 | NAR | 11/27/2023 | No |
| 10 | NAR | 11/27/2023 | No |
| 11 | NAR | 11/27/2023 | No |
| 12 | NAR | 11/27/2023 | No |
| 13 | NAR | 11/27/2023 | No |
| 14 | NAR | 11/27/2023 | No |
| 15 | NAR | 11/27/2023 | No |
| 16 | NAR | 11/27/2023 | No |
| 17 | NAR | 11/27/2023 | No |
| 18 | NAR | 11/27/2023 | No |
| 19 | NAR | 11/27/2023 | No |
| 20 | NAR | 11/27/2023 | No |
| 21 | NAR | 11/27/2023 | No |
| 22 | NAR | 11/27/2023 | No |
| 23 | NAR | 11/27/2023 | No |
| 24 | NAR | 11/27/2023 | No |
| 25 | NAR | 11/27/2023 | No |
| 26 | NAR | 11/27/2023 | No |
| 27 | NAR | 11/27/2023 | No |
| 28 | NAR | 11/27/2023 | No |
| 29 | NAR | 11/27/2023 | No |
| 30 | NAR | 11/27/2023 | No |
| 31 | NAR | 11/27/2023 | No |
| 32 | NAR | 11/27/2023 | No |
| 33 | NAR | 11/27/2023 | No |
| 34 | NAR | 11/27/2023 | No |
| 35 | NAR | 11/27/2023 | No |
| 36 | NAR | 11/27/2023 | No |
| 37 | NAR | 11/27/2023 | No |
| 38 | NAR | 11/27/2023 | No |
| 39 | NAR | 11/27/2023 | No |
| 40 | NAR | 11/27/2023 | No |
| 41 | NAR | 11/27/2023 | No |
| 42 | NAR | 11/27/2023 | No |
| 43 | NAR | 11/27/2023 | No |
| 44 | NAR | 11/27/2023 | No |
| 45 | NAR | 11/27/2023 | No |
| 46 | NAR | 11/27/2023 | No |
| 47 | NAR | 11/27/2023 | No |
| 48 | NAR | 11/27/2023 | No |
| 49 | NAR | 11/27/2023 | No |
| 50 | NAR | 11/27/2023 | No |
| 51 | NAR | 11/27/2023 | No |
| 52 | NAR | 11/27/2023 | No |

CONSTABLE000929

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 11/27/2023 | No |
| 54 | NAR | | 11/27/2023 | No |
| 55 | NAR | | 11/27/2023 | No |
| 56 | NAR | | 11/27/2023 | No |
| 57 | NAR | | 11/27/2023 | No |
| 58 | NAR | | 11/27/2023 | No |
| 59 | NAR | | 11/27/2023 | No |
| 60 | NAR | | 11/27/2023 | No |
| 61 | NAR | | 11/27/2023 | No |
| 62 | NAR | | 11/27/2023 | No |
| 63 | NAR | | 11/27/2023 | No |
| 64 | NAR | | 11/27/2023 | No |
| 65 | NAR | | 11/27/2023 | No |
| 66 | NAR | | 11/27/2023 | No |
| 67 | NAR | | 11/27/2023 | No |
| 68 | NAR | | 11/27/2023 | No |
| 69 | NAR | | 11/27/2023 | No |
| 70 | NAR | | 11/27/2023 | No |
| 71 | NAR | | 11/27/2023 | No |
| 72 | NAR | | 11/27/2023 | No |
| 73 | NAR | | 11/27/2023 | No |
| 74 | NAR | | 11/27/2023 | No |
| 75 | NAR | | 11/27/2023 | No |
| 76 | NAR | | 11/27/2023 | No |
| 77 | NAR | | 11/27/2023 | No |
| 78 | NAR | | 11/27/2023 | No |
| 79 | NAR | | 11/27/2023 | No |
| 80 | NAR | | 11/27/2023 | No |
| 81 | NAR | | 11/27/2023 | No |
| 82 | NAR | | 11/27/2023 | No |
| 83 | NAR | | 11/27/2023 | No |
| 84 | NAR | | 11/27/2023 | No |
| 85 | NAR | | 11/27/2023 | No |
| 86 | NAR | | 11/28/2023 | No |
| 87 | NAR | | 11/28/2023 | No |
| 88 | NAR | | 11/28/2023 | No |
| 89 | NAR | | 11/28/2023 | No |
| 90 | NAR | | 11/28/2023 | No |
| 91 | NAR | | 11/28/2023 | No |
| 92 | NAR | | 11/28/2023 | No |
| 93 | NAR | | 11/28/2023 | No |
| 94 | NAR | | 11/28/2023 | No |
| 95 | NAR | | 11/28/2023 | No |
| 96 | NAR | | 11/28/2023 | No |
| 97 | NAR | | 11/28/2023 | No |
| 98 | NAR | | 11/28/2023 | No |
| 99 | NAR | | 11/28/2023 | No |
| 100 | NAR | | 11/28/2023 | No |
| 101 | NAR | | 11/28/2023 | No |
| 102 | NAR | | 11/28/2023 | No |
| 103 | NAR | | 11/28/2023 | No |
| 104 | NAR | | 11/28/2023 | No |

CONSTABLE000930

| | A | | | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 11/28/2023 | No |
| 106 | NAR | | | 11/28/2023 | No |
| 107 | NAR | | | 11/28/2023 | No |
| 108 | NAR | | | 11/28/2023 | No |
| 109 | NAR | | | 11/28/2023 | No |
| 110 | NAR | | | 11/28/2023 | No |
| 111 | NAR | | | 11/28/2023 | No |
| 112 | NAR | | | 11/28/2023 | No |
| 113 | NAR | | | 11/28/2023 | No |
| 114 | NAR | | | 11/28/2023 | No |
| 115 | NAR | | | 11/28/2023 | No |
| 116 | NAR | | | 11/29/2023 | No |
| 117 | NAR | | | 11/29/2023 | No |
| 118 | NAR | | | 11/29/2023 | No |
| 119 | NAR | | | 11/29/2023 | No |
| 120 | NAR | | | 11/29/2023 | No |
| 121 | NAR | | | 11/29/2023 | No |
| 122 | NAR | | | 11/29/2023 | No |
| 123 | NAR | | | 11/29/2023 | No |
| 124 | NAR | | | 11/29/2023 | No |
| 125 | NAR | | | 11/29/2023 | No |
| 126 | NAR | | | 11/29/2023 | No |
| 127 | NAR | | | 11/29/2023 | No |
| 128 | NAR | | | 11/29/2023 | No |
| 129 | NAR | | | 11/29/2023 | No |
| 130 | NAR | | | 11/29/2023 | No |
| 131 | NAR | | | 11/29/2023 | No |
| 132 | NAR | | | 11/29/2023 | No |
| 133 | NAR | | | 11/29/2023 | No |
| 134 | NAR | | | 11/29/2023 | No |
| 135 | NAR | | | 11/29/2023 | No |
| 136 | NAR | | | 11/29/2023 | No |
| 137 | NAR | | | 11/29/2023 | No |
| 138 | NAR | | | 11/29/2023 | No |
| 139 | NAR | | | 11/29/2023 | No |
| 140 | NAR | | | 11/29/2023 | No |
| 141 | NAR | | | 11/29/2023 | No |
| 142 | NAR | | | 11/29/2023 | No |
| 143 | NAR | | | 11/29/2023 | No |
| 144 | NAR | | | 11/29/2023 | No |
| 145 | NAR | | | 11/29/2023 | No |
| 146 | NAR | | | 11/29/2023 | No |
| 147 | NAR | | | 11/30/2023 | No |
| 148 | NAR | | | 11/30/2023 | No |
| 149 | NAR | | | 11/30/2023 | No |
| 150 | NAR | | | 11/30/2023 | No |
| 151 | NAR | | | 11/30/2023 | No |
| 152 | NAR | | | 11/30/2023 | No |
| 153 | NAR | | | 11/30/2023 | No |
| 154 | NAR | | | 11/30/2023 | No |
| 155 | NAR | | | 11/30/2023 | No |
| 156 | NAR | | | 11/30/2023 | No |

CONSTABLE000931

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 11/30/2023 | No |
| 158 | NAR | | 11/30/2023 | No |
| 159 | NAR | | 11/30/2023 | No |
| 160 | NAR | | 11/30/2023 | No |
| 161 | NAR | | 11/30/2023 | No |
| 162 | NAR | | 11/30/2023 | No |
| 163 | NAR | | 11/30/2023 | No |
| 164 | NAR | | 11/30/2023 | No |
| 165 | NAR | | 11/30/2023 | No |
| 166 | NAR | | 11/30/2023 | No |
| 167 | NAR | | 11/30/2023 | No |
| 168 | NAR | | 11/30/2023 | No |
| 169 | NAR | | 11/30/2023 | No |
| 170 | NAR | | 11/30/2023 | No |
| 171 | NAR | | 11/30/2023 | No |
| 172 | NAR | | 11/30/2023 | No |
| 173 | NAR | | 11/30/2023 | No |
| 174 | NAR | | 11/30/2023 | No |
| 175 | NAR | | 11/30/2023 | No |
| 176 | NAR | | 11/30/2023 | No |
| 177 | NAR | | 11/30/2023 | No |
| 178 | NAR | | 11/30/2023 | No |
| 179 | NAR | | 11/30/2023 | No |
| 180 | NAR | | 11/30/2023 | No |
| 181 | NAR | | 11/30/2023 | No |
| 182 | NAR | | 11/30/2023 | No |
| 183 | NAR | | 11/30/2023 | No |
| 184 | NAR | | 11/30/2023 | No |
| 185 | NAR | | 11/30/2023 | No |
| 186 | NAR | | 11/30/2023 | No |
| 187 | NAR | | 11/30/2023 | No |
| 188 | NAR | | 11/30/2023 | No |
| 189 | NAR | | 11/30/2023 | No |
| 190 | NAR | | 11/30/2023 | No |
| 191 | NAR | | 11/30/2023 | No |
| 192 | NAR | | 11/30/2023 | No |
| 193 | NAR | | 11/30/2023 | No |
| 194 | NAR | | 11/30/2023 | No |
| 195 | NAR | | 11/30/2023 | No |
| 196 | NAR | | 11/30/2023 | No |
| 197 | NAR | | 11/30/2023 | No |
| 198 | NAR | | 11/30/2023 | No |
| 199 | NAR | | 11/30/2023 | No |
| 200 | NAR | | 11/30/2023 | No |
| 201 | NAR | | 11/30/2023 | No |
| 202 | NAR | | 12/01/2023 | No |
| 203 | NAR | | 12/01/2023 | No |
| 204 | NAR | | 12/01/2023 | No |
| 205 | NAR | | 12/01/2023 | No |
| 206 | NAR | | 12/01/2023 | No |
| 207 | NAR | | 12/01/2023 | No |
| 208 | NAR | | 12/01/2023 | No |

Sheet1

CONSTABLE000932

| | A | E | F |
|---|---|---|---|
| 209 | NAR | 12/01/2023 | No |
| 210 | NAR | 12/01/2023 | No |
| 211 | NAR | 12/01/2023 | No |
| 212 | NAR | 12/01/2023 | No |
| 213 | NAR | 12/01/2023 | No |
| 214 | NAR | 12/01/2023 | No |
| 215 | NAR | 12/01/2023 | No |
| 216 | NAR | 12/01/2023 | No |
| 217 | NAR | 12/01/2023 | No |
| 218 | NAR | 12/01/2023 | No |
| 219 | NAR | 12/01/2023 | No |
| 220 | NAR | 12/01/2023 | No |
| 221 | NAR | 12/01/2023 | No |
| 222 | NAR | 12/01/2023 | No |
| 223 | NAR | 12/01/2023 | No |
| 224 | NAR | 12/01/2023 | No |
| 225 | NAR | 12/01/2023 | No |
| 226 | NAR | 12/01/2023 | No |
| 227 | NAR | 12/01/2023 | No |
| 228 | NAR | 12/01/2023 | No |
| 229 | NAR | 12/01/2023 | No |
| 230 | NAR | 12/01/2023 | No |
| 231 | NAR | 12/01/2023 | No |
| 232 | NAR | 12/01/2023 | No |
| 233 | NAR | 12/01/2023 | No |
| 234 | NAR | 12/01/2023 | No |
| 235 | NAR | 12/01/2023 | No |
| 236 | NAR | 12/01/2023 | No |
| 237 | NAR | 12/01/2023 | No |
| 238 | NAR | 12/01/2023 | No |
| 239 | NAR | 12/01/2023 | No |
| 240 | NAR | 12/01/2023 | No |
| 241 | NAR | 12/01/2023 | No |
| 242 | NAR | 12/01/2023 | No |
| 243 | NAR | 12/01/2023 | No |
| 244 | NAR | 12/01/2023 | No |
| 245 | NAR | 12/01/2023 | No |
| 246 | NAR | 12/01/2023 | No |
| 247 | NAR | 12/01/2023 | No |
| 248 | NAR | 12/01/2023 | No |
| 249 | NAR | 12/01/2023 | No |
| 250 | NAR | 12/01/2023 | No |
| 251 | NAR | 12/01/2023 | No |
| 252 | NAR | 12/01/2023 | No |
| 253 | NAR | 12/01/2023 | No |
| 254 | NAR | 12/01/2023 | No |
| 255 | NAR | 12/01/2023 | No |

CONSTABLE000933

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 11/27/2023 | YES |
| 3 | NAR | | | 11/27/2023 | YES |
| 4 | NAR | | | 11/28/2023 | YES |
| 5 | NAR | | | 11/28/2023 | YES |
| 6 | NAR | | | 11/28/2023 | YES |
| 7 | NAR | | | 11/30/2023 | YES |
| 8 | NAR | | | 11/30/2023 | YES |
| 9 | NAR | | | 12/01/2023 | YES |

Sheet1

CONSTABLE000934

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 29, 2023 12:36 PM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 11-28-23.xlsx","NAR PIFS 11-28-23.xlsx"

Hi Mark,

Here are the NAR excel payment reports for payments delivered today 😊

CONSTABLE000935

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 11/06/2023 | No |
| 3 | NAR | 11/09/2023 | No |
| 4 | NAR | 11/20/2023 | No |
| 5 | NAR | 11/20/2023 | No |
| 6 | NAR | 11/20/2023 | No |
| 7 | NAR | 11/20/2023 | No |
| 8 | NAR | 11/20/2023 | No |
| 9 | NAR | 11/20/2023 | No |
| 10 | NAR | 11/20/2023 | No |
| 11 | NAR | 11/20/2023 | No |
| 12 | NAR | 11/20/2023 | No |
| 13 | NAR | 11/20/2023 | No |
| 14 | NAR | 11/20/2023 | No |
| 15 | NAR | 11/20/2023 | No |
| 16 | NAR | 11/20/2023 | No |
| 17 | NAR | 11/20/2023 | No |
| 18 | NAR | 11/20/2023 | No |
| 19 | NAR | 11/20/2023 | No |
| 20 | NAR | 11/20/2023 | No |
| 21 | NAR | 11/20/2023 | No |
| 22 | NAR | 11/20/2023 | No |
| 23 | NAR | 11/20/2023 | No |
| 24 | NAR | 11/20/2023 | No |
| 25 | NAR | 11/20/2023 | No |
| 26 | NAR | 11/20/2023 | No |
| 27 | NAR | 11/20/2023 | No |
| 28 | NAR | 11/20/2023 | No |
| 29 | NAR | 11/20/2023 | No |
| 30 | NAR | 11/20/2023 | No |
| 31 | NAR | 11/20/2023 | No |
| 32 | NAR | 11/20/2023 | No |
| 33 | NAR | 11/20/2023 | No |
| 34 | NAR | 11/20/2023 | No |
| 35 | NAR | 11/20/2023 | No |
| 36 | NAR | 11/20/2023 | No |
| 37 | NAR | 11/20/2023 | No |
| 38 | NAR | 11/20/2023 | No |
| 39 | NAR | 11/20/2023 | No |
| 40 | NAR | 11/20/2023 | No |
| 41 | NAR | 11/20/2023 | No |
| 42 | NAR | 11/20/2023 | No |
| 43 | NAR | 11/20/2023 | No |
| 44 | NAR | 11/20/2023 | No |
| 45 | NAR | 11/20/2023 | No |
| 46 | NAR | 11/20/2023 | No |
| 47 | NAR | 11/20/2023 | No |
| 48 | NAR | 11/20/2023 | No |
| 49 | NAR | 11/20/2023 | No |
| 50 | NAR | 11/20/2023 | No |
| 51 | NAR | 11/20/2023 | No |
| 52 | NAR | 11/20/2023 | No |

CONSTABLE000936

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 11/20/2023 | No |
| 54 | NAR | | | 11/20/2023 | No |
| 55 | NAR | | | 11/20/2023 | No |
| 56 | NAR | | | 11/20/2023 | No |
| 57 | NAR | | | 11/21/2023 | No |
| 58 | NAR | | | 11/21/2023 | No |
| 59 | NAR | | | 11/21/2023 | No |
| 60 | NAR | | | 11/21/2023 | No |
| 61 | NAR | | | 11/21/2023 | No |
| 62 | NAR | | | 11/21/2023 | No |
| 63 | NAR | | D | 11/21/2023 | No |
| 64 | NAR | | | 11/21/2023 | No |
| 65 | NAR | | | 11/21/2023 | No |
| 66 | NAR | | | 11/21/2023 | No |
| 67 | NAR | | | 11/21/2023 | No |
| 68 | NAR | | | 11/21/2023 | No |
| 69 | NAR | | | 11/21/2023 | No |
| 70 | NAR | | | 11/21/2023 | No |
| 71 | NAR | | | 11/21/2023 | No |
| 72 | NAR | | | 11/21/2023 | No |
| 73 | NAR | | | 11/21/2023 | No |
| 74 | NAR | | | 11/21/2023 | No |
| 75 | NAR | | | 11/21/2023 | No |
| 76 | NAR | | | 11/21/2023 | No |
| 77 | NAR | | | 11/21/2023 | No |
| 78 | NAR | | | 11/21/2023 | No |
| 79 | NAR | | | 11/21/2023 | No |
| 80 | NAR | | | 11/21/2023 | No |
| 81 | NAR | | | 11/22/2023 | No |
| 82 | NAR | | | 11/22/2023 | No |
| 83 | NAR | | | 11/22/2023 | No |
| 84 | NAR | | | 11/22/2023 | No |
| 85 | NAR | | | 11/22/2023 | No |
| 86 | NAR | | | 11/22/2023 | No |
| 87 | NAR | | | 11/22/2023 | No |
| 88 | NAR | | | 11/22/2023 | No |
| 89 | NAR | | | 11/22/2023 | No |
| 90 | NAR | | | 11/22/2023 | No |
| 91 | NAR | | | 11/22/2023 | No |
| 92 | NAR | | | 11/22/2023 | No |
| 93 | NAR | | | 11/22/2023 | No |
| 94 | NAR | | | 11/22/2023 | No |
| 95 | NAR | | | 11/22/2023 | No |
| 96 | NAR | | | 11/22/2023 | No |
| 97 | NAR | | | 11/22/2023 | No |
| 98 | NAR | | | 11/22/2023 | No |
| 99 | NAR | | | 11/22/2023 | No |
| 100 | NAR | | | 11/22/2023 | No |
| 101 | NAR | | | 11/22/2023 | No |
| 102 | NAR | | | 11/22/2023 | No |
| 103 | NAR | | | 11/22/2023 | No |
| 104 | NAR | | | 11/22/2023 | No |

CONSTABLE000937

| | A | | | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 11/22/2023 | No |
| 106 | NAR | | | 11/22/2023 | No |
| 107 | NAR | | | 11/22/2023 | No |
| 108 | NAR | | | 11/22/2023 | No |
| 109 | NAR | | | 11/22/2023 | No |
| 110 | NAR | | | 11/22/2023 | No |
| 111 | NAR | | | 11/22/2023 | No |
| 112 | NAR | | | 11/22/2023 | No |
| 113 | NAR | | | 11/22/2023 | No |
| 114 | NAR | | | 11/22/2023 | No |
| 115 | NAR | | | 11/22/2023 | No |
| 116 | NAR | | | 11/22/2023 | No |

CONSTABLE000938

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 11/20/2023 | YES |
| 3 | NAR | 11/20/2023 | YES |
| 4 | NAR | 11/21/2023 | YES |
| 5 | NAR | 11/21/2023 | YES |
| 6 | NAR | 11/21/2023 | YES |
| 7 | NAR | 11/22/2023 | YES |
| 8 | NAR | 11/22/2023 | YES |
| 9 | NAR | 11/22/2023 | YES |
| 10 | NAR | 11/22/2023 | YES |

Sheet1

CONSTABLE000939

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 22, 2023 9:56 AM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PIFS 11-21-23.xlsx","NAR PARTIALS 11-21-23.xlsx"

Hi Mark,

Here are the NAR excel payment reports for payments being delivered today 😀

CONSTABLE000940

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 11/01/2023 | No |
| 3 | NAR | 11/13/2023 | No |
| 4 | NAR | 11/13/2023 | No |
| 5 | NAR | 11/13/2023 | No |
| 6 | NAR | 11/13/2023 | No |
| 7 | NAR | 11/13/2023 | No |
| 8 | NAR | 11/13/2023 | No |
| 9 | NAR | 11/13/2023 | No |
| 10 | NAR | 11/13/2023 | No |
| 11 | NAR | 11/13/2023 | No |
| 12 | NAR | 11/13/2023 | No |
| 13 | NAR | 11/13/2023 | No |
| 14 | NAR | 11/13/2023 | No |
| 15 | NAR | 11/13/2023 | No |
| 16 | NAR | 11/13/2023 | No |
| 17 | NAR | 11/13/2023 | No |
| 18 | NAR | 11/13/2023 | No |
| 19 | NAR | 11/13/2023 | No |
| 20 | NAR | 11/13/2023 | No |
| 21 | NAR | 11/13/2023 | No |
| 22 | NAR | 11/13/2023 | No |
| 23 | NAR | 11/13/2023 | No |
| 24 | NAR | 11/13/2023 | No |
| 25 | NAR | 11/13/2023 | No |
| 26 | NAR | 11/13/2023 | No |
| 27 | NAR | 11/13/2023 | No |
| 28 | NAR | 11/13/2023 | No |
| 29 | NAR | 11/13/2023 | No |
| 30 | NAR | 11/13/2023 | No |
| 31 | NAR | 11/13/2023 | No |
| 32 | NAR | 11/13/2023 | No |
| 33 | NAR | 11/13/2023 | No |
| 34 | NAR | 11/13/2023 | No |
| 35 | NAR | 11/13/2023 | No |
| 36 | NAR | 11/13/2023 | No |
| 37 | NAR | 11/14/2023 | No |
| 38 | NAR | 11/14/2023 | No |
| 39 | NAR | 11/14/2023 | No |
| 40 | NAR | 11/14/2023 | No |
| 41 | NAR | 11/14/2023 | No |
| 42 | NAR | 11/14/2023 | No |
| 43 | NAR | 11/14/2023 | No |
| 44 | NAR | 11/14/2023 | No |
| 45 | NAR | 11/14/2023 | No |
| 46 | NAR | 11/14/2023 | No |
| 47 | NAR | 11/14/2023 | No |
| 48 | NAR | 11/14/2023 | No |
| 49 | NAR | 11/14/2023 | No |
| 50 | NAR | 11/14/2023 | No |
| 51 | NAR | 11/14/2023 | No |
| 52 | NAR | 11/14/2023 | No |

CONSTABLE000941

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 11/14/2023 | No |
| 54 | NAR | | 11/14/2023 | No |
| 55 | NAR | | 11/14/2023 | No |
| 56 | NAR | | 11/14/2023 | No |
| 57 | NAR | | 11/14/2023 | No |
| 58 | NAR | | 11/14/2023 | No |
| 59 | NAR | | 11/14/2023 | No |
| 60 | NAR | | 11/14/2023 | No |
| 61 | NAR | | 11/14/2023 | No |
| 62 | NAR | | 11/14/2023 | No |
| 63 | NAR | | 11/14/2023 | No |
| 64 | NAR | | 11/14/2023 | No |
| 65 | NAR | | 11/14/2023 | No |
| 66 | NAR | | 11/14/2023 | No |
| 67 | NAR | | 11/15/2023 | No |
| 68 | NAR | | 11/15/2023 | No |
| 69 | NAR | | 11/15/2023 | No |
| 70 | NAR | | 11/15/2023 | No |
| 71 | NAR | | 11/15/2023 | No |
| 72 | NAR | | 11/15/2023 | No |
| 73 | NAR | | 11/15/2023 | No |
| 74 | NAR | | 11/15/2023 | No |
| 75 | NAR | | 11/15/2023 | No |
| 76 | NAR | | 11/15/2023 | No |
| 77 | NAR | | 11/15/2023 | No |
| 78 | NAR | | 11/15/2023 | No |
| 79 | NAR | | 11/15/2023 | No |
| 80 | NAR | | 11/15/2023 | No |
| 81 | NAR | | 11/15/2023 | No |
| 82 | NAR | | 11/15/2023 | No |
| 83 | NAR | | 11/15/2023 | No |
| 84 | NAR | | 11/15/2023 | No |
| 85 | NAR | | 11/15/2023 | No |
| 86 | NAR | | 11/15/2023 | No |
| 87 | NAR | | 11/15/2023 | No |
| 88 | NAR | | 11/15/2023 | No |
| 89 | NAR | | 11/15/2023 | No |
| 90 | NAR | | 11/15/2023 | No |
| 91 | NAR | | 11/15/2023 | No |
| 92 | NAR | | 11/15/2023 | No |
| 93 | NAR | | 11/15/2023 | No |
| 94 | NAR | | 11/15/2023 | No |
| 95 | NAR | | 11/15/2023 | No |
| 96 | NAR | | 11/15/2023 | No |
| 97 | NAR | | 11/15/2023 | No |
| 98 | NAR | | 11/15/2023 | No |
| 99 | NAR | | 11/15/2023 | No |
| 100 | NAR | | 11/15/2023 | No |
| 101 | NAR | | 11/16/2023 | No |
| 102 | NAR | | 11/16/2023 | No |
| 103 | NAR | | 11/16/2023 | No |
| 104 | NAR | | 11/16/2023 | No |

CONSTABLE000942

| | A | | | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 11/16/2023 | No |
| 106 | NAR | | | 11/16/2023 | No |
| 107 | NAR | | | 11/16/2023 | No |
| 108 | NAR | | | 11/16/2023 | No |
| 109 | NAR | | | 11/16/2023 | No |
| 110 | NAR | | | 11/16/2023 | No |
| 111 | NAR | | | 11/16/2023 | No |
| 112 | NAR | | | 11/16/2023 | No |
| 113 | NAR | | | 11/16/2023 | No |
| 114 | NAR | | | 11/16/2023 | No |
| 115 | NAR | | | 11/16/2023 | No |
| 116 | NAR | | | 11/16/2023 | No |
| 117 | NAR | | | 11/16/2023 | No |
| 118 | NAR | | | 11/16/2023 | No |
| 119 | NAR | | | 11/16/2023 | No |
| 120 | NAR | | | 11/16/2023 | No |
| 121 | NAR | | | 11/16/2023 | No |
| 122 | NAR | | | 11/16/2023 | No |
| 123 | NAR | | | 11/16/2023 | No |
| 124 | NAR | | | 11/16/2023 | No |
| 125 | NAR | | | 11/16/2023 | No |
| 126 | NAR | | | 11/16/2023 | No |
| 127 | NAR | | | 11/16/2023 | No |
| 128 | NAR | | | 11/16/2023 | No |
| 129 | NAR | | | 11/16/2023 | No |
| 130 | NAR | | | 11/16/2023 | No |
| 131 | NAR | | | 11/16/2023 | No |
| 132 | NAR | | | 11/16/2023 | No |
| 133 | NAR | | | 11/16/2023 | No |
| 134 | NAR | | | 11/16/2023 | No |
| 135 | NAR | | | 11/16/2023 | No |
| 136 | NAR | | | 11/17/2023 | No |
| 137 | NAR | | | 11/17/2023 | No |
| 138 | NAR | | | 11/17/2023 | No |
| 139 | NAR | | | 11/17/2023 | No |
| 140 | NAR | | | 11/17/2023 | No |
| 141 | NAR | | | 11/17/2023 | No |
| 142 | NAR | | | 11/17/2023 | No |
| 143 | NAR | | | 11/17/2023 | No |
| 144 | NAR | | | 11/17/2023 | No |
| 145 | NAR | | | 11/17/2023 | No |
| 146 | NAR | | | 11/17/2023 | No |
| 147 | NAR | | | 11/17/2023 | No |
| 148 | NAR | | | 11/17/2023 | No |
| 149 | NAR | | | 11/17/2023 | No |
| 150 | NAR | | | 11/17/2023 | No |
| 151 | NAR | | | 11/17/2023 | No |
| 152 | NAR | | | 11/17/2023 | No |
| 153 | NAR | | | 11/17/2023 | No |
| 154 | NAR | | | 11/17/2023 | No |
| 155 | NAR | | | 11/17/2023 | No |
| 156 | NAR | | | 11/17/2023 | No |

CONSTABLE000943

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 11/17/2023 | No |
| 158 | NAR | | 11/17/2023 | No |
| 159 | NAR | | 11/17/2023 | No |
| 160 | NAR | | 11/17/2023 | No |
| 161 | NAR | | 11/17/2023 | No |
| 162 | NAR | | 11/17/2023 | No |
| 163 | NAR | | 11/17/2023 | No |
| 164 | NAR | | 11/17/2023 | No |
| 165 | NAR | | 11/17/2023 | No |
| 166 | NAR | | 11/17/2023 | No |
| 167 | NAR | | 11/17/2023 | No |
| 168 | NAR | | 11/17/2023 | No |
| 169 | NAR | | 11/17/2023 | No |
| 170 | NAR | | 11/17/2023 | No |
| 171 | NAR | | 11/17/2023 | No |
| 172 | NAR | | 11/17/2023 | No |
| 173 | NAR | | 11/17/2023 | No |
| 174 | NAR | | 11/17/2023 | No |
| 175 | NAR | | 11/17/2023 | No |
| 176 | NAR | | 11/17/2023 | No |
| 177 | NAR | | 11/17/2023 | No |
| 178 | NAR | | 11/17/2023 | No |
| 179 | NAR | | 11/17/2023 | No |
| 180 | NAR | | 11/17/2023 | No |
| 181 | NAR | | 11/17/2023 | No |
| 182 | NAR | | 11/17/2023 | No |
| 183 | NAR | | 11/17/2023 | No |
| 184 | NAR | | 11/17/2023 | No |
| 185 | NAR | | 11/17/2023 | No |
| 186 | NAR | | 11/17/2023 | No |
| 187 | NAR | | 11/17/2023 | No |
| 188 | NAR | | 11/17/2023 | No |

CONSTABLE000944

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 1 | Docket Index::CNT | | | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | | | 10/31/2023 | YES |
| 3 | NAR | | | | 11/01/2023 | YES |
| 4 | NAR | | | | 11/13/2023 | YES |
| 5 | NAR | | | | 11/13/2023 | YES |
| 6 | NAR | | | | 11/14/2023 | YES |
| 7 | NAR | | | | 11/14/2023 | YES |
| 8 | NAR | | | | 11/15/2023 | YES |
| 9 | NAR | | | | 11/16/2023 | YES |
| 10 | NAR | | | | 11/16/2023 | YES |
| 11 | NAR | | | | 11/17/2023 | YES |
| 12 | NAR | | | | 11/17/2023 | YES |
| 13 | NAR | | | | 11/17/2023 | YES |

CONSTABLE000945

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 15, 2023 11:02 AM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 11-14-23.xlsx","NAR PIFS 11-14-23.xlsx"

Hi Mark,

Here are the NAR excel payment reports for payments delivered today 😊

CONSTABLE000946

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 10/23/2023 | No |
| 3 | NAR | 10/23/2023 | No |
| 4 | NAR | 10/25/2023 | No |
| 5 | NAR | 11/06/2023 | No |
| 6 | NAR | 11/06/2023 | No |
| 7 | NAR | 11/06/2023 | No |
| 8 | NAR | 11/06/2023 | No |
| 9 | NAR | 11/06/2023 | No |
| 10 | NAR | 11/06/2023 | No |
| 11 | NAR | 11/06/2023 | No |
| 12 | NAR | 11/06/2023 | No |
| 13 | NAR | 11/06/2023 | No |
| 14 | NAR | 11/06/2023 | No |
| 15 | NAR | 11/06/2023 | No |
| 16 | NAR | 11/06/2023 | No |
| 17 | NAR | 11/06/2023 | No |
| 18 | NAR | 11/06/2023 | No |
| 19 | NAR | 11/06/2023 | No |
| 20 | NAR | 11/06/2023 | No |
| 21 | NAR | 11/06/2023 | No |
| 22 | NAR | 11/06/2023 | No |
| 23 | NAR | 11/06/2023 | No |
| 24 | NAR | 11/06/2023 | No |
| 25 | NAR | 11/06/2023 | No |
| 26 | NAR | 11/06/2023 | No |
| 27 | NAR | 11/06/2023 | No |
| 28 | NAR | 11/06/2023 | No |
| 29 | NAR | 11/06/2023 | No |
| 30 | NAR | 11/06/2023 | No |
| 31 | NAR | 11/06/2023 | No |
| 32 | NAR | 11/06/2023 | No |
| 33 | NAR | 11/06/2023 | No |
| 34 | NAR | 11/06/2023 | No |
| 35 | NAR | 11/07/2023 | No |
| 36 | NAR | 11/07/2023 | No |
| 37 | NAR | 11/07/2023 | No |
| 38 | NAR | 11/07/2023 | No |
| 39 | NAR | 11/07/2023 | No |
| 40 | NAR | 11/07/2023 | No |
| 41 | NAR | 11/07/2023 | No |
| 42 | NAR | 11/07/2023 | No |
| 43 | NAR | 11/07/2023 | No |
| 44 | NAR | 11/07/2023 | No |
| 45 | NAR | 11/07/2023 | No |
| 46 | NAR | 11/07/2023 | No |
| 47 | NAR | 11/07/2023 | No |
| 48 | NAR | 11/07/2023 | No |
| 49 | NAR | 11/07/2023 | No |
| 50 | NAR | 11/07/2023 | No |
| 51 | NAR | 11/07/2023 | No |
| 52 | NAR | 11/07/2023 | No |

CONSTABLE000947

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 11/07/2023 | No |
| 54 | NAR | | | 11/07/2023 | No |
| 55 | NAR | | | 11/07/2023 | No |
| 56 | NAR | | | 11/07/2023 | No |
| 57 | NAR | | | 11/07/2023 | No |
| 58 | NAR | | | 11/07/2023 | No |
| 59 | NAR | | | 11/07/2023 | No |
| 60 | NAR | | | 11/07/2023 | No |
| 61 | NAR | | | 11/07/2023 | No |
| 62 | NAR | | | 11/07/2023 | No |
| 63 | NAR | | | 11/07/2023 | No |
| 64 | NAR | | | 11/07/2023 | No |
| 65 | NAR | | | 11/07/2023 | No |
| 66 | NAR | | | 11/07/2023 | No |
| 67 | NAR | | | 11/07/2023 | No |
| 68 | NAR | | | 11/07/2023 | No |
| 69 | NAR | | | 11/07/2023 | No |
| 70 | NAR | | | 11/08/2023 | No |
| 71 | NAR | | | 11/08/2023 | No |
| 72 | NAR | | | 11/08/2023 | No |
| 73 | NAR | | | 11/08/2023 | No |
| 74 | NAR | | | 11/08/2023 | No |
| 75 | NAR | | | 11/08/2023 | No |
| 76 | NAR | | | 11/08/2023 | No |
| 77 | NAR | | | 11/08/2023 | No |
| 78 | NAR | | | 11/08/2023 | No |
| 79 | NAR | | | 11/08/2023 | No |
| 80 | NAR | | | 11/08/2023 | No |
| 81 | NAR | | | 11/08/2023 | No |
| 82 | NAR | | | 11/08/2023 | No |
| 83 | NAR | | | 11/08/2023 | No |
| 84 | NAR | | | 11/08/2023 | No |
| 85 | NAR | | | 11/08/2023 | No |
| 86 | NAR | | | 11/08/2023 | No |
| 87 | NAR | | | 11/08/2023 | No |
| 88 | NAR | | | 11/08/2023 | No |
| 89 | NAR | | | 11/08/2023 | No |
| 90 | NAR | | | 11/08/2023 | No |
| 91 | NAR | | | 11/08/2023 | No |
| 92 | NAR | | | 11/08/2023 | No |
| 93 | NAR | | | 11/08/2023 | No |
| 94 | NAR | | | 11/08/2023 | No |
| 95 | NAR | | A | 11/08/2023 | No |
| 96 | NAR | | | 11/08/2023 | No |
| 97 | NAR | | | 11/08/2023 | No |
| 98 | NAR | | | 11/08/2023 | No |
| 99 | NAR | | | 11/08/2023 | No |
| 100 | NAR | | | 11/08/2023 | No |
| 101 | NAR | | | 11/08/2023 | No |
| 102 | NAR | | | 11/08/2023 | No |
| 103 | NAR | | | 11/08/2023 | No |
| 104 | NAR | | | 11/09/2023 | No |

CONSTABLE000948

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 11/09/2023 | No |
| 106 | NAR | | 11/09/2023 | No |
| 107 | NAR | | 11/09/2023 | No |
| 108 | NAR | | 11/09/2023 | No |
| 109 | NAR | | 11/09/2023 | No |
| 110 | NAR | | 11/09/2023 | No |
| 111 | NAR | | 11/09/2023 | No |
| 112 | NAR | | 11/09/2023 | No |
| 113 | NAR | | 11/09/2023 | No |
| 114 | NAR | | 11/09/2023 | No |
| 115 | NAR | | 11/09/2023 | No |
| 116 | NAR | | 11/09/2023 | No |
| 117 | NAR | | 11/09/2023 | No |
| 118 | NAR | | 11/09/2023 | No |
| 119 | NAR | | 11/09/2023 | No |
| 120 | NAR | | 11/09/2023 | No |
| 121 | NAR | | 11/09/2023 | No |
| 122 | NAR | | 11/09/2023 | No |
| 123 | NAR | | 11/09/2023 | No |
| 124 | NAR | | 11/09/2023 | No |
| 125 | NAR | | 11/09/2023 | No |
| 126 | NAR | | 11/09/2023 | No |
| 127 | NAR | | 11/09/2023 | No |
| 128 | NAR | | 11/09/2023 | No |
| 129 | NAR | | 11/09/2023 | No |
| 130 | NAR | | 11/09/2023 | No |
| 131 | NAR | | 11/09/2023 | No |
| 132 | NAR | | 11/09/2023 | No |
| 133 | NAR | | 11/09/2023 | No |
| 134 | NAR | | 11/09/2023 | No |
| 135 | NAR | | 11/09/2023 | No |
| 136 | NAR | | 11/09/2023 | No |
| 137 | NAR | | 11/09/2023 | No |
| 138 | NAR | | 11/09/2023 | No |
| 139 | NAR | | 11/09/2023 | No |
| 140 | NAR | | 11/10/2023 | No |
| 141 | NAR | | 11/10/2023 | No |
| 142 | NAR | | 11/10/2023 | No |
| 143 | NAR | | 11/10/2023 | No |
| 144 | NAR | | 11/10/2023 | No |
| 145 | NAR | | 11/10/2023 | No |
| 146 | NAR | | 11/10/2023 | No |
| 147 | NAR | | 11/10/2023 | No |
| 148 | NAR | | 11/10/2023 | No |
| 149 | NAR | | 11/10/2023 | No |
| 150 | NAR | | 11/10/2023 | No |
| 151 | NAR | | 11/10/2023 | No |
| 152 | NAR | | 11/10/2023 | No |
| 153 | NAR | | 11/10/2023 | No |
| 154 | NAR | | 11/10/2023 | No |
| 155 | NAR | | 11/10/2023 | No |
| 156 | NAR | | 11/10/2023 | No |

CONSTABLE000949

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 11/10/2023 | No |
| 158 | NAR | | | 11/10/2023 | No |
| 159 | NAR | | | 11/10/2023 | No |
| 160 | NAR | | | 11/10/2023 | No |
| 161 | NAR | | | 11/10/2023 | No |
| 162 | NAR | | | 11/10/2023 | No |
| 163 | NAR | | | 11/10/2023 | No |
| 164 | NAR | | | 11/10/2023 | No |
| 165 | NAR | | | 11/10/2023 | No |
| 166 | NAR | | | 11/10/2023 | No |
| 167 | NAR | | | 11/10/2023 | No |
| 168 | NAR | | | 11/10/2023 | No |
| 169 | NAR | | | 11/10/2023 | No |
| 170 | NAR | | | 11/10/2023 | No |
| 171 | NAR | | | 11/10/2023 | No |
| 172 | NAR | | | 11/10/2023 | No |
| 173 | NAR | | | 11/10/2023 | No |
| 174 | NAR | | | 11/10/2023 | No |
| 175 | NAR | | | 11/10/2023 | No |

CONSTABLE000950

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 11/06/2023 | YES |
| 3 | NAR | 11/06/2023 | YES |
| 4 | NAR | 11/06/2023 | YES |
| 5 | NAR | 11/07/2023 | YES |
| 6 | NAR | 11/07/2023 | YES |
| 7 | NAR | 11/08/2023 | YES |
| 8 | NAR | 11/08/2023 | YES |
| 9 | NAR | 11/08/2023 | YES |
| 10 | NAR | 11/09/2023 | YES |
| 11 | NAR | 11/10/2023 | YES |
| 12 | NAR | 11/10/2023 | YES |
| 13 | NAR | 11/10/2023 | YES |

CONSTABLE000951

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 08, 2023 8:54 AM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 11-7-23.xlsx","NAR PIFS 11-7-23.xlsx"

Hi Mark,

Here are the NAR excel payment reports for payments being delivered today 😀

CONSTABLE000952

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 10/17/2023 | No |
| 3 | NAR | | 10/17/2023 | No |
| 4 | NAR | | 10/19/2023 | No |
| 5 | NAR | | 10/20/2023 | No |
| 6 | NAR | | 10/30/2023 | No |
| 7 | NAR | | 10/30/2023 | No |
| 8 | NAR | | 10/30/2023 | No |
| 9 | NAR | | 10/30/2023 | No |
| 10 | NAR | | 10/30/2023 | No |
| 11 | NAR | | 10/30/2023 | No |
| 12 | NAR | | 10/30/2023 | No |
| 13 | NAR | | 10/30/2023 | No |
| 14 | NAR | | 10/30/2023 | No |
| 15 | NAR | | 10/30/2023 | No |
| 16 | NAR | | 10/30/2023 | No |
| 17 | NAR | | 10/30/2023 | No |
| 18 | NAR | | 10/30/2023 | No |
| 19 | NAR | | 10/30/2023 | No |
| 20 | NAR | | 10/30/2023 | No |
| 21 | NAR | | 10/30/2023 | No |
| 22 | NAR | | 10/30/2023 | No |
| 23 | NAR | | 10/30/2023 | No |
| 24 | NAR | | 10/30/2023 | No |
| 25 | NAR | | 10/30/2023 | No |
| 26 | NAR | | 10/30/2023 | No |
| 27 | NAR | | 10/30/2023 | No |
| 28 | NAR | | 10/30/2023 | No |
| 29 | NAR | | 10/30/2023 | No |
| 30 | NAR | | 10/30/2023 | No |
| 31 | NAR | | 10/30/2023 | No |
| 32 | NAR | | 10/30/2023 | No |
| 33 | NAR | | 10/30/2023 | No |
| 34 | NAR | | 10/30/2023 | No |
| 35 | NAR | | 10/30/2023 | No |
| 36 | NAR | | 10/30/2023 | No |
| 37 | NAR | | 10/30/2023 | No |
| 38 | NAR | | 10/30/2023 | No |
| 39 | NAR | | 10/30/2023 | No |
| 40 | NAR | | 10/30/2023 | No |
| 41 | NAR | | 10/30/2023 | No |
| 42 | NAR | | 10/30/2023 | No |
| 43 | NAR | | 10/30/2023 | No |
| 44 | NAR | | 10/30/2023 | No |
| 45 | NAR | | 10/30/2023 | No |
| 46 | NAR | | 10/30/2023 | No |
| 47 | NAR | | 10/30/2023 | No |
| 48 | NAR | | 10/30/2023 | No |
| 49 | NAR | | 10/30/2023 | No |
| 50 | NAR | | 10/30/2023 | No |
| 51 | NAR | | 10/30/2023 | No |
| 52 | NAR | | 10/30/2023 | No |

CONSTABLE000953

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 10/31/2023 | No |
| 54 | NAR | | 10/31/2023 | No |
| 55 | NAR | | 10/31/2023 | No |
| 56 | NAR | | 10/31/2023 | No |
| 57 | NAR | | 10/31/2023 | No |
| 58 | NAR | | 10/31/2023 | No |
| 59 | NAR | | 10/31/2023 | No |
| 60 | NAR | | 10/31/2023 | No |
| 61 | NAR | | 10/31/2023 | No |
| 62 | NAR | | 10/31/2023 | No |
| 63 | NAR | | 10/31/2023 | No |
| 64 | NAR | | 10/31/2023 | No |
| 65 | NAR | | 10/31/2023 | No |
| 66 | NAR | | 10/31/2023 | No |
| 67 | NAR | | 10/31/2023 | No |
| 68 | NAR | | 10/31/2023 | No |
| 69 | NAR | | 10/31/2023 | No |
| 70 | NAR | | 10/31/2023 | No |
| 71 | NAR | | 10/31/2023 | No |
| 72 | NAR | | 10/31/2023 | No |
| 73 | NAR | | 10/31/2023 | No |
| 74 | NAR | | 10/31/2023 | No |
| 75 | NAR | | 10/31/2023 | No |
| 76 | NAR | | 10/31/2023 | No |
| 77 | NAR | | 10/31/2023 | No |
| 78 | NAR | | 10/31/2023 | No |
| 79 | NAR | | 10/31/2023 | No |
| 80 | NAR | | 10/31/2023 | No |
| 81 | NAR | | 10/31/2023 | No |
| 82 | NAR | | 11/01/2023 | No |
| 83 | NAR | | 11/01/2023 | No |
| 84 | NAR | | 11/01/2023 | No |
| 85 | NAR | | 11/01/2023 | No |
| 86 | NAR | | 11/01/2023 | No |
| 87 | NAR | | 11/01/2023 | No |
| 88 | NAR | | 11/01/2023 | No |
| 89 | NAR | | 11/01/2023 | No |
| 90 | NAR | | 11/01/2023 | No |
| 91 | NAR | | 11/01/2023 | No |
| 92 | NAR | | 11/01/2023 | No |
| 93 | NAR | | 11/01/2023 | No |
| 94 | NAR | | 11/01/2023 | No |
| 95 | NAR | | 11/01/2023 | No |
| 96 | NAR | | 11/01/2023 | No |
| 97 | NAR | | 11/01/2023 | No |
| 98 | NAR | | 11/01/2023 | No |
| 99 | NAR | | 11/01/2023 | No |
| 100 | NAR | | 11/01/2023 | No |
| 101 | NAR | | 11/01/2023 | No |
| 102 | NAR | | 11/01/2023 | No |
| 103 | NAR | | 11/01/2023 | No |
| 104 | NAR | | 11/01/2023 | No |

CONSTABLE000954

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 11/01/2023 | No |
| 106 | NAR | | 11/01/2023 | No |
| 107 | NAR | | 11/01/2023 | No |
| 108 | NAR | | 11/01/2023 | No |
| 109 | NAR | | 11/01/2023 | No |
| 110 | NAR | | 11/01/2023 | No |
| 111 | NAR | | 11/01/2023 | No |
| 112 | NAR | | 11/01/2023 | No |
| 113 | NAR | | 11/02/2023 | No |
| 114 | NAR | | 11/02/2023 | No |
| 115 | NAR | | 11/02/2023 | No |
| 116 | NAR | | 11/02/2023 | No |
| 117 | NAR | | 11/02/2023 | No |
| 118 | NAR | | 11/02/2023 | No |
| 119 | NAR | | 11/02/2023 | No |
| 120 | NAR | | 11/02/2023 | No |
| 121 | NAR | | 11/02/2023 | No |
| 122 | NAR | | 11/02/2023 | No |
| 123 | NAR | | 11/02/2023 | No |
| 124 | NAR | | 11/02/2023 | No |
| 125 | NAR | | 11/02/2023 | No |
| 126 | NAR | | 11/02/2023 | No |
| 127 | NAR | | 11/02/2023 | No |
| 128 | NAR | | 11/02/2023 | No |
| 129 | NAR | | 11/02/2023 | No |
| 130 | NAR | | 11/02/2023 | No |
| 131 | NAR | | 11/02/2023 | No |
| 132 | NAR | | 11/02/2023 | No |
| 133 | NAR | | 11/02/2023 | No |
| 134 | NAR | | 11/02/2023 | No |
| 135 | NAR | | 11/02/2023 | No |
| 136 | NAR | | 11/02/2023 | No |
| 137 | NAR | | 11/02/2023 | No |
| 138 | NAR | | 11/02/2023 | No |
| 139 | NAR | | 11/02/2023 | No |
| 140 | NAR | | 11/02/2023 | No |
| 141 | NAR | | 11/02/2023 | No |
| 142 | NAR | | 11/02/2023 | No |
| 143 | NAR | | 11/02/2023 | No |
| 144 | NAR | | 11/02/2023 | No |
| 145 | NAR | | 11/02/2023 | No |
| 146 | NAR | | 11/02/2023 | No |
| 147 | NAR | | 11/03/2023 | No |
| 148 | NAR | | 11/03/2023 | No |
| 149 | NAR | | 11/03/2023 | No |
| 150 | NAR | | 11/03/2023 | No |
| 151 | NAR | | 11/03/2023 | No |
| 152 | NAR | | 11/03/2023 | No |
| 153 | NAR | | 11/03/2023 | No |
| 154 | NAR | | 11/03/2023 | No |
| 155 | NAR | | 11/03/2023 | No |
| 156 | NAR | | 11/03/2023 | No |

CONSTABLE000955

| | A | E | F |
|---|---|---|---|
| 157 | NAR | 11/03/2023 | No |
| 158 | NAR | 11/03/2023 | No |
| 159 | NAR | 11/03/2023 | No |
| 160 | NAR | 11/03/2023 | No |
| 161 | NAR | 11/03/2023 | No |
| 162 | NAR | 11/03/2023 | No |
| 163 | NAR | 11/03/2023 | No |
| 164 | NAR | 11/03/2023 | No |
| 165 | NAR | 11/03/2023 | No |
| 166 | NAR | 11/03/2023 | No |
| 167 | NAR | 11/03/2023 | No |
| 168 | NAR | 11/03/2023 | No |
| 169 | NAR | 11/03/2023 | No |
| 170 | NAR | 11/03/2023 | No |
| 171 | NAR | 11/03/2023 | No |
| 172 | NAR | 11/03/2023 | No |
| 173 | NAR | 11/03/2023 | No |
| 174 | NAR | 11/03/2023 | No |
| 175 | NAR | 11/03/2023 | No |
| 176 | NAR | 11/03/2023 | No |
| 177 | NAR | 11/03/2023 | No |
| 178 | NAR | 11/03/2023 | No |
| 179 | NAR | 11/03/2023 | No |
| 180 | NAR | 11/03/2023 | No |
| 181 | NAR | 11/03/2023 | No |
| 182 | NAR | 11/03/2023 | No |
| 183 | NAR | 11/03/2023 | No |
| 184 | NAR | 11/03/2023 | No |
| 185 | NAR | 11/03/2023 | No |
| 186 | NAR | 11/03/2023 | No |
| 187 | NAR | 11/03/2023 | No |
| 188 | NAR | 11/03/2023 | No |
| 189 | NAR | 11/03/2023 | No |
| 190 | NAR | 11/03/2023 | No |
| 191 | NAR | 11/03/2023 | No |
| 192 | NAR | 11/03/2023 | No |
| 193 | NAR | 11/03/2023 | No |
| 194 | NAR | 11/03/2023 | No |
| 195 | NAR | 11/03/2023 | No |
| 196 | NAR | 11/03/2023 | No |

CONSTABLE000956

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 10/16/2023 | YES |
| 3 | NAR | | | 10/27/2023 | YES |
| 4 | NAR | | | 10/30/2023 | YES |
| 5 | NAR | | | 10/30/2023 | YES |
| 6 | NAR | | | 10/30/2023 | YES |
| 7 | NAR | | | 10/31/2023 | YES |
| 8 | NAR | | | 10/31/2023 | YES |
| 9 | NAR | | | 10/31/2023 | YES |
| 10 | NAR | | | 10/31/2023 | YES |
| 11 | NAR | | | 11/02/2023 | YES |

CONSTABLE000957

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, November 01, 2023 11:41 AM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 10-31-23.xlsx","NAR PIFS 10-31-23.xlsx"

Hi Mark,

Here are the NAR excel payment reports for payments delivered today 😊

CONSTABLE000958

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 10/10/2023 | No |
| 3 | NAR | 10/10/2023 | No |
| 4 | NAR | 10/12/2023 | No |
| 5 | NAR | 10/23/2023 | No |
| 6 | NAR | 10/23/2023 | No |
| 7 | NAR | 10/23/2023 | No |
| 8 | NAR | 10/23/2023 | No |
| 9 | NAR | 10/23/2023 | No |
| 10 | NAR | 10/23/2023 | No |
| 11 | NAR | 10/23/2023 | No |
| 12 | NAR | 10/23/2023 | No |
| 13 | NAR | 10/23/2023 | No |
| 14 | NAR | 10/23/2023 | No |
| 15 | NAR | 10/23/2023 | No |
| 16 | NAR | 10/23/2023 | No |
| 17 | NAR | 10/23/2023 | No |
| 18 | NAR | 10/23/2023 | No |
| 19 | NAR | 10/23/2023 | No |
| 20 | NAR | 10/23/2023 | No |
| 21 | NAR | 10/23/2023 | No |
| 22 | NAR | 10/23/2023 | No |
| 23 | NAR | 10/23/2023 | No |
| 24 | NAR | 10/23/2023 | No |
| 25 | NAR | 10/23/2023 | No |
| 26 | NAR | 10/23/2023 | No |
| 27 | NAR | 10/23/2023 | No |
| 28 | NAR | 10/23/2023 | No |
| 29 | NAR | 10/23/2023 | No |
| 30 | NAR | 10/23/2023 | No |
| 31 | NAR | 10/23/2023 | No |
| 32 | NAR | 10/23/2023 | No |
| 33 | NAR | 10/23/2023 | No |
| 34 | NAR | 10/23/2023 | No |
| 35 | NAR | 10/23/2023 | No |
| 36 | NAR | 10/23/2023 | No |
| 37 | NAR | 10/23/2023 | No |
| 38 | NAR | 10/23/2023 | No |
| 39 | NAR | 10/23/2023 | No |
| 40 | NAR | 10/23/2023 | No |
| 41 | NAR | 10/23/2023 | No |
| 42 | NAR | 10/23/2023 | No |
| 43 | NAR | 10/23/2023 | No |
| 44 | NAR | 10/23/2023 | No |
| 45 | NAR | 10/23/2023 | No |
| 46 | NAR | 10/23/2023 | No |
| 47 | NAR | 10/23/2023 | No |
| 48 | NAR | 10/23/2023 | No |
| 49 | NAR | 10/23/2023 | No |
| 50 | NAR | 10/24/2023 | No |
| 51 | NAR | 10/24/2023 | No |
| 52 | NAR | 10/24/2023 | No |

CONSTABLE000959

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 10/24/2023 | No |
| 54 | NAR | | | 10/24/2023 | No |
| 55 | NAR | | | 10/24/2023 | No |
| 56 | NAR | | | 10/24/2023 | No |
| 57 | NAR | | | 10/24/2023 | No |
| 58 | NAR | | | 10/24/2023 | No |
| 59 | NAR | | | 10/24/2023 | No |
| 60 | NAR | | | 10/24/2023 | No |
| 61 | NAR | | | 10/24/2023 | No |
| 62 | NAR | | | 10/24/2023 | No |
| 63 | NAR | | | 10/24/2023 | No |
| 64 | NAR | | | 10/24/2023 | No |
| 65 | NAR | | | 10/24/2023 | No |
| 66 | NAR | | | 10/24/2023 | No |
| 67 | NAR | | | 10/24/2023 | No |
| 68 | NAR | | | 10/24/2023 | No |
| 69 | NAR | | | 10/24/2023 | No |
| 70 | NAR | | | 10/24/2023 | No |
| 71 | NAR | | | 10/24/2023 | No |
| 72 | NAR | | | 10/24/2023 | No |
| 73 | NAR | | | 10/24/2023 | No |
| 74 | NAR | | | 10/24/2023 | No |
| 75 | NAR | | | 10/24/2023 | No |
| 76 | NAR | | | 10/25/2023 | No |
| 77 | NAR | | | 10/25/2023 | No |
| 78 | NAR | | | 10/25/2023 | No |
| 79 | NAR | | | 10/25/2023 | No |
| 80 | NAR | | | 10/25/2023 | No |
| 81 | NAR | | | 10/25/2023 | No |
| 82 | NAR | | | 10/25/2023 | No |
| 83 | NAR | | | 10/25/2023 | No |
| 84 | NAR | | | 10/25/2023 | No |
| 85 | NAR | | | 10/25/2023 | No |
| 86 | NAR | | | 10/25/2023 | No |
| 87 | NAR | | | 10/25/2023 | No |
| 88 | NAR | | | 10/25/2023 | No |
| 89 | NAR | | | 10/25/2023 | No |
| 90 | NAR | | | 10/25/2023 | No |
| 91 | NAR | | | 10/25/2023 | No |
| 92 | NAR | | | 10/25/2023 | No |
| 93 | NAR | | | 10/25/2023 | No |
| 94 | NAR | | | 10/25/2023 | No |
| 95 | NAR | | | 10/25/2023 | No |
| 96 | NAR | | | 10/25/2023 | No |
| 97 | NAR | | | 10/25/2023 | No |
| 98 | NAR | | | 10/25/2023 | No |
| 99 | NAR | | | 10/25/2023 | No |
| 100 | NAR | | | 10/25/2023 | No |
| 101 | NAR | | | 10/25/2023 | No |
| 102 | NAR | | | 10/25/2023 | No |
| 103 | NAR | | | 10/25/2023 | No |
| 104 | NAR | | | 10/26/2023 | No |

CONSTABLE000960

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 10/26/2023 | No |
| 106 | NAR | | 10/26/2023 | No |
| 107 | NAR | | 10/26/2023 | No |
| 108 | NAR | | 10/26/2023 | No |
| 109 | NAR | | 10/26/2023 | No |
| 110 | NAR | | 10/26/2023 | No |
| 111 | NAR | | 10/26/2023 | No |
| 112 | NAR | | 10/26/2023 | No |
| 113 | NAR | | 10/26/2023 | No |
| 114 | NAR | | 10/26/2023 | No |
| 115 | NAR | | 10/26/2023 | No |
| 116 | NAR | | 10/26/2023 | No |
| 117 | NAR | | 10/26/2023 | No |
| 118 | NAR | | 10/26/2023 | No |
| 119 | NAR | | 10/26/2023 | No |
| 120 | NAR | | 10/26/2023 | No |
| 121 | NAR | | 10/26/2023 | No |
| 122 | NAR | | 10/26/2023 | No |
| 123 | NAR | | 10/26/2023 | No |
| 124 | NAR | | 10/26/2023 | No |
| 125 | NAR | | 10/26/2023 | No |
| 126 | NAR | | 10/26/2023 | No |
| 127 | NAR | | 10/26/2023 | No |
| 128 | NAR | | 10/26/2023 | No |
| 129 | NAR | | 10/26/2023 | No |
| 130 | NAR | | 10/26/2023 | No |
| 131 | NAR | | 10/26/2023 | No |
| 132 | NAR | | 10/26/2023 | No |
| 133 | NAR | | 10/26/2023 | No |
| 134 | NAR | | 10/26/2023 | No |
| 135 | NAR | | 10/26/2023 | No |
| 136 | NAR | | 10/26/2023 | No |
| 137 | NAR | | 10/26/2023 | No |
| 138 | NAR | | 10/26/2023 | No |
| 139 | NAR | | 10/26/2023 | No |
| 140 | NAR | | 10/26/2023 | YES |
| 141 | NAR | | 10/26/2023 | No |
| 142 | NAR | | 10/26/2023 | No |
| 143 | NAR | | 10/26/2023 | No |
| 144 | NAR | | 10/26/2023 | No |
| 145 | NAR | | 10/26/2023 | No |
| 146 | NAR | | 10/26/2023 | No |
| 147 | NAR | | 10/27/2023 | No |
| 148 | NAR | | 10/27/2023 | No |
| 149 | NAR | | 10/27/2023 | No |
| 150 | NAR | | 10/27/2023 | No |
| 151 | NAR | | 10/27/2023 | No |
| 152 | NAR | | 10/27/2023 | No |
| 153 | NAR | | 10/27/2023 | No |
| 154 | NAR | | 10/27/2023 | No |
| 155 | NAR | | 10/27/2023 | No |
| 156 | NAR | | 10/27/2023 | No |

CONSTABLE000961

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 10/27/2023 | No |
| 158 | NAR | | 10/27/2023 | No |
| 159 | NAR | | 10/27/2023 | No |
| 160 | NAR | | 10/27/2023 | No |
| 161 | NAR | | 10/27/2023 | No |
| 162 | NAR | | 10/27/2023 | No |
| 163 | NAR | | 10/27/2023 | No |
| 164 | NAR | | 10/27/2023 | No |
| 165 | NAR | | 10/27/2023 | No |
| 166 | NAR | | 10/27/2023 | No |
| 167 | NAR | | 10/27/2023 | No |
| 168 | NAR | | 10/27/2023 | No |
| 169 | NAR | | 10/27/2023 | No |
| 170 | NAR | | 10/27/2023 | No |
| 171 | NAR | | 10/27/2023 | No |
| 172 | NAR | | 10/27/2023 | No |
| 173 | NAR | | 10/27/2023 | No |
| 174 | NAR | | 10/27/2023 | No |
| 175 | NAR | | 10/27/2023 | No |
| 176 | NAR | | 10/27/2023 | No |
| 177 | NAR | | 10/27/2023 | No |
| 178 | NAR | | 10/27/2023 | No |
| 179 | NAR | | 10/27/2023 | No |
| 180 | NAR | | 10/27/2023 | No |
| 181 | NAR | | 10/27/2023 | No |
| 182 | NAR | | 10/27/2023 | No |
| 183 | NAR | | 10/27/2023 | No |
| 184 | NAR | | 10/27/2023 | No |
| 185 | NAR | | 10/27/2023 | No |
| 186 | NAR | | 10/27/2023 | No |
| 187 | NAR | | 10/27/2023 | No |
| 188 | NAR | | 10/27/2023 | No |
| 189 | NAR | | 10/27/2023 | No |
| 190 | NAR | | 10/27/2023 | No |
| 191 | NAR | | 10/27/2023 | No |
| 192 | NAR | | 10/27/2023 | No |
| 193 | NAR | | 10/27/2023 | No |
| 194 | NAR | | 10/27/2023 | No |
| 195 | NAR | | 10/27/2023 | No |
| 196 | NAR | | 10/27/2023 | No |
| 197 | NAR | | 10/27/2023 | No |
| 198 | NAR | | 10/27/2023 | No |
| 199 | NAR | | 10/27/2023 | No |
| 200 | NAR | | 10/27/2023 | No |

CONSTABLE000962

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 10/10/2023 | YES |
| 3 | NAR | | 10/23/2023 | YES |
| 4 | NAR | | 10/23/2023 | YES |
| 5 | NAR | | 10/27/2023 | YES |
| 6 | NAR | | 10/27/2023 | YES |

CONSTABLE000963

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, October 26, 2023 1:07 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 10-24-23.xlsx","NAR PARTIALS 10-24-23.xlsx"

Hi Mark,

Here are the NAR excel reports for payments delivered yesterday. Sorry, I'm a day late on sending this.

CONSTABLE000964

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 10/02/2023 | No |
| 3 | NAR | 10/02/2023 | No |
| 4 | NAR | 10/04/2023 | No |
| 5 | NAR | 10/05/2023 | No |
| 6 | NAR | 10/06/2023 | No |
| 7 | NAR | 10/16/2023 | No |
| 8 | NAR | 10/16/2023 | No |
| 9 | NAR | 10/16/2023 | No |
| 10 | NAR | 10/16/2023 | No |
| 11 | NAR | 10/16/2023 | No |
| 12 | NAR | 10/16/2023 | No |
| 13 | NAR | 10/16/2023 | No |
| 14 | NAR | 10/16/2023 | No |
| 15 | NAR | 10/16/2023 | No |
| 16 | NAR | 10/16/2023 | No |
| 17 | NAR | 10/16/2023 | No |
| 18 | NAR | 10/16/2023 | No |
| 19 | NAR | 10/16/2023 | No |
| 20 | NAR | 10/16/2023 | No |
| 21 | NAR | 10/16/2023 | No |
| 22 | NAR | 10/16/2023 | No |
| 23 | NAR | 10/16/2023 | No |
| 24 | NAR | 10/16/2023 | No |
| 25 | NAR | 10/16/2023 | No |
| 26 | NAR | 10/16/2023 | No |
| 27 | NAR | 10/16/2023 | No |
| 28 | NAR | 10/16/2023 | No |
| 29 | NAR | 10/16/2023 | No |
| 30 | NAR | 10/16/2023 | No |
| 31 | NAR | 10/16/2023 | No |
| 32 | NAR | 10/16/2023 | No |
| 33 | NAR | 10/16/2023 | No |
| 34 | NAR | 10/16/2023 | No |
| 35 | NAR | 10/16/2023 | No |
| 36 | NAR | 10/16/2023 | No |
| 37 | NAR | 10/16/2023 | No |
| 38 | NAR | 10/16/2023 | No |
| 39 | NAR | 10/16/2023 | No |
| 40 | NAR | 10/16/2023 | No |
| 41 | NAR | 10/16/2023 | No |
| 42 | NAR | 10/16/2023 | No |
| 43 | NAR | 10/16/2023 | No |
| 44 | NAR | 10/16/2023 | No |
| 45 | NAR | 10/16/2023 | No |
| 46 | NAR | 10/16/2023 | No |
| 47 | NAR | 10/16/2023 | No |
| 48 | NAR | 10/16/2023 | No |
| 49 | NAR | 10/16/2023 | No |
| 50 | NAR | 10/16/2023 | No |
| 51 | NAR | 10/17/2023 | No |
| 52 | NAR | 10/17/2023 | No |

CONSTABLE000965

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 10/17/2023 | No |
| 54 | NAR | | 10/17/2023 | No |
| 55 | NAR | | 10/17/2023 | No |
| 56 | NAR | | 10/17/2023 | No |
| 57 | NAR | | 10/17/2023 | No |
| 58 | NAR | | 10/17/2023 | No |
| 59 | NAR | | 10/17/2023 | No |
| 60 | NAR | | 10/17/2023 | No |
| 61 | NAR | | 10/17/2023 | No |
| 62 | NAR | | 10/17/2023 | No |
| 63 | NAR | | 10/17/2023 | No |
| 64 | NAR | | 10/17/2023 | No |
| 65 | NAR | | 10/17/2023 | No |
| 66 | NAR | | 10/17/2023 | No |
| 67 | NAR | | 10/17/2023 | No |
| 68 | NAR | | 10/17/2023 | No |
| 69 | NAR | | 10/17/2023 | No |
| 70 | NAR | | 10/17/2023 | No |
| 71 | NAR | | 10/17/2023 | No |
| 72 | NAR | | 10/17/2023 | No |
| 73 | NAR | | 10/17/2023 | No |
| 74 | NAR | | 10/17/2023 | No |
| 75 | NAR | | 10/17/2023 | No |
| 76 | NAR | | 10/17/2023 | No |
| 77 | NAR | | 10/17/2023 | No |
| 78 | NAR | | 10/17/2023 | No |
| 79 | NAR | | 10/17/2023 | No |
| 80 | NAR | | 10/17/2023 | No |
| 81 | NAR | | 10/17/2023 | No |
| 82 | NAR | | 10/17/2023 | No |
| 83 | NAR | | 10/17/2023 | No |
| 84 | NAR | | 10/17/2023 | No |
| 85 | NAR | | 10/17/2023 | No |
| 86 | NAR | | 10/17/2023 | No |
| 87 | NAR | | 10/18/2023 | No |
| 88 | NAR | | 10/18/2023 | No |
| 89 | NAR | | 10/18/2023 | No |
| 90 | NAR | | 10/18/2023 | No |
| 91 | NAR | | 10/18/2023 | No |
| 92 | NAR | | 10/18/2023 | No |
| 93 | NAR | | 10/18/2023 | No |
| 94 | NAR | | 10/18/2023 | No |
| 95 | NAR | | 10/18/2023 | No |
| 96 | NAR | | 10/18/2023 | No |
| 97 | NAR | | 10/18/2023 | No |
| 98 | NAR | | 10/18/2023 | No |
| 99 | NAR | | 10/18/2023 | No |
| 100 | NAR | | 10/18/2023 | No |
| 101 | NAR | | 10/18/2023 | No |
| 102 | NAR | | 10/18/2023 | No |
| 103 | NAR | | 10/18/2023 | No |
| 104 | NAR | | 10/18/2023 | No |

CONSTABLE000966

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 10/18/2023 | No |
| 106 | NAR | | 10/18/2023 | No |
| 107 | NAR | | 10/18/2023 | No |
| 108 | NAR | | 10/18/2023 | No |
| 109 | NAR | | 10/18/2023 | No |
| 110 | NAR | | 10/18/2023 | No |
| 111 | NAR | | 10/18/2023 | No |
| 112 | NAR | | 10/18/2023 | No |
| 113 | NAR | | 10/18/2023 | No |
| 114 | NAR | | 10/18/2023 | No |
| 115 | NAR | | 10/18/2023 | No |
| 116 | NAR | | 10/18/2023 | No |
| 117 | NAR | | 10/18/2023 | No |
| 118 | NAR | | 10/18/2023 | No |
| 119 | NAR | | 10/18/2023 | No |
| 120 | NAR | | 10/18/2023 | No |
| 121 | NAR | | 10/18/2023 | No |
| 122 | NAR | | 10/18/2023 | No |
| 123 | NAR | | 10/18/2023 | No |
| 124 | NAR | | 10/19/2023 | No |
| 125 | NAR | | 10/19/2023 | No |
| 126 | NAR | | 10/19/2023 | No |
| 127 | NAR | | 10/19/2023 | No |
| 128 | NAR | | 10/19/2023 | No |
| 129 | NAR | | 10/19/2023 | No |
| 130 | NAR | | 10/19/2023 | No |
| 131 | NAR | | 10/19/2023 | No |
| 132 | NAR | | 10/19/2023 | No |
| 133 | NAR | | 10/19/2023 | No |
| 134 | NAR | | 10/19/2023 | No |
| 135 | NAR | | 10/19/2023 | No |
| 136 | NAR | | 10/19/2023 | No |
| 137 | NAR | | 10/19/2023 | No |
| 138 | NAR | | 10/19/2023 | No |
| 139 | NAR | | 10/19/2023 | No |
| 140 | NAR | | 10/19/2023 | No |
| 141 | NAR | | 10/19/2023 | No |
| 142 | NAR | | 10/19/2023 | No |
| 143 | NAR | | 10/19/2023 | No |
| 144 | NAR | | 10/19/2023 | No |
| 145 | NAR | | 10/19/2023 | No |
| 146 | NAR | | 10/19/2023 | No |
| 147 | NAR | | 10/19/2023 | No |
| 148 | NAR | | 10/19/2023 | No |
| 149 | NAR | | 10/19/2023 | No |
| 150 | NAR | | 10/19/2023 | No |
| 151 | NAR | | 10/19/2023 | No |
| 152 | NAR | | 10/19/2023 | No |
| 153 | NAR | | 10/19/2023 | No |
| 154 | NAR | | 10/19/2023 | No |
| 155 | NAR | | 10/19/2023 | No |
| 156 | NAR | | 10/19/2023 | No |

CONSTABLE000967

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 10/19/2023 | No |
| 158 | NAR | | 10/19/2023 | No |
| 159 | NAR | | 10/19/2023 | No |
| 160 | NAR | | 10/19/2023 | No |
| 161 | NAR | | 10/20/2023 | No |
| 162 | NAR | | 10/20/2023 | No |
| 163 | NAR | | 10/20/2023 | No |
| 164 | NAR | | 10/20/2023 | No |
| 165 | NAR | | 10/20/2023 | No |
| 166 | NAR | | 10/20/2023 | No |
| 167 | NAR | | 10/20/2023 | No |
| 168 | NAR | | 10/20/2023 | No |
| 169 | NAR | | 10/20/2023 | No |
| 170 | NAR | | 10/20/2023 | No |
| 171 | NAR | | 10/20/2023 | No |
| 172 | NAR | | 10/20/2023 | No |
| 173 | NAR | | 10/20/2023 | No |
| 174 | NAR | | 10/20/2023 | No |
| 175 | NAR | | 10/20/2023 | No |
| 176 | NAR | | 10/20/2023 | No |
| 177 | NAR | | 10/20/2023 | No |
| 178 | NAR | | 10/20/2023 | No |
| 179 | NAR | | 10/20/2023 | No |
| 180 | NAR | | 10/20/2023 | No |
| 181 | NAR | | 10/20/2023 | No |
| 182 | NAR | | 10/20/2023 | No |
| 183 | NAR | | 10/20/2023 | No |
| 184 | NAR | | 10/20/2023 | No |
| 185 | NAR | | 10/20/2023 | No |
| 186 | NAR | | 10/20/2023 | No |
| 187 | NAR | | 10/20/2023 | No |
| 188 | NAR | | 10/20/2023 | No |
| 189 | NAR | | 10/20/2023 | No |
| 190 | NAR | | 10/20/2023 | No |
| 191 | NAR | | 10/20/2023 | No |
| 192 | NAR | | 10/20/2023 | No |
| 193 | NAR | | 10/20/2023 | No |
| 194 | NAR | | 10/20/2023 | No |
| 195 | NAR | | 10/20/2023 | No |
| 196 | NAR | | 10/20/2023 | No |
| 197 | NAR | | 10/20/2023 | No |
| 198 | NAR | | 10/20/2023 | No |
| 199 | NAR | | 10/20/2023 | No |
| 200 | NAR | | 10/20/2023 | No |
| 201 | NAR | | 10/20/2023 | No |
| 202 | NAR | | 10/20/2023 | No |
| 203 | NAR | | 10/20/2023 | No |
| 204 | NAR | | 10/20/2023 | No |
| 205 | NAR | | 10/20/2023 | No |
| 206 | NAR | | 10/20/2023 | No |
| 207 | NAR | | 10/20/2023 | No |
| 208 | NAR | | 10/20/2023 | No |

CONSTABLE000968

| | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | | 10/20/2023 | No |
| 210 | NAR | | | 10/20/2023 | No |
| 211 | NAR | | | 10/20/2023 | No |
| 212 | NAR | | | 10/20/2023 | No |
| 213 | NAR | | | 10/20/2023 | No |
| 214 | NAR | | | 10/20/2023 | No |
| 215 | NAR | | | 10/20/2023 | No |
| 216 | NAR | | | 10/20/2023 | No |
| 217 | NAR | | | 10/20/2023 | No |
| 218 | NAR | | | 10/20/2023 | No |
| 219 | NAR | | | 10/20/2023 | No |
| 220 | NAR | | | 10/20/2023 | No |
| 221 | NAR | | | 10/20/2023 | No |
| 222 | NAR | | | 10/20/2023 | No |
| 223 | NAR | | | 10/20/2023 | No |
| 224 | NAR | | | 10/20/2023 | No |
| 225 | NAR | | | 10/20/2023 | No |
| 226 | NAR | | | 10/20/2023 | No |
| 227 | NAR | | | 10/20/2023 | No |
| 228 | NAR | | | 10/20/2023 | No |
| 229 | NAR | | | 10/20/2023 | No |

CONSTABLE000969

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 10/02/2023 | No |
| 3 | NAR | 10/02/2023 | No |
| 4 | NAR | 10/04/2023 | No |
| 5 | NAR | 10/05/2023 | No |
| 6 | NAR | 10/06/2023 | No |
| 7 | NAR | 10/16/2023 | No |
| 8 | NAR | 10/16/2023 | No |
| 9 | NAR | 10/16/2023 | No |
| 10 | NAR | 10/16/2023 | No |
| 11 | NAR | 10/16/2023 | No |
| 12 | NAR | 10/16/2023 | No |
| 13 | NAR | 10/16/2023 | No |
| 14 | NAR | 10/16/2023 | No |
| 15 | NAR | 10/16/2023 | No |
| 16 | NAR | 10/16/2023 | No |
| 17 | NAR | 10/16/2023 | No |
| 18 | NAR | 10/16/2023 | No |
| 19 | NAR | 10/16/2023 | No |
| 20 | NAR | 10/16/2023 | No |
| 21 | NAR | 10/16/2023 | No |
| 22 | NAR | 10/16/2023 | No |
| 23 | NAR | 10/16/2023 | No |
| 24 | NAR | 10/16/2023 | No |
| 25 | NAR | 10/16/2023 | No |
| 26 | NAR | 10/16/2023 | No |
| 27 | NAR | 10/16/2023 | No |
| 28 | NAR | 10/16/2023 | No |
| 29 | NAR | 10/16/2023 | No |
| 30 | NAR | 10/16/2023 | No |
| 31 | NAR | 10/16/2023 | No |
| 32 | NAR | 10/16/2023 | No |
| 33 | NAR | 10/16/2023 | No |
| 34 | NAR | 10/16/2023 | No |
| 35 | NAR | 10/16/2023 | No |
| 36 | NAR | 10/16/2023 | No |
| 37 | NAR | 10/16/2023 | No |
| 38 | NAR | 10/16/2023 | No |
| 39 | NAR | 10/16/2023 | No |
| 40 | NAR | 10/16/2023 | No |
| 41 | NAR | 10/16/2023 | No |
| 42 | NAR | 10/16/2023 | No |
| 43 | NAR | 10/16/2023 | No |
| 44 | NAR | 10/16/2023 | No |
| 45 | NAR | 10/16/2023 | No |
| 46 | NAR | 10/16/2023 | No |
| 47 | NAR | 10/16/2023 | No |
| 48 | NAR | 10/16/2023 | No |
| 49 | NAR | 10/16/2023 | No |
| 50 | NAR | 10/16/2023 | No |
| 51 | NAR | 10/17/2023 | No |
| 52 | NAR | 10/17/2023 | No |

CONSTABLE000970

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 10/17/2023 | No |
| 54 | NAR | | 10/17/2023 | No |
| 55 | NAR | | 10/17/2023 | No |
| 56 | NAR | | 10/17/2023 | No |
| 57 | NAR | | 10/17/2023 | No |
| 58 | NAR | | 10/17/2023 | No |
| 59 | NAR | | 10/17/2023 | No |
| 60 | NAR | | 10/17/2023 | No |
| 61 | NAR | | 10/17/2023 | No |
| 62 | NAR | | 10/17/2023 | No |
| 63 | NAR | | 10/17/2023 | No |
| 64 | NAR | | 10/17/2023 | No |
| 65 | NAR | | 10/17/2023 | No |
| 66 | NAR | | 10/17/2023 | No |
| 67 | NAR | | 10/17/2023 | No |
| 68 | NAR | | 10/17/2023 | No |
| 69 | NAR | | 10/17/2023 | No |
| 70 | NAR | | 10/17/2023 | No |
| 71 | NAR | | 10/17/2023 | No |
| 72 | NAR | | 10/17/2023 | No |
| 73 | NAR | | 10/17/2023 | No |
| 74 | NAR | | 10/17/2023 | No |
| 75 | NAR | | 10/17/2023 | No |
| 76 | NAR | | 10/17/2023 | No |
| 77 | NAR | | 10/17/2023 | No |
| 78 | NAR | | 10/17/2023 | No |
| 79 | NAR | | 10/17/2023 | No |
| 80 | NAR | | 10/17/2023 | No |
| 81 | NAR | | 10/17/2023 | No |
| 82 | NAR | | 10/17/2023 | No |
| 83 | NAR | | 10/17/2023 | No |
| 84 | NAR | | 10/17/2023 | No |
| 85 | NAR | | 10/17/2023 | No |
| 86 | NAR | | 10/17/2023 | No |
| 87 | NAR | | 10/18/2023 | No |
| 88 | NAR | | 10/18/2023 | No |
| 89 | NAR | | 10/18/2023 | No |
| 90 | NAR | | 10/18/2023 | No |
| 91 | NAR | | 10/18/2023 | No |
| 92 | NAR | | 10/18/2023 | No |
| 93 | NAR | | 10/18/2023 | No |
| 94 | NAR | | 10/18/2023 | No |
| 95 | NAR | | 10/18/2023 | No |
| 96 | NAR | | 10/18/2023 | No |
| 97 | NAR | | 10/18/2023 | No |
| 98 | NAR | | 10/18/2023 | No |
| 99 | NAR | | 10/18/2023 | No |
| 100 | NAR | | 10/18/2023 | No |
| 101 | NAR | | 10/18/2023 | No |
| 102 | NAR | | 10/18/2023 | No |
| 103 | NAR | | 10/18/2023 | No |
| 104 | NAR | | 10/18/2023 | No |

CONSTABLE000971

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 10/18/2023 | No |
| 106 | NAR | | 10/18/2023 | No |
| 107 | NAR | | 10/18/2023 | No |
| 108 | NAR | | 10/18/2023 | No |
| 109 | NAR | | 10/18/2023 | No |
| 110 | NAR | | 10/18/2023 | No |
| 111 | NAR | | 10/18/2023 | No |
| 112 | NAR | | 10/18/2023 | No |
| 113 | NAR | | 10/18/2023 | No |
| 114 | NAR | | 10/18/2023 | No |
| 115 | NAR | | 10/18/2023 | No |
| 116 | NAR | | 10/18/2023 | No |
| 117 | NAR | | 10/18/2023 | No |
| 118 | NAR | | 10/18/2023 | No |
| 119 | NAR | | 10/18/2023 | No |
| 120 | NAR | | 10/18/2023 | No |
| 121 | NAR | | 10/18/2023 | No |
| 122 | NAR | | 10/18/2023 | No |
| 123 | NAR | | 10/18/2023 | No |
| 124 | NAR | | 10/19/2023 | No |
| 125 | NAR | | 10/19/2023 | No |
| 126 | NAR | | 10/19/2023 | No |
| 127 | NAR | | 10/19/2023 | No |
| 128 | NAR | | 10/19/2023 | No |
| 129 | NAR | | 10/19/2023 | No |
| 130 | NAR | | 10/19/2023 | No |
| 131 | NAR | | 10/19/2023 | No |
| 132 | NAR | | 10/19/2023 | No |
| 133 | NAR | | 10/19/2023 | No |
| 134 | NAR | | 10/19/2023 | No |
| 135 | NAR | | 10/19/2023 | No |
| 136 | NAR | | 10/19/2023 | No |
| 137 | NAR | | 10/19/2023 | No |
| 138 | NAR | | 10/19/2023 | No |
| 139 | NAR | | 10/19/2023 | No |
| 140 | NAR | | 10/19/2023 | No |
| 141 | NAR | | 10/19/2023 | No |
| 142 | NAR | | 10/19/2023 | No |
| 143 | NAR | | 10/19/2023 | No |
| 144 | NAR | | 10/19/2023 | No |
| 145 | NAR | | 10/19/2023 | No |
| 146 | NAR | | 10/19/2023 | No |
| 147 | NAR | | 10/19/2023 | No |
| 148 | NAR | | 10/19/2023 | No |
| 149 | NAR | | 10/19/2023 | No |
| 150 | NAR | | 10/19/2023 | No |
| 151 | NAR | | 10/19/2023 | No |
| 152 | NAR | | 10/19/2023 | No |
| 153 | NAR | | 10/19/2023 | No |
| 154 | NAR | | 10/19/2023 | No |
| 155 | NAR | | 10/19/2023 | No |
| 156 | NAR | | 10/19/2023 | No |

CONSTABLE000972

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 10/19/2023 | No |
| 158 | NAR | | 10/19/2023 | No |
| 159 | NAR | | 10/19/2023 | No |
| 160 | NAR | | 10/19/2023 | No |
| 161 | NAR | | 10/20/2023 | No |
| 162 | NAR | | 10/20/2023 | No |
| 163 | NAR | | 10/20/2023 | No |
| 164 | NAR | | 10/20/2023 | No |
| 165 | NAR | | 10/20/2023 | No |
| 166 | NAR | | 10/20/2023 | No |
| 167 | NAR | | 10/20/2023 | No |
| 168 | NAR | | 10/20/2023 | No |
| 169 | NAR | | 10/20/2023 | No |
| 170 | NAR | | 10/20/2023 | No |
| 171 | NAR | | 10/20/2023 | No |
| 172 | NAR | | 10/20/2023 | No |
| 173 | NAR | | 10/20/2023 | No |
| 174 | NAR | | 10/20/2023 | No |
| 175 | NAR | | 10/20/2023 | No |
| 176 | NAR | | 10/20/2023 | No |
| 177 | NAR | | 10/20/2023 | No |
| 178 | NAR | | 10/20/2023 | No |
| 179 | NAR | | 10/20/2023 | No |
| 180 | NAR | | 10/20/2023 | No |
| 181 | NAR | | 10/20/2023 | No |
| 182 | NAR | | 10/20/2023 | No |
| 183 | NAR | | 10/20/2023 | No |
| 184 | NAR | | 10/20/2023 | No |
| 185 | NAR | | 10/20/2023 | No |
| 186 | NAR | | 10/20/2023 | No |
| 187 | NAR | | 10/20/2023 | No |
| 188 | NAR | | 10/20/2023 | No |
| 189 | NAR | | 10/20/2023 | No |
| 190 | NAR | | 10/20/2023 | No |
| 191 | NAR | | 10/20/2023 | No |
| 192 | NAR | | 10/20/2023 | No |
| 193 | NAR | | 10/20/2023 | No |
| 194 | NAR | | 10/20/2023 | No |
| 195 | NAR | | 10/20/2023 | No |
| 196 | NAR | | 10/20/2023 | No |
| 197 | NAR | | 10/20/2023 | No |
| 198 | NAR | | 10/20/2023 | No |
| 199 | NAR | | 10/20/2023 | No |
| 200 | NAR | | 10/20/2023 | No |
| 201 | NAR | | 10/20/2023 | No |
| 202 | NAR | | 10/20/2023 | No |
| 203 | NAR | | 10/20/2023 | No |
| 204 | NAR | | 10/20/2023 | No |
| 205 | NAR | | 10/20/2023 | No |
| 206 | NAR | | 10/20/2023 | No |
| 207 | NAR | | 10/20/2023 | No |
| 208 | NAR | | 10/20/2023 | No |

CONSTABLE000973

| | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | | 10/20/2023 | No |
| 210 | NAR | | | 10/20/2023 | No |
| 211 | NAR | | | 10/20/2023 | No |
| 212 | NAR | | | 10/20/2023 | No |
| 213 | NAR | | | 10/20/2023 | No |
| 214 | NAR | | | 10/20/2023 | No |
| 215 | NAR | | | 10/20/2023 | No |
| 216 | NAR | | | 10/20/2023 | No |
| 217 | NAR | | | 10/20/2023 | No |
| 218 | NAR | | | 10/20/2023 | No |
| 219 | NAR | | | 10/20/2023 | No |
| 220 | NAR | | | 10/20/2023 | No |
| 221 | NAR | | | 10/20/2023 | No |
| 222 | NAR | | | 10/20/2023 | No |
| 223 | NAR | | | 10/20/2023 | No |
| 224 | NAR | | | 10/20/2023 | No |
| 225 | NAR | | | 10/20/2023 | No |
| 226 | NAR | | | 10/20/2023 | No |
| 227 | NAR | | | 10/20/2023 | No |
| 228 | NAR | | | 10/20/2023 | No |
| 229 | NAR | | | 10/20/2023 | No |

CONSTABLE000974

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, October 11, 2023 9:05 AM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 10-10-23.xlsx","NAR PIFS 10-10-23.xlsx"

Hi Mark,

Here are the NAR excel payment reports for payments delivered today 😄

CONSTABLE000975

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 09/18/2023 | No |
| 3 | NAR | 09/20/2023 | No |
| 4 | NAR | 10/02/2023 | No |
| 5 | NAR | 10/02/2023 | No |
| 6 | NAR | 10/02/2023 | No |
| 7 | NAR | 10/02/2023 | No |
| 8 | NAR | 10/02/2023 | No |
| 9 | NAR | 10/02/2023 | No |
| 10 | NAR | 10/02/2023 | No |
| 11 | NAR | 10/02/2023 | No |
| 12 | NAR | 10/02/2023 | No |
| 13 | NAR | 10/02/2023 | No |
| 14 | NAR | 10/02/2023 | No |
| 15 | NAR | 10/02/2023 | No |
| 16 | NAR | 10/02/2023 | No |
| 17 | NAR | 10/02/2023 | No |
| 18 | NAR | 10/02/2023 | No |
| 19 | NAR | 10/02/2023 | No |
| 20 | NAR | 10/02/2023 | No |
| 21 | NAR | 10/02/2023 | No |
| 22 | NAR | 10/02/2023 | No |
| 23 | NAR | 10/02/2023 | No |
| 24 | NAR | 10/02/2023 | No |
| 25 | NAR | 10/02/2023 | No |
| 26 | NAR | 10/02/2023 | No |
| 27 | NAR | 10/02/2023 | No |
| 28 | NAR | 10/02/2023 | No |
| 29 | NAR | 10/02/2023 | No |
| 30 | NAR | 10/02/2023 | No |
| 31 | NAR | 10/02/2023 | No |
| 32 | NAR | 10/02/2023 | No |
| 33 | NAR | 10/02/2023 | No |
| 34 | NAR | 10/02/2023 | No |
| 35 | NAR | 10/02/2023 | No |
| 36 | NAR | 10/02/2023 | No |
| 37 | NAR | 10/02/2023 | No |
| 38 | NAR | 10/02/2023 | No |
| 39 | NAR | 10/02/2023 | No |
| 40 | NAR | 10/02/2023 | No |
| 41 | NAR | 10/02/2023 | No |
| 42 | NAR | 10/02/2023 | No |
| 43 | NAR | 10/02/2023 | No |
| 44 | NAR | 10/02/2023 | No |
| 45 | NAR | 10/02/2023 | No |
| 46 | NAR | 10/02/2023 | No |
| 47 | NAR | 10/02/2023 | No |
| 48 | NAR | 10/02/2023 | No |
| 49 | NAR | 10/02/2023 | No |
| 50 | NAR | 10/02/2023 | No |
| 51 | NAR | 10/02/2023 | No |
| 52 | NAR | 10/02/2023 | No |

CONSTABLE000976

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 10/02/2023 | No |
| 54 | NAR | | 10/02/2023 | No |
| 55 | NAR | | 10/03/2023 | No |
| 56 | NAR | | 10/03/2023 | No |
| 57 | NAR | | 10/03/2023 | No |
| 58 | NAR | | 10/03/2023 | No |
| 59 | NAR | | 10/03/2023 | No |
| 60 | NAR | | 10/03/2023 | No |
| 61 | NAR | | 10/03/2023 | No |
| 62 | NAR | | 10/03/2023 | No |
| 63 | NAR | | 10/03/2023 | No |
| 64 | NAR | | 10/03/2023 | No |
| 65 | NAR | | 10/03/2023 | No |
| 66 | NAR | | 10/03/2023 | No |
| 67 | NAR | | 10/03/2023 | No |
| 68 | NAR | | 10/03/2023 | No |
| 69 | NAR | | 10/03/2023 | No |
| 70 | NAR | | 10/03/2023 | No |
| 71 | NAR | | 10/03/2023 | No |
| 72 | NAR | | 10/03/2023 | No |
| 73 | NAR | | 10/03/2023 | No |
| 74 | NAR | | 10/03/2023 | No |
| 75 | NAR | | 10/03/2023 | No |
| 76 | NAR | | 10/04/2023 | No |
| 77 | NAR | | 10/04/2023 | No |
| 78 | NAR | | 10/04/2023 | No |
| 79 | NAR | | 10/04/2023 | No |
| 80 | NAR | | 10/04/2023 | No |
| 81 | NAR | | 10/04/2023 | No |
| 82 | NAR | | 10/04/2023 | No |
| 83 | NAR | | 10/04/2023 | No |
| 84 | NAR | | 10/04/2023 | No |
| 85 | NAR | | 10/04/2023 | No |
| 86 | NAR | | 10/04/2023 | No |
| 87 | NAR | | 10/04/2023 | No |
| 88 | NAR | | 10/04/2023 | No |
| 89 | NAR | | 10/04/2023 | No |
| 90 | NAR | | 10/04/2023 | No |
| 91 | NAR | | 10/04/2023 | No |
| 92 | NAR | | 10/04/2023 | No |
| 93 | NAR | | 10/04/2023 | No |
| 94 | NAR | | 10/04/2023 | No |
| 95 | NAR | | 10/04/2023 | No |
| 96 | NAR | | 10/04/2023 | No |
| 97 | NAR | | 10/04/2023 | No |
| 98 | NAR | | 10/04/2023 | No |
| 99 | NAR | | 10/04/2023 | No |
| 100 | NAR | | 10/04/2023 | No |
| 101 | NAR | | 10/04/2023 | No |
| 102 | NAR | | 10/04/2023 | No |
| 103 | NAR | | 10/04/2023 | No |
| 104 | NAR | | 10/05/2023 | No |

CONSTABLE000977

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 10/05/2023 | No |
| 106 | NAR | | 10/05/2023 | No |
| 107 | NAR | | 10/05/2023 | No |
| 108 | NAR | | 10/05/2023 | No |
| 109 | NAR | | 10/05/2023 | No |
| 110 | NAR | | 10/05/2023 | No |
| 111 | NAR | | 10/05/2023 | No |
| 112 | NAR | | 10/05/2023 | No |
| 113 | NAR | | 10/05/2023 | No |
| 114 | NAR | | 10/05/2023 | No |
| 115 | NAR | | 10/05/2023 | No |
| 116 | NAR | | 10/05/2023 | No |
| 117 | NAR | | 10/05/2023 | No |
| 118 | NAR | | 10/05/2023 | No |
| 119 | NAR | | 10/05/2023 | No |
| 120 | NAR | | 10/05/2023 | No |
| 121 | NAR | | 10/05/2023 | No |
| 122 | NAR | | 10/05/2023 | No |
| 123 | NAR | | 10/05/2023 | No |
| 124 | NAR | | 10/05/2023 | No |
| 125 | NAR | | 10/05/2023 | No |
| 126 | NAR | | 10/05/2023 | No |
| 127 | NAR | | 10/05/2023 | No |
| 128 | NAR | | 10/05/2023 | No |
| 129 | NAR | | 10/05/2023 | No |
| 130 | NAR | | 10/05/2023 | No |
| 131 | NAR | | 10/05/2023 | No |
| 132 | NAR | | 10/05/2023 | No |
| 133 | NAR | | 10/05/2023 | No |
| 134 | NAR | | 10/05/2023 | No |
| 135 | NAR | | 10/05/2023 | No |
| 136 | NAR | | 10/05/2023 | No |
| 137 | NAR | | 10/05/2023 | No |
| 138 | NAR | | 10/05/2023 | No |
| 139 | NAR | | 10/05/2023 | No |
| 140 | NAR | | 10/05/2023 | No |
| 141 | NAR | | 10/05/2023 | No |
| 142 | NAR | | 10/05/2023 | No |
| 143 | NAR | | 10/05/2023 | No |
| 144 | NAR | | 10/05/2023 | No |
| 145 | NAR | | 10/05/2023 | No |
| 146 | NAR | | 10/05/2023 | No |
| 147 | NAR | | 10/05/2023 | No |
| 148 | NAR | | 10/05/2023 | No |
| 149 | NAR | | 10/05/2023 | No |
| 150 | NAR | | 10/05/2023 | No |
| 151 | NAR | | 10/06/2023 | No |
| 152 | NAR | | 10/06/2023 | No |
| 153 | NAR | | 10/06/2023 | No |
| 154 | NAR | | 10/06/2023 | No |
| 155 | NAR | | 10/06/2023 | No |
| 156 | NAR | | 10/06/2023 | No |

CONSTABLE000978

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 10/06/2023 | No |
| 158 | NAR | | 10/06/2023 | No |
| 159 | NAR | | 10/06/2023 | No |
| 160 | NAR | | 10/06/2023 | No |
| 161 | NAR | | 10/06/2023 | No |
| 162 | NAR | | 10/06/2023 | No |
| 163 | NAR | | 10/06/2023 | No |
| 164 | NAR | | 10/06/2023 | No |
| 165 | NAR | | 10/06/2023 | No |
| 166 | NAR | | 10/06/2023 | No |
| 167 | NAR | | 10/06/2023 | No |
| 168 | NAR | | 10/06/2023 | No |
| 169 | NAR | | 10/06/2023 | No |
| 170 | NAR | | 10/06/2023 | No |
| 171 | NAR | | 10/06/2023 | No |
| 172 | NAR | | 10/06/2023 | No |
| 173 | NAR | | 10/06/2023 | No |
| 174 | NAR | | 10/06/2023 | No |
| 175 | NAR | | 10/06/2023 | No |
| 176 | NAR | | 10/06/2023 | No |
| 177 | NAR | | 10/06/2023 | No |
| 178 | NAR | | 10/06/2023 | No |
| 179 | NAR | | 10/06/2023 | No |
| 180 | NAR | | 10/06/2023 | No |
| 181 | NAR | | 10/06/2023 | No |
| 182 | NAR | | 10/06/2023 | No |
| 183 | NAR | | 10/06/2023 | No |
| 184 | NAR | | 10/06/2023 | No |
| 185 | NAR | | 10/06/2023 | No |
| 186 | NAR | | 10/06/2023 | No |
| 187 | NAR | | 10/06/2023 | No |
| 188 | NAR | | 10/06/2023 | No |
| 189 | NAR | R | 10/06/2023 | No |
| 190 | NAR | | 10/06/2023 | No |
| 191 | NAR | | 10/06/2023 | No |
| 192 | NAR | | 10/06/2023 | No |
| 193 | NAR | | 10/06/2023 | No |
| 194 | NAR | | 10/06/2023 | No |
| 195 | NAR | | 10/06/2023 | No |
| 196 | NAR | | 10/06/2023 | No |
| 197 | NAR | | 10/06/2023 | No |
| 198 | NAR | | 10/06/2023 | No |
| 199 | NAR | | 10/06/2023 | No |
| 200 | NAR | | 10/06/2023 | No |
| 201 | NAR | | 10/06/2023 | No |
| 202 | NAR | | 10/06/2023 | No |
| 203 | NAR | | 10/06/2023 | No |
| 204 | NAR | | 10/06/2023 | No |
| 205 | NAR | | 10/06/2023 | No |
| 206 | NAR | | 10/06/2023 | No |
| 207 | NAR | | 10/06/2023 | No |
| 208 | NAR | | 10/06/2023 | No |

CONSTABLE000979

| | A | | E | F |
|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | 10/02/2023 | YES |
| 3 | NAR | | 10/02/2023 | YES |
| 4 | NAR | | 10/02/2023 | YES |
| 5 | NAR | | 10/03/2023 | YES |
| 6 | NAR | | 10/04/2023 | YES |
| 7 | NAR | | 10/04/2023 | YES |
| 8 | NAR | | 10/04/2023 | YES |
| 9 | NAR | | 10/05/2023 | YES |
| 10 | NAR | | 10/06/2023 | YES |
| 11 | NAR | | 10/06/2023 | YES |

Sheet1

CONSTABLE000980

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, September 20, 2023 11:06 AM MDT
**To:** Mark Olson <mark@olsonlaw.com>; mark@olsonshaner.com <mark@olsonshaner.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 9-19-23.xlsx","NAR PIFS 9-19-23.xlsx"

Hi Mark,

Here are the NAR payment excel reports for payments delivered today 😄

CONSTABLE000981

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 08/30/2023 | No |
| 3 | NAR | 08/31/2023 | No |
| 4 | NAR | 09/01/2023 | No |
| 5 | NAR | 09/11/2023 | No |
| 6 | NAR | 09/11/2023 | No |
| 7 | NAR | 09/11/2023 | No |
| 8 | NAR | 09/11/2023 | No |
| 9 | NAR | 09/11/2023 | No |
| 10 | NAR | 09/11/2023 | No |
| 11 | NAR | 09/11/2023 | No |
| 12 | NAR | 09/11/2023 | No |
| 13 | NAR | 09/11/2023 | No |
| 14 | NAR | 09/11/2023 | No |
| 15 | NAR | 09/11/2023 | No |
| 16 | NAR | 09/11/2023 | No |
| 17 | NAR | 09/11/2023 | No |
| 18 | NAR | 09/11/2023 | No |
| 19 | NAR | 09/11/2023 | No |
| 20 | NAR | 09/11/2023 | No |
| 21 | NAR | 09/11/2023 | No |
| 22 | NAR | 09/11/2023 | No |
| 23 | NAR | 09/11/2023 | No |
| 24 | NAR | 09/11/2023 | No |
| 25 | NAR | 09/11/2023 | No |
| 26 | NAR | 09/11/2023 | No |
| 27 | NAR | 09/11/2023 | No |
| 28 | NAR | 09/11/2023 | No |
| 29 | NAR | 09/11/2023 | No |
| 30 | NAR | 09/11/2023 | No |
| 31 | NAR | 09/11/2023 | No |
| 32 | NAR | 09/11/2023 | No |
| 33 | NAR | 09/11/2023 | No |
| 34 | NAR | 09/11/2023 | No |
| 35 | NAR | 09/11/2023 | No |
| 36 | NAR | 09/11/2023 | No |
| 37 | NAR | 09/11/2023 | No |
| 38 | NAR | 09/11/2023 | No |
| 39 | NAR | 09/11/2023 | No |
| 40 | NAR | 09/11/2023 | No |
| 41 | NAR | 09/11/2023 | No |
| 42 | NAR | 09/11/2023 | No |
| 43 | NAR | 09/11/2023 | No |
| 44 | NAR | 09/11/2023 | No |
| 45 | NAR | 09/11/2023 | No |
| 46 | NAR | 09/11/2023 | No |
| 47 | NAR | 09/11/2023 | No |
| 48 | NAR | 09/11/2023 | No |
| 49 | NAR | 09/11/2023 | No |
| 50 | NAR | 09/11/2023 | No |
| 51 | NAR | 09/11/2023 | No |
| 52 | NAR | 09/11/2023 | No |

CONSTABLE000982

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 09/11/2023 | No |
| 54 | NAR | | 09/11/2023 | No |
| 55 | NAR | | 09/11/2023 | No |
| 56 | NAR | | 09/11/2023 | No |
| 57 | NAR | | 09/11/2023 | No |
| 58 | NAR | | 09/11/2023 | No |
| 59 | NAR | | 09/11/2023 | No |
| 60 | NAR | | 09/11/2023 | No |
| 61 | NAR | | 09/12/2023 | No |
| 62 | NAR | | 09/12/2023 | No |
| 63 | NAR | | 09/12/2023 | No |
| 64 | NAR | | 09/12/2023 | No |
| 65 | NAR | | 09/12/2023 | No |
| 66 | NAR | | 09/12/2023 | No |
| 67 | NAR | | 09/12/2023 | No |
| 68 | NAR | | 09/12/2023 | No |
| 69 | NAR | | 09/12/2023 | No |
| 70 | NAR | | 09/12/2023 | No |
| 71 | NAR | | 09/12/2023 | No |
| 72 | NAR | | 09/12/2023 | No |
| 73 | NAR | | 09/12/2023 | No |
| 74 | NAR | | 09/12/2023 | No |
| 75 | NAR | | 09/12/2023 | No |
| 76 | NAR | | 09/12/2023 | No |
| 77 | NAR | | 09/12/2023 | No |
| 78 | NAR | | 09/12/2023 | No |
| 79 | NAR | | 09/12/2023 | No |
| 80 | NAR | | 09/12/2023 | No |
| 81 | NAR | | 09/12/2023 | No |
| 82 | NAR | | 09/12/2023 | No |
| 83 | NAR | | 09/12/2023 | No |
| 84 | NAR | | 09/12/2023 | No |
| 85 | NAR | | 09/12/2023 | No |
| 86 | NAR | | 09/13/2023 | No |
| 87 | NAR | | 09/13/2023 | No |
| 88 | NAR | | 09/13/2023 | No |
| 89 | NAR | | 09/13/2023 | No |
| 90 | NAR | | 09/13/2023 | No |
| 91 | NAR | | 09/13/2023 | No |
| 92 | NAR | | 09/13/2023 | No |
| 93 | NAR | | 09/13/2023 | No |
| 94 | NAR | | 09/13/2023 | No |
| 95 | NAR | | 09/13/2023 | No |
| 96 | NAR | | 09/13/2023 | No |
| 97 | NAR | | 09/13/2023 | No |
| 98 | NAR | | 09/13/2023 | No |
| 99 | NAR | | 09/13/2023 | No |
| 100 | NAR | | 09/13/2023 | No |
| 101 | NAR | | 09/13/2023 | No |
| 102 | NAR | | 09/13/2023 | No |
| 103 | NAR | | 09/13/2023 | No |
| 104 | NAR | | 09/13/2023 | No |

CONSTABLE000983

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 09/13/2023 | No |
| 106 | NAR | | 09/13/2023 | No |
| 107 | NAR | | 09/13/2023 | No |
| 108 | NAR | | 09/13/2023 | No |
| 109 | NAR | | 09/13/2023 | No |
| 110 | NAR | | 09/14/2023 | No |
| 111 | NAR | | 09/14/2023 | No |
| 112 | NAR | | 09/14/2023 | No |
| 113 | NAR | | 09/14/2023 | No |
| 114 | NAR | | 09/14/2023 | No |
| 115 | NAR | | 09/14/2023 | No |
| 116 | NAR | | 09/14/2023 | No |
| 117 | NAR | | 09/14/2023 | No |
| 118 | NAR | | 09/14/2023 | No |
| 119 | NAR | | 09/14/2023 | No |
| 120 | NAR | | 09/14/2023 | No |
| 121 | NAR | | 09/14/2023 | No |
| 122 | NAR | | 09/14/2023 | No |
| 123 | NAR | | 09/14/2023 | No |
| 124 | NAR | | 09/14/2023 | No |
| 125 | NAR | | 09/14/2023 | No |
| 126 | NAR | | 09/14/2023 | No |
| 127 | NAR | | 09/14/2023 | No |
| 128 | NAR | | 09/14/2023 | No |
| 129 | NAR | | 09/14/2023 | No |
| 130 | NAR | | 09/14/2023 | No |
| 131 | NAR | | 09/14/2023 | No |
| 132 | NAR | | 09/14/2023 | No |
| 133 | NAR | | 09/14/2023 | No |
| 134 | NAR | | 09/14/2023 | No |
| 135 | NAR | | 09/14/2023 | No |
| 136 | NAR | | 09/14/2023 | No |
| 137 | NAR | | 09/14/2023 | No |
| 138 | NAR | | 09/14/2023 | No |
| 139 | NAR | | 09/14/2023 | No |
| 140 | NAR | | 09/14/2023 | No |
| 141 | NAR | | 09/14/2023 | No |
| 142 | NAR | | 09/14/2023 | No |
| 143 | NAR | | 09/14/2023 | No |
| 144 | NAR | | 09/14/2023 | No |
| 145 | NAR | | 09/14/2023 | No |
| 146 | NAR | | 09/14/2023 | No |
| 147 | NAR | | 09/14/2023 | No |
| 148 | NAR | | 09/14/2023 | No |
| 149 | NAR | | 09/14/2023 | No |
| 150 | NAR | | 09/14/2023 | No |
| 151 | NAR | | 09/14/2023 | No |
| 152 | NAR | | 09/14/2023 | No |
| 153 | NAR | | 09/14/2023 | No |
| 154 | NAR | | 09/14/2023 | No |
| 155 | NAR | | 09/14/2023 | No |
| 156 | NAR | | 09/14/2023 | No |

Sheet1

CONSTABLE000984

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 09/14/2023 | No |
| 158 | NAR | | 09/14/2023 | No |
| 159 | NAR | | 09/14/2023 | No |
| 160 | NAR | | 09/14/2023 | No |
| 161 | NAR | | 09/14/2023 | No |
| 162 | NAR | | 09/14/2023 | No |
| 163 | NAR | | 09/15/2023 | No |
| 164 | NAR | | 09/15/2023 | No |
| 165 | NAR | | 09/15/2023 | No |
| 166 | NAR | | 09/15/2023 | No |
| 167 | NAR | | 09/15/2023 | No |
| 168 | NAR | | 09/15/2023 | No |
| 169 | NAR | | 09/15/2023 | No |
| 170 | NAR | | 09/15/2023 | No |
| 171 | NAR | | 09/15/2023 | No |
| 172 | NAR | | 09/15/2023 | No |
| 173 | NAR | | 09/15/2023 | No |
| 174 | NAR | | 09/15/2023 | No |
| 175 | NAR | | 09/15/2023 | No |
| 176 | NAR | | 09/15/2023 | No |
| 177 | NAR | | 09/15/2023 | No |
| 178 | NAR | | 09/15/2023 | No |
| 179 | NAR | | 09/15/2023 | No |
| 180 | NAR | | 09/15/2023 | No |
| 181 | NAR | | 09/15/2023 | No |
| 182 | NAR | | 09/15/2023 | No |
| 183 | NAR | | 09/15/2023 | No |
| 184 | NAR | | 09/15/2023 | No |
| 185 | NAR | | 09/15/2023 | No |
| 186 | NAR | | 09/15/2023 | No |
| 187 | NAR | | 09/15/2023 | No |
| 188 | NAR | | 09/15/2023 | No |
| 189 | NAR | | 09/15/2023 | No |
| 190 | NAR | | 09/15/2023 | No |
| 191 | NAR | | 09/15/2023 | No |
| 192 | NAR | | 09/15/2023 | No |
| 193 | NAR | | 09/15/2023 | No |
| 194 | NAR | | 09/15/2023 | No |
| 195 | NAR | | 09/15/2023 | No |
| 196 | NAR | | 09/15/2023 | No |
| 197 | NAR | | 09/15/2023 | No |
| 198 | NAR | | 09/15/2023 | No |
| 199 | NAR | | 09/15/2023 | No |
| 200 | NAR | | 09/15/2023 | No |
| 201 | NAR | | 09/15/2023 | No |
| 202 | NAR | | 09/15/2023 | No |
| 203 | NAR | | 09/15/2023 | No |
| 204 | NAR | | 09/15/2023 | No |
| 205 | NAR | | 09/15/2023 | No |
| 206 | NAR | | 09/15/2023 | No |
| 207 | NAR | | 09/15/2023 | No |
| 208 | NAR | | 09/15/2023 | No |

CONSTABLE000985

| | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | | 09/15/2023 | No |
| 210 | NAR | | | 09/15/2023 | No |
| 211 | NAR | | | 09/15/2023 | No |
| 212 | NAR | | | 09/15/2023 | No |
| 213 | NAR | | | 09/15/2023 | No |
| 214 | NAR | | | 09/15/2023 | No |
| 215 | NAR | | | 09/15/2023 | No |
| 216 | NAR | | | 09/15/2023 | No |
| 217 | NAR | | | 09/15/2023 | No |
| 218 | NAR | | | 09/15/2023 | No |
| 219 | NAR | | | 09/15/2023 | No |

CONSTABLE000986

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 09/12/2023 | YES |
| 3 | NAR | | | 09/12/2023 | YES |
| 4 | NAR | | | 09/12/2023 | YES |
| 5 | NAR | | | 09/12/2023 | YES |
| 6 | NAR | | | 09/12/2023 | YES |
| 7 | NAR | | | 09/13/2023 | YES |
| 8 | NAR | | | 09/13/2023 | YES |
| 9 | NAR | | | 09/15/2023 | YES |
| 10 | NAR | | | 09/15/2023 | YES |

CONSTABLE000987

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, February 28, 2024 9:37 AM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 2-27-24.xlsx","NAR PIFS 2-27-24.xlsx"

Hi Mark,

Here are the NAR excel payment reports for payments delivered today 😄

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 02/07/2024 | No |
| 3 | NAR | 02/20/2024 | No |
| 4 | NAR | 02/20/2024 | No |
| 5 | NAR | 02/20/2024 | No |
| 6 | NAR | 02/20/2024 | No |
| 7 | NAR | 02/20/2024 | No |
| 8 | NAR | 02/20/2024 | No |
| 9 | NAR | 02/20/2024 | No |
| 10 | NAR | 02/20/2024 | No |
| 11 | NAR | 02/20/2024 | No |
| 12 | NAR | 02/20/2024 | No |
| 13 | NAR | 02/20/2024 | No |
| 14 | NAR | 02/20/2024 | No |
| 15 | NAR | 02/20/2024 | No |
| 16 | NAR | 02/20/2024 | No |
| 17 | NAR | 02/20/2024 | No |
| 18 | NAR | 02/20/2024 | No |
| 19 | NAR | 02/20/2024 | No |
| 20 | NAR | 02/20/2024 | No |
| 21 | NAR | 02/20/2024 | No |
| 22 | NAR | 02/20/2024 | No |
| 23 | NAR | 02/20/2024 | No |
| 24 | NAR | 02/20/2024 | No |
| 25 | NAR | 02/20/2024 | No |
| 26 | NAR | 02/20/2024 | No |
| 27 | NAR | 02/20/2024 | No |
| 28 | NAR | 02/20/2024 | No |
| 29 | NAR | 02/20/2024 | No |
| 30 | NAR | 02/20/2024 | No |
| 31 | NAR | 02/20/2024 | No |
| 32 | NAR | 02/20/2024 | No |
| 33 | NAR | 02/20/2024 | No |
| 34 | NAR | 02/20/2024 | No |
| 35 | NAR | 02/20/2024 | No |
| 36 | NAR | 02/20/2024 | No |
| 37 | NAR | 02/20/2024 | No |
| 38 | NAR | 02/20/2024 | No |
| 39 | NAR | 02/20/2024 | No |
| 40 | NAR | 02/20/2024 | No |
| 41 | NAR | 02/20/2024 | No |
| 42 | NAR | 02/20/2024 | No |
| 43 | NAR | 02/20/2024 | No |
| 44 | NAR | 02/20/2024 | No |
| 45 | NAR | 02/20/2024 | No |
| 46 | NAR | 02/20/2024 | No |
| 47 | NAR | 02/20/2024 | No |
| 48 | NAR | 02/20/2024 | No |
| 49 | NAR | 02/20/2024 | No |
| 50 | NAR | 02/20/2024 | No |
| 51 | NAR | 02/20/2024 | No |
| 52 | NAR | 02/20/2024 | No |

CONSTABLE000989

| | A | E | F |
|---|---|---|---|
| 53 | NAR | 02/20/2024 | No |
| 54 | NAR | 02/20/2024 | No |
| 55 | NAR | 02/20/2024 | No |
| 56 | NAR | 02/20/2024 | No |
| 57 | NAR | 02/20/2024 | No |
| 58 | NAR | 02/20/2024 | No |
| 59 | NAR | 02/21/2024 | No |
| 60 | NAR | 02/21/2024 | No |
| 61 | NAR | 02/21/2024 | No |
| 62 | NAR | 02/21/2024 | No |
| 63 | NAR | 02/21/2024 | No |
| 64 | NAR | 02/21/2024 | No |
| 65 | NAR | 02/21/2024 | No |
| 66 | NAR | 02/21/2024 | No |
| 67 | NAR | 02/21/2024 | No |
| 68 | NAR | 02/21/2024 | No |
| 69 | NAR | 02/21/2024 | No |
| 70 | NAR | 02/21/2024 | No |
| 71 | NAR | 02/21/2024 | No |
| 72 | NAR | 02/21/2024 | No |
| 73 | NAR | 02/21/2024 | No |
| 74 | NAR | 02/21/2024 | No |
| 75 | NAR | 02/21/2024 | No |
| 76 | NAR | 02/21/2024 | No |
| 77 | NAR | 02/21/2024 | No |
| 78 | NAR | 02/21/2024 | No |
| 79 | NAR | 02/21/2024 | No |
| 80 | NAR | 02/21/2024 | No |
| 81 | NAR | 02/21/2024 | No |
| 82 | NAR | 02/21/2024 | No |
| 83 | NAR | 02/21/2024 | No |
| 84 | NAR | 02/21/2024 | No |
| 85 | NAR | 02/21/2024 | No |
| 86 | NAR | 02/21/2024 | No |
| 87 | NAR | 02/21/2024 | No |
| 88 | NAR | 02/21/2024 | No |
| 89 | NAR | 02/21/2024 | No |
| 90 | NAR | 02/21/2024 | No |
| 91 | NAR | 02/21/2024 | No |
| 92 | NAR | 02/21/2024 | No |
| 93 | NAR | 02/21/2024 | No |
| 94 | NAR | 02/21/2024 | No |
| 95 | NAR | 02/21/2024 | No |
| 96 | NAR | 02/21/2024 | No |
| 97 | NAR | 02/22/2024 | No |
| 98 | NAR | 02/22/2024 | No |
| 99 | NAR | 02/22/2024 | No |
| 100 | NAR | 02/22/2024 | No |
| 101 | NAR | 02/22/2024 | No |
| 102 | NAR | 02/22/2024 | No |
| 103 | NAR | 02/22/2024 | No |
| 104 | NAR | 02/22/2024 | No |

CONSTABLE000990

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 02/22/2024 | No |
| 106 | NAR | | 02/22/2024 | No |
| 107 | NAR | | 02/22/2024 | No |
| 108 | NAR | | 02/22/2024 | No |
| 109 | NAR | | 02/22/2024 | No |
| 110 | NAR | | 02/22/2024 | No |
| 111 | NAR | | 02/22/2024 | No |
| 112 | NAR | | 02/22/2024 | No |
| 113 | NAR | | 02/22/2024 | No |
| 114 | NAR | | 02/22/2024 | No |
| 115 | NAR | | 02/22/2024 | No |
| 116 | NAR | | 02/22/2024 | No |
| 117 | NAR | | 02/22/2024 | No |
| 118 | NAR | | 02/22/2024 | No |
| 119 | NAR | | 02/22/2024 | No |
| 120 | NAR | | 02/22/2024 | No |
| 121 | NAR | | 02/22/2024 | No |
| 122 | NAR | | 02/22/2024 | No |
| 123 | NAR | | 02/22/2024 | No |
| 124 | NAR | | 02/22/2024 | No |
| 125 | NAR | | 02/22/2024 | No |
| 126 | NAR | | 02/22/2024 | No |
| 127 | NAR | | 02/22/2024 | No |
| 128 | NAR | | 02/22/2024 | No |
| 129 | NAR | | 02/22/2024 | No |
| 130 | NAR | | 02/22/2024 | No |
| 131 | NAR | | 02/22/2024 | No |
| 132 | NAR | | 02/22/2024 | No |
| 133 | NAR | | 02/22/2024 | No |
| 134 | NAR | | 02/22/2024 | No |
| 135 | NAR | | 02/22/2024 | No |
| 136 | NAR | | 02/22/2024 | No |
| 137 | NAR | | 02/22/2024 | No |
| 138 | NAR | | 02/22/2024 | No |
| 139 | NAR | | 02/22/2024 | No |
| 140 | NAR | | 02/22/2024 | No |
| 141 | NAR | | 02/22/2024 | No |
| 142 | NAR | | 02/22/2024 | No |
| 143 | NAR | | 02/22/2024 | No |
| 144 | NAR | | 02/22/2024 | No |
| 145 | NAR | | 02/22/2024 | No |
| 146 | NAR | | 02/22/2024 | No |
| 147 | NAR | | 02/22/2024 | No |
| 148 | NAR | | 02/22/2024 | No |
| 149 | NAR | | 02/22/2024 | No |
| 150 | NAR | | 02/22/2024 | No |
| 151 | NAR | | 02/22/2024 | No |
| 152 | NAR | | 02/22/2024 | No |
| 153 | NAR | | 02/22/2024 | No |
| 154 | NAR | | 02/23/2024 | No |
| 155 | NAR | | 02/23/2024 | No |
| 156 | NAR | | 02/23/2024 | No |

CONSTABLE000991

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 02/23/2024 | No |
| 158 | NAR | | 02/23/2024 | No |
| 159 | NAR | | 02/23/2024 | No |
| 160 | NAR | | 02/23/2024 | No |
| 161 | NAR | | 02/23/2024 | No |
| 162 | NAR | | 02/23/2024 | No |
| 163 | NAR | | 02/23/2024 | No |
| 164 | NAR | | 02/23/2024 | No |
| 165 | NAR | | 02/23/2024 | No |
| 166 | NAR | | 02/23/2024 | No |
| 167 | NAR | | 02/23/2024 | No |
| 168 | NAR | | 02/23/2024 | No |
| 169 | NAR | | 02/23/2024 | No |
| 170 | NAR | | 02/23/2024 | No |
| 171 | NAR | | 02/23/2024 | No |
| 172 | NAR | | 02/23/2024 | No |
| 173 | NAR | | 02/23/2024 | No |
| 174 | NAR | | 02/23/2024 | No |
| 175 | NAR | | 02/23/2024 | No |
| 176 | NAR | | 02/23/2024 | No |
| 177 | NAR | | 02/23/2024 | No |
| 178 | NAR | | 02/23/2024 | No |
| 179 | NAR | | 02/23/2024 | No |
| 180 | NAR | | 02/23/2024 | No |
| 181 | NAR | | 02/23/2024 | No |
| 182 | NAR | | 02/23/2024 | No |
| 183 | NAR | | 02/23/2024 | No |
| 184 | NAR | | 02/23/2024 | No |
| 185 | NAR | | 02/23/2024 | No |
| 186 | NAR | | 02/23/2024 | No |
| 187 | NAR | | 02/23/2024 | No |
| 188 | NAR | | 02/23/2024 | No |
| 189 | NAR | | 02/23/2024 | No |
| 190 | NAR | | 02/23/2024 | No |
| 191 | NAR | | 02/23/2024 | No |
| 192 | NAR | | 02/23/2024 | No |
| 193 | NAR | | 02/23/2024 | No |
| 194 | NAR | | 02/23/2024 | No |
| 195 | NAR | | 02/23/2024 | No |
| 196 | NAR | | 02/23/2024 | No |
| 197 | NAR | | 02/23/2024 | No |
| 198 | NAR | | 02/23/2024 | No |
| 199 | NAR | | 02/23/2024 | No |
| 200 | NAR | | 02/23/2024 | No |
| 201 | NAR | | 02/23/2024 | No |
| 202 | NAR | | 02/23/2024 | No |
| 203 | NAR | | 02/23/2024 | No |
| 204 | NAR | | 02/23/2024 | No |
| 205 | NAR | | 02/23/2024 | No |
| 206 | NAR | | 02/23/2024 | No |
| 207 | NAR | | 02/23/2024 | No |
| 208 | NAR | | 02/23/2024 | No |

CONSTABLE000992

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 209 | NAR | | | | 02/23/2024 | No |
| 210 | NAR | | | | 02/23/2024 | No |
| 211 | NAR | | | | 02/23/2024 | No |
| 212 | NAR | | | | 02/23/2024 | No |
| 213 | NAR | | | | 02/23/2024 | No |
| 214 | NAR | | | | 02/23/2024 | No |
| 215 | NAR | | | | 02/23/2024 | No |
| 216 | NAR | | | | 02/23/2024 | No |
| 217 | NAR | | | | 02/23/2024 | No |

Sheet1

CONSTABLE000993

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 02/20/2024 | YES |
| 3 | NAR | 02/20/2024 | YES |
| 4 | NAR | 02/20/2024 | YES |
| 5 | NAR | 02/20/2024 | YES |
| 6 | NAR | 02/20/2024 | YES |
| 7 | NAR | 02/20/2024 | YES |
| 8 | NAR | 02/21/2024 | YES |
| 9 | NAR | 02/21/2024 | YES |
| 10 | NAR | 02/21/2024 | YES |
| 11 | NAR | 02/21/2024 | YES |
| 12 | NAR | 02/22/2024 | YES |
| 13 | NAR | 02/22/2024 | YES |
| 14 | NAR | 02/22/2024 | YES |
| 15 | NAR | 02/22/2024 | YES |
| 16 | NAR | 02/22/2024 | YES |
| 17 | NAR | 02/23/2024 | YES |
| 18 | NAR | 02/23/2024 | YES |
| 19 | NAR | 02/23/2024 | YES |
| 20 | NAR | 02/23/2024 | YES |
| 21 | NAR | 02/23/2024 | YES |
| 22 | NAR | 02/23/2024 | YES |
| 23 | NAR | 02/23/2024 | YES |

CONSTABLE000994

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, July 06, 2023 12:26 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR EXCEL PAYMENT REPORTS

You're welcome 😀

On Thu, Jul 6, 2023 at 10:52 AM Mark Olson <mark@olsonlaw.com> wrote:

> Thanks Corey
>
> ---
>
> **From:** NitroBlown Bass <crrevill@gmail.com>
> **Sent:** Friday, June 30, 2023 2:52 PM
> **To:** Mark Olson <mark@olsonlaw.com>
> **Subject:** Re: NAR EXCEL PAYMENT REPORTS
>
>
> You bet.
>
>
> Here are the PARTIAL and PIF reports for 5/24/23 and 5/31/23, and the PIF report for 4/26/23.
>
>
> On Fri, Jun 30, 2023 at 1:46 PM Mark Olson <mark@olsonlaw.com> wrote:
>> Hi Corey,
>>
>>
>> Yes, I received that one and the ones since. I am missing a few though, so maybe you could help me out. In the past I would just glance at these reports and that would be that, but I've decided to track them in a spreadsheet just to see if any trends jump out, etc.
>>
>>
>> In compiling the spreadsheet I'm missing 5/24 and 5/31. I'm also missing the PIF report for 4/26. That is very odd...the fact that I filled in the partials means that I must have had them at one point, but now I can't find that date.
>>
>>
>> Thanks,
>>
>>
>> Mark
>>
>>
>> ---
>>
>> **From:** NitroBlown Bass <crrevill@gmail.com>
>> **Sent:** Wednesday, June 14, 2023 8:44 AM
>> **To:** Mark Olson <mark@olsonlaw.com>
>> **Subject:** NAR EXCEL PAYMENT REPORTS
>>
>>
>> Hi Mark,
>>
>>
>> Here are the excel reports for payments being delivered to NAR today.
>>
>>
>> Let me know that you received this email.

CONSTABLE000995

Thank you 😀

CONSTABLE000996

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, June 28, 2023 11:29 AM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 6-27-23.xlsx","NAR PIFS 6-27-23.xlsx"

Hi Mark,

Here are the payment excel reports for NAR payments delivered today.

Thank you 😀

CONSTABLE000997

| | C | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **PaymentDate** |
| 2 | NAR | 06/09/2023 | 06/09/2023 |
| 3 | NAR | 06/19/2023 | 06/19/2023 |
| 4 | NAR | 06/19/2023 | 06/19/2023 |
| 5 | NAR | 06/19/2023 | 06/19/2023 |
| 6 | NAR | 06/19/2023 | 06/19/2023 |
| 7 | NAR | 06/19/2023 | 06/19/2023 |
| 8 | NAR | 06/19/2023 | 06/19/2023 |
| 9 | NAR | 06/19/2023 | 06/19/2023 |
| 10 | NAR | 06/19/2023 | 06/19/2023 |
| 11 | NAR | 06/19/2023 | 06/19/2023 |
| 12 | NAR | 06/19/2023 | 06/19/2023 |
| 13 | NAR | 06/19/2023 | 06/19/2023 |
| 14 | NAR | 06/19/2023 | 06/19/2023 |
| 15 | NAR | 06/19/2023 | 06/19/2023 |
| 16 | NAR | 06/19/2023 | 06/19/2023 |
| 17 | NAR | 06/19/2023 | 06/19/2023 |
| 18 | NAR | 06/19/2023 | 06/19/2023 |
| 19 | NAR | 06/19/2023 | 06/19/2023 |
| 20 | NAR | 06/19/2023 | 06/19/2023 |
| 21 | NAR | 06/19/2023 | 06/19/2023 |
| 22 | NAR | 06/19/2023 | 06/19/2023 |
| 23 | NAR | 06/19/2023 | 06/19/2023 |
| 24 | NAR | 06/19/2023 | 06/19/2023 |
| 25 | NAR | 06/19/2023 | 06/19/2023 |
| 26 | NAR | 06/19/2023 | 06/19/2023 |
| 27 | NAR | 06/19/2023 | 06/19/2023 |
| 28 | NAR | 06/19/2023 | 06/19/2023 |
| 29 | NAR | 06/20/2023 | 06/20/2023 |
| 30 | NAR | 06/20/2023 | 06/20/2023 |
| 31 | NAR | 06/20/2023 | 06/20/2023 |
| 32 | NAR | 06/20/2023 | 06/20/2023 |
| 33 | NAR | 06/20/2023 | 06/20/2023 |
| 34 | NAR | 06/20/2023 | 06/20/2023 |
| 35 | NAR | 06/20/2023 | 06/20/2023 |
| 36 | NAR | 06/20/2023 | 06/20/2023 |
| 37 | NAR | 06/20/2023 | 06/20/2023 |
| 38 | NAR | 06/20/2023 | 06/20/2023 |
| 39 | NAR | 06/20/2023 | 06/20/2023 |
| 40 | NAR | 06/20/2023 | 06/20/2023 |
| 41 | NAR | 06/20/2023 | 06/20/2023 |
| 42 | NAR | 06/20/2023 | 06/20/2023 |
| 43 | NAR | 06/20/2023 | 06/20/2023 |
| 44 | NAR | 06/20/2023 | 06/20/2023 |
| 45 | NAR | 06/20/2023 | 06/20/2023 |
| 46 | NAR | 06/20/2023 | 06/20/2023 |
| 47 | NAR | 06/20/2023 | 06/20/2023 |
| 48 | NAR | 06/20/2023 | 06/20/2023 |
| 49 | NAR | 06/20/2023 | 06/20/2023 |
| 50 | NAR | 06/20/2023 | 06/20/2023 |
| 51 | NAR | 06/20/2023 | 06/20/2023 |
| 52 | NAR | 06/20/2023 | 06/20/2023 |

Sheet1

CONSTABLE000998

| | K | L |
|---|---|---|
| 1 | **Ex Paid In Full** | **ToClientCheckNumber** |
| 2 | No | 1453 |
| 3 | No | 1453 |
| 4 | No | 1453 |
| 5 | No | 1453 |
| 6 | No | 1453 |
| 7 | No | 1453 |
| 8 | No | 1453 |
| 9 | No | 1453 |
| 10 | No | 1453 |
| 11 | No | 1453 |
| 12 | No | 1453 |
| 13 | No | 1453 |
| 14 | No | 1453 |
| 15 | No | 1453 |
| 16 | No | 1453 |
| 17 | No | 1453 |
| 18 | No | 1453 |
| 19 | No | 1453 |
| 20 | No | 1453 |
| 21 | No | 1453 |
| 22 | No | 1453 |
| 23 | No | 1453 |
| 24 | No | 1453 |
| 25 | No | 1453 |
| 26 | No | 1453 |
| 27 | No | 1453 |
| 28 | No | 1453 |
| 29 | No | 1453 |
| 30 | No | 1453 |
| 31 | No | 1453 |
| 32 | No | 1453 |
| 33 | No | 1453 |
| 34 | No | 1453 |
| 35 | No | 1453 |
| 36 | No | 1453 |
| 37 | No | 1453 |
| 38 | No | 1453 |
| 39 | No | 1453 |
| 40 | No | 1453 |
| 41 | No | 1453 |
| 42 | No | 1453 |
| 43 | No | 1453 |
| 44 | No | 1453 |
| 45 | No | 1453 |
| 46 | No | 1453 |
| 47 | No | 1453 |
| 48 | No | 1453 |
| 49 | No | 1453 |
| 50 | No | 1453 |
| 51 | No | 1453 |
| 52 | No | 1453 |

Sheet1

CONSTABLE000999

| | C | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 06/20/2023 | 06/20/2023 |
| 54 | NAR | | 06/20/2023 | 06/20/2023 |
| 55 | NAR | | 06/20/2023 | 06/20/2023 |
| 56 | NAR | | 06/20/2023 | 06/20/2023 |
| 57 | NAR | | 06/20/2023 | 06/20/2023 |
| 58 | NAR | | 06/20/2023 | 06/20/2023 |
| 59 | NAR | | 06/20/2023 | 06/20/2023 |
| 60 | NAR | | 06/20/2023 | 06/20/2023 |
| 61 | NAR | | 06/20/2023 | 06/20/2023 |
| 62 | NAR | | 06/21/2023 | 06/21/2023 |
| 63 | NAR | | 06/21/2023 | 06/21/2023 |
| 64 | NAR | | 06/21/2023 | 06/21/2023 |
| 65 | NAR | | 06/21/2023 | 06/21/2023 |
| 66 | NAR | | 06/21/2023 | 06/21/2023 |
| 67 | NAR | | 06/21/2023 | 06/21/2023 |
| 68 | NAR | | 06/21/2023 | 06/21/2023 |
| 69 | NAR | | 06/21/2023 | 06/21/2023 |
| 70 | NAR | | 06/21/2023 | 06/21/2023 |
| 71 | NAR | | 06/21/2023 | 06/21/2023 |
| 72 | NAR | | 06/21/2023 | 06/21/2023 |
| 73 | NAR | | 06/21/2023 | 06/21/2023 |
| 74 | NAR | | 06/21/2023 | 06/21/2023 |
| 75 | NAR | | 06/21/2023 | 06/21/2023 |
| 76 | NAR | | 06/21/2023 | 06/21/2023 |
| 77 | NAR | | 06/21/2023 | 06/21/2023 |
| 78 | NAR | | 06/21/2023 | 06/21/2023 |
| 79 | NAR | | 06/21/2023 | 06/21/2023 |
| 80 | NAR | | 06/21/2023 | 06/21/2023 |
| 81 | NAR | | 06/21/2023 | 06/21/2023 |
| 82 | NAR | | 06/21/2023 | 06/21/2023 |
| 83 | NAR | | 06/21/2023 | 06/21/2023 |
| 84 | NAR | | 06/21/2023 | 06/21/2023 |
| 85 | NAR | | 06/21/2023 | 06/21/2023 |
| 86 | NAR | | 06/22/2023 | 06/22/2023 |
| 87 | NAR | | 06/22/2023 | 06/22/2023 |
| 88 | NAR | | 06/22/2023 | 06/22/2023 |
| 89 | NAR | | 06/22/2023 | 06/22/2023 |
| 90 | NAR | | 06/22/2023 | 06/22/2023 |
| 91 | NAR | | 06/22/2023 | 06/22/2023 |
| 92 | NAR | | 06/22/2023 | 06/22/2023 |
| 93 | NAR | | 06/22/2023 | 06/22/2023 |
| 94 | NAR | | 06/22/2023 | 06/22/2023 |
| 95 | NAR | | 06/22/2023 | 06/22/2023 |
| 96 | NAR | | 06/22/2023 | 06/22/2023 |
| 97 | NAR | | 06/22/2023 | 06/22/2023 |
| 98 | NAR | | 06/22/2023 | 06/22/2023 |
| 99 | NAR | | 06/22/2023 | 06/22/2023 |
| 100 | NAR | | 06/22/2023 | 06/22/2023 |
| 101 | NAR | | 06/22/2023 | 06/22/2023 |
| 102 | NAR | | 06/22/2023 | 06/22/2023 |
| 103 | NAR | | 06/22/2023 | 06/22/2023 |
| 104 | NAR | | 06/22/2023 | 06/22/2023 |

Sheet1

CONSTABLE001000

| | K | L |
|---|---|---|
| 53 | No | 1453 |
| 54 | No | 1453 |
| 55 | No | 1453 |
| 56 | No | 1453 |
| 57 | No | 1453 |
| 58 | No | 1453 |
| 59 | No | 1453 |
| 60 | No | 1453 |
| 61 | No | 1453 |
| 62 | No | 1453 |
| 63 | No | 1453 |
| 64 | No | 1453 |
| 65 | No | 1453 |
| 66 | No | 1453 |
| 67 | No | 1453 |
| 68 | No | 1453 |
| 69 | No | 1453 |
| 70 | No | 1453 |
| 71 | No | 1453 |
| 72 | No | 1453 |
| 73 | No | 1453 |
| 74 | No | 1453 |
| 75 | No | 1453 |
| 76 | No | 1453 |
| 77 | No | 1453 |
| 78 | No | 1453 |
| 79 | No | 1453 |
| 80 | No | 1453 |
| 81 | No | 1453 |
| 82 | No | 1453 |
| 83 | No | 1453 |
| 84 | No | 1453 |
| 85 | No | 1453 |
| 86 | No | 1453 |
| 87 | No | 1453 |
| 88 | No | 1453 |
| 89 | No | 1453 |
| 90 | No | 1453 |
| 91 | No | 1453 |
| 92 | No | 1453 |
| 93 | No | 1453 |
| 94 | No | 1453 |
| 95 | No | 1453 |
| 96 | No | 1453 |
| 97 | No | 1453 |
| 98 | No | 1453 |
| 99 | No | 1453 |
| 100 | No | 1453 |
| 101 | No | 1453 |
| 102 | No | 1453 |
| 103 | No | 1453 |
| 104 | No | 1453 |

CONSTABLE001001

| | C | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 06/22/2023 | 06/22/2023 |
| 106 | NAR | | 06/22/2023 | 06/22/2023 |
| 107 | NAR | | 06/22/2023 | 06/22/2023 |
| 108 | NAR | | 06/22/2023 | 06/22/2023 |
| 109 | NAR | | 06/22/2023 | 06/22/2023 |
| 110 | NAR | | 06/22/2023 | 06/22/2023 |
| 111 | NAR | | 06/22/2023 | 06/22/2023 |
| 112 | NAR | | 06/22/2023 | 06/22/2023 |
| 113 | NAR | | 06/22/2023 | 06/22/2023 |
| 114 | NAR | | 06/22/2023 | 06/22/2023 |
| 115 | NAR | | 06/22/2023 | 06/22/2023 |
| 116 | NAR | | 06/22/2023 | 06/22/2023 |
| 117 | NAR | | 06/22/2023 | 06/22/2023 |
| 118 | NAR | | 06/22/2023 | 06/22/2023 |
| 119 | NAR | | 06/22/2023 | 06/22/2023 |
| 120 | NAR | | 06/22/2023 | 06/22/2023 |
| 121 | NAR | | 06/22/2023 | 06/22/2023 |
| 122 | NAR | | 06/22/2023 | 06/22/2023 |
| 123 | NAR | | 06/22/2023 | 06/22/2023 |
| 124 | NAR | | 06/22/2023 | 06/22/2023 |
| 125 | NAR | | 06/22/2023 | 06/22/2023 |
| 126 | NAR | | 06/22/2023 | 06/22/2023 |
| 127 | NAR | | 06/22/2023 | 06/22/2023 |
| 128 | NAR | | 06/22/2023 | 06/22/2023 |
| 129 | NAR | | 06/22/2023 | 06/22/2023 |
| 130 | NAR | | 06/22/2023 | 06/22/2023 |
| 131 | NAR | | 06/22/2023 | 06/22/2023 |
| 132 | NAR | | 06/23/2023 | 06/23/2023 |
| 133 | NAR | | 06/23/2023 | 06/23/2023 |
| 134 | NAR | | 06/23/2023 | 06/23/2023 |
| 135 | NAR | | 06/23/2023 | 06/23/2023 |
| 136 | NAR | | 06/23/2023 | 06/23/2023 |
| 137 | NAR | | 06/23/2023 | 06/23/2023 |
| 138 | NAR | | 06/23/2023 | 06/23/2023 |
| 139 | NAR | | 06/23/2023 | 06/23/2023 |
| 140 | NAR | | 06/23/2023 | 06/23/2023 |
| 141 | NAR | | 06/23/2023 | 06/23/2023 |
| 142 | NAR | | 06/23/2023 | 06/23/2023 |
| 143 | NAR | | 06/23/2023 | 06/23/2023 |
| 144 | NAR | | 06/23/2023 | 06/23/2023 |
| 145 | NAR | | 06/23/2023 | 06/23/2023 |
| 146 | NAR | | 06/23/2023 | 06/23/2023 |
| 147 | NAR | | 06/23/2023 | 06/23/2023 |
| 148 | NAR | | 06/23/2023 | 06/23/2023 |
| 149 | NAR | | 06/23/2023 | 06/23/2023 |
| 150 | NAR | | 06/23/2023 | 06/23/2023 |
| 151 | NAR | | 06/23/2023 | 06/23/2023 |
| 152 | NAR | | 06/23/2023 | 06/23/2023 |
| 153 | NAR | | 06/23/2023 | 06/23/2023 |
| 154 | NAR | | 06/23/2023 | 06/23/2023 |
| 155 | NAR | | 06/23/2023 | 06/23/2023 |
| 156 | NAR | | 06/23/2023 | 06/23/2023 |

CONSTABLE001002

| | K | L |
|---|---|---|
| 105 | No | 1453 |
| 106 | No | 1453 |
| 107 | No | 1453 |
| 108 | No | 1453 |
| 109 | No | 1453 |
| 110 | No | 1453 |
| 111 | No | 1453 |
| 112 | No | 1453 |
| 113 | No | 1453 |
| 114 | No | 1453 |
| 115 | No | 1453 |
| 116 | No | 1453 |
| 117 | No | 1453 |
| 118 | No | 1453 |
| 119 | No | 1453 |
| 120 | No | 1453 |
| 121 | No | 1453 |
| 122 | No | 1453 |
| 123 | No | 1453 |
| 124 | No | 1453 |
| 125 | No | 1453 |
| 126 | No | 1453 |
| 127 | No | 1453 |
| 128 | No | 1453 |
| 129 | No | 1453 |
| 130 | No | 1453 |
| 131 | No | 1453 |
| 132 | No | 1453 |
| 133 | No | 1453 |
| 134 | No | 1453 |
| 135 | No | 1453 |
| 136 | No | 1453 |
| 137 | No | 1453 |
| 138 | No | 1453 |
| 139 | No | 1453 |
| 140 | No | 1453 |
| 141 | No | 1453 |
| 142 | No | 1453 |
| 143 | No | 1453 |
| 144 | No | 1453 |
| 145 | No | 1453 |
| 146 | No | 1453 |
| 147 | No | 1453 |
| 148 | No | 1453 |
| 149 | No | 1453 |
| 150 | No | 1453 |
| 151 | No | 1453 |
| 152 | No | 1453 |
| 153 | No | 1453 |
| 154 | No | 1453 |
| 155 | No | 1453 |
| 156 | No | 1453 |

CONSTABLE001003

| | | C | | E | F |
|---|---|---|---|---|---|
| 157 | | NAR | | 06/23/2023 | 06/23/2023 |
| 158 | | NAR | | 06/23/2023 | 06/23/2023 |
| 159 | | NAR | | 06/23/2023 | 06/23/2023 |
| 160 | | NAR | | 06/23/2023 | 06/23/2023 |
| 161 | | NAR | | 06/23/2023 | 06/23/2023 |
| 162 | | NAR | | 06/23/2023 | 06/23/2023 |
| 163 | | NAR | | 06/23/2023 | 06/23/2023 |
| 164 | | NAR | | 06/23/2023 | 06/23/2023 |
| 165 | | NAR | | 06/23/2023 | 06/23/2023 |
| 166 | | NAR | | 06/23/2023 | 06/23/2023 |
| 167 | | NAR | | 06/23/2023 | 06/23/2023 |
| 168 | | NAR | | 06/23/2023 | 06/23/2023 |
| 169 | | NAR | | 06/23/2023 | 06/23/2023 |
| 170 | | NAR | | 06/23/2023 | 06/23/2023 |
| 171 | | NAR | | 06/23/2023 | 06/23/2023 |
| 172 | | NAR | | 06/23/2023 | 06/23/2023 |
| 173 | | NAR | | 06/23/2023 | 06/23/2023 |
| 174 | | NAR | | 06/23/2023 | 06/23/2023 |
| 175 | | NAR | | 06/23/2023 | 06/23/2023 |
| 176 | | NAR | | 06/23/2023 | 06/23/2023 |
| 177 | | NAR | | 06/23/2023 | 06/23/2023 |
| 178 | | NAR | | 06/23/2023 | 06/23/2023 |
| 179 | | NAR | | 06/23/2023 | 06/23/2023 |
| 180 | | NAR | | 06/23/2023 | 06/23/2023 |
| 181 | | NAR | | 06/23/2023 | 06/23/2023 |
| 182 | | NAR | | 06/23/2023 | 06/23/2023 |
| 183 | | NAR | | 06/23/2023 | 06/23/2023 |
| 184 | | NAR | | 06/23/2023 | 06/23/2023 |
| 185 | | NAR | | 06/23/2023 | 06/23/2023 |
| 186 | | NAR | | 06/23/2023 | 06/23/2023 |
| 187 | | NAR | | 06/23/2023 | 06/23/2023 |
| 188 | | NAR | | 06/23/2023 | 06/23/2023 |
| 189 | | NAR | | 06/23/2023 | 06/23/2023 |

CONSTABLE001004

| | K | L |
|---|---|---|
| 157 | No | 1453 |
| 158 | No | 1453 |
| 159 | No | 1453 |
| 160 | No | 1453 |
| 161 | No | 1453 |
| 162 | No | 1453 |
| 163 | No | 1453 |
| 164 | No | 1453 |
| 165 | No | 1453 |
| 166 | No | 1453 |
| 167 | No | 1453 |
| 168 | No | 1453 |
| 169 | No | 1453 |
| 170 | No | 1453 |
| 171 | No | 1453 |
| 172 | No | 1453 |
| 173 | No | 1453 |
| 174 | No | 1453 |
| 175 | No | 1453 |
| 176 | No | 1453 |
| 177 | No | 1453 |
| 178 | No | 1453 |
| 179 | No | 1453 |
| 180 | No | 1453 |
| 181 | No | 1453 |
| 182 | No | 1453 |
| 183 | No | 1453 |
| 184 | No | 1453 |
| 185 | No | 1453 |
| 186 | No | 1453 |
| 187 | No | 1453 |
| 188 | No | 1453 |
| 189 | No | 1453 |

CONSTABLE001005

| | C | | | E | F |
|---|---|---|---|---|---|
| 1 | Docket Index::CNT | | | PaymentDate | PaymentDate |
| 2 | NAR | | | 06/19/2023 | 06/19/2023 |
| 3 | NAR | | | 06/20/2023 | 06/20/2023 |
| 4 | NAR | | | 06/20/2023 | 06/20/2023 |
| 5 | NAR | | | 06/20/2023 | 06/20/2023 |
| 6 | NAR | | | 06/21/2023 | 06/21/2023 |
| 7 | NAR | | | 06/22/2023 | 06/22/2023 |
| 8 | NAR | | | 06/22/2023 | 06/22/2023 |

Sheet1

CONSTABLE001006

|   | K | L |
|---|---|---|
|   | **Ex Paid In Full** | **ToClientCheckNumber** |
| 1 |  |  |
| 2 | YES | 1446 |
| 3 | YES | 1447 |
| 4 | YES | 1448 |
| 5 | YES | 1449 |
| 6 | YES | 1450 |
| 7 | YES | 1451 |
| 8 | YES | 1452 |

CONSTABLE001007

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, February 15, 2024 4:45 PM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR EXCEL PAYMENT REPORTS

Rob spoke to Travis Reitz, and he is more than happy to accommodate. His phone number is 801-255-5488. Travis told Rob that he has handled many of this type of Execution.

On Thu, Feb 15, 2024 at 4:04 PM Mark Olson <mark@olsonlaw.com> wrote:
> Yes, call my cell, 801-641-2100.
>
> Get Outlook for iOS

---

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, February 15, 2024 4:02:34 PM
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR EXCEL PAYMENT REPORTS

Can I call you?

On Thu, Feb 15, 2024 at 2:03 PM Mark Olson <mark@olsonlaw.com> wrote:

> Corey,
>
> In the ███ case we are going to use our state court judgment to try executing on his cause of action against us. Is there a constable you would recommend we use? Our attorney said it should be someone other than you guys or Constable Erickson.
>
> Mark
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126
>
> The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

---

> **From:** Corey Revill <crrevill@gmail.com>
> **Sent:** Thursday, February 15, 2024 9:12 AM
> **To:** Mark Olson <mark@olsonlaw.com>
> **Subject:** NAR EXCEL PAYMENT REPORTS
>
> Hi Mark,
>
> Here are the NAR excel payment reports for payments delivered yesterday😀

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, February 21, 2024 9:53 AM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 2-20-24.xlsx","NAR PIFS 2-20-24.xlsx"

Hi Mark,

Here are the NAR excel payment reports for payments being delivered today 😃

CONSTABLE001009

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 01/31/2024 | No |
| 3 | NAR | | 02/02/2024 | No |
| 4 | NAR | | 02/02/2024 | No |
| 5 | NAR | | 02/02/2024 | No |
| 6 | NAR | | 02/12/2024 | No |
| 7 | NAR | | 02/12/2024 | No |
| 8 | NAR | | 02/12/2024 | No |
| 9 | NAR | | 02/12/2024 | No |
| 10 | NAR | | 02/12/2024 | No |
| 11 | NAR | | 02/12/2024 | No |
| 12 | NAR | | 02/12/2024 | No |
| 13 | NAR | | 02/12/2024 | No |
| 14 | NAR | | 02/12/2024 | No |
| 15 | NAR | | 02/12/2024 | No |
| 16 | NAR | | 02/12/2024 | No |
| 17 | NAR | | 02/12/2024 | No |
| 18 | NAR | | 02/12/2024 | No |
| 19 | NAR | | 02/12/2024 | No |
| 20 | NAR | | 02/12/2024 | No |
| 21 | NAR | | 02/12/2024 | No |
| 22 | NAR | | 02/12/2024 | No |
| 23 | NAR | | 02/12/2024 | No |
| 24 | NAR | | 02/12/2024 | No |
| 25 | NAR | | 02/12/2024 | No |
| 26 | NAR | | 02/12/2024 | No |
| 27 | NAR | | 02/12/2024 | No |
| 28 | NAR | | 02/12/2024 | No |
| 29 | NAR | | 02/12/2024 | No |
| 30 | NAR | | 02/12/2024 | No |
| 31 | NAR | | 02/12/2024 | No |
| 32 | NAR | | 02/12/2024 | No |
| 33 | NAR | | 02/12/2024 | No |
| 34 | NAR | | 02/12/2024 | No |
| 35 | NAR | | 02/12/2024 | No |
| 36 | NAR | | 02/12/2024 | No |
| 37 | NAR | | 02/12/2024 | No |
| 38 | NAR | | 02/12/2024 | No |
| 39 | NAR | | 02/12/2024 | No |
| 40 | NAR | | 02/12/2024 | No |
| 41 | NAR | | 02/12/2024 | No |
| 42 | NAR | | 02/12/2024 | No |
| 43 | NAR | | 02/12/2024 | No |
| 44 | NAR | | 02/12/2024 | No |
| 45 | NAR | | 02/12/2024 | No |
| 46 | NAR | | 02/12/2024 | No |
| 47 | NAR | | 02/13/2024 | No |
| 48 | NAR | | 02/13/2024 | No |
| 49 | NAR | | 02/13/2024 | No |
| 50 | NAR | | 02/13/2024 | No |
| 51 | NAR | | 02/13/2024 | No |
| 52 | NAR | | 02/13/2024 | No |

Sheet1

CONSTABLE001010

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 02/13/2024 | No |
| 54 | NAR | | 02/13/2024 | No |
| 55 | NAR | | 02/13/2024 | No |
| 56 | NAR | | 02/13/2024 | No |
| 57 | NAR | | 02/13/2024 | No |
| 58 | NAR | | 02/13/2024 | No |
| 59 | NAR | | 02/13/2024 | No |
| 60 | NAR | | 02/13/2024 | No |
| 61 | NAR | | 02/13/2024 | No |
| 62 | NAR | | 02/13/2024 | No |
| 63 | NAR | | 02/13/2024 | No |
| 64 | NAR | | 02/13/2024 | No |
| 65 | NAR | | 02/13/2024 | No |
| 66 | NAR | | 02/13/2024 | No |
| 67 | NAR | | 02/13/2024 | No |
| 68 | NAR | | 02/13/2024 | No |
| 69 | NAR | | 02/13/2024 | No |
| 70 | NAR | | 02/13/2024 | No |
| 71 | NAR | | 02/13/2024 | No |
| 72 | NAR | | 02/13/2024 | No |
| 73 | NAR | | 02/13/2024 | No |
| 74 | NAR | | 02/13/2024 | No |
| 75 | NAR | | 02/13/2024 | No |
| 76 | NAR | | 02/13/2024 | No |
| 77 | NAR | | 02/13/2024 | No |
| 78 | NAR | | 02/13/2024 | No |
| 79 | NAR | | 02/13/2024 | No |
| 80 | NAR | | 02/13/2024 | No |
| 81 | NAR | | 02/13/2024 | No |
| 82 | NAR | | 02/14/2024 | No |
| 83 | NAR | | 02/14/2024 | No |
| 84 | NAR | | 02/14/2024 | No |
| 85 | NAR | | 02/14/2024 | No |
| 86 | NAR | | 02/14/2024 | No |
| 87 | NAR | | 02/14/2024 | No |
| 88 | NAR | | 02/14/2024 | No |
| 89 | NAR | | 02/14/2024 | No |
| 90 | NAR | | 02/14/2024 | No |
| 91 | NAR | | 02/14/2024 | No |
| 92 | NAR | | 02/14/2024 | No |
| 93 | NAR | | 02/14/2024 | No |
| 94 | NAR | | 02/14/2024 | No |
| 95 | NAR | | 02/14/2024 | No |
| 96 | NAR | | 02/14/2024 | No |
| 97 | NAR | | 02/14/2024 | No |
| 98 | NAR | | 02/14/2024 | No |
| 99 | NAR | | 02/14/2024 | No |
| 100 | NAR | | 02/14/2024 | No |
| 101 | NAR | | 02/14/2024 | No |
| 102 | NAR | | 02/14/2024 | No |
| 103 | NAR | | 02/14/2024 | No |
| 104 | NAR | | 02/14/2024 | No |

CONSTABLE001011

| | A | E | F |
|---|---|---|---|
| 105 | NAR | 02/14/2024 | No |
| 106 | NAR | 02/14/2024 | No |
| 107 | NAR | 02/15/2024 | No |
| 108 | NAR | 02/15/2024 | No |
| 109 | NAR | 02/15/2024 | No |
| 110 | NAR | 02/15/2024 | No |
| 111 | NAR | 02/15/2024 | No |
| 112 | NAR | 02/15/2024 | No |
| 113 | NAR | 02/15/2024 | No |
| 114 | NAR | 02/15/2024 | No |
| 115 | NAR | 02/15/2024 | No |
| 116 | NAR | 02/15/2024 | No |
| 117 | NAR | 02/15/2024 | No |
| 118 | NAR | 02/15/2024 | No |
| 119 | NAR | 02/15/2024 | No |
| 120 | NAR | 02/15/2024 | No |
| 121 | NAR | 02/15/2024 | No |
| 122 | NAR | 02/15/2024 | No |
| 123 | NAR | 02/15/2024 | No |
| 124 | NAR | 02/15/2024 | No |
| 125 | NAR | 02/15/2024 | No |
| 126 | NAR | 02/15/2024 | No |
| 127 | NAR | 02/15/2024 | No |
| 128 | NAR | 02/15/2024 | No |
| 129 | NAR | 02/15/2024 | No |
| 130 | NAR | 02/15/2024 | No |
| 131 | NAR | 02/15/2024 | No |
| 132 | NAR | 02/15/2024 | No |
| 133 | NAR | 02/15/2024 | No |
| 134 | NAR | 02/15/2024 | No |
| 135 | NAR | 02/15/2024 | No |
| 136 | NAR | 02/15/2024 | No |
| 137 | NAR | 02/15/2024 | No |
| 138 | NAR | 02/15/2024 | No |
| 139 | NAR | 02/15/2024 | No |
| 140 | NAR | 02/15/2024 | No |
| 141 | NAR | 02/15/2024 | No |
| 142 | NAR | 02/15/2024 | No |
| 143 | NAR | 02/15/2024 | No |
| 144 | NAR | 02/15/2024 | No |
| 145 | NAR | 02/15/2024 | No |
| 146 | NAR | 02/15/2024 | No |
| 147 | NAR | 02/15/2024 | No |
| 148 | NAR | 02/15/2024 | No |
| 149 | NAR | 02/15/2024 | No |
| 150 | NAR | 02/15/2024 | No |
| 151 | NAR | 02/15/2024 | No |
| 152 | NAR | 02/15/2024 | No |
| 153 | NAR | 02/15/2024 | No |
| 154 | NAR | 02/15/2024 | No |
| 155 | NAR | 02/16/2024 | No |
| 156 | NAR | 02/16/2024 | No |

CONSTABLE001012

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 02/16/2024 | No |
| 158 | NAR | | | 02/16/2024 | No |
| 159 | NAR | | | 02/16/2024 | No |
| 160 | NAR | | | 02/16/2024 | No |
| 161 | NAR | | | 02/16/2024 | No |
| 162 | NAR | | | 02/16/2024 | No |
| 163 | NAR | | | 02/16/2024 | No |
| 164 | NAR | | | 02/16/2024 | No |
| 165 | NAR | | | 02/16/2024 | No |
| 166 | NAR | | | 02/16/2024 | No |
| 167 | NAR | | | 02/16/2024 | No |
| 168 | NAR | | | 02/16/2024 | No |
| 169 | NAR | | | 02/16/2024 | No |
| 170 | NAR | | | 02/16/2024 | No |
| 171 | NAR | | | 02/16/2024 | No |
| 172 | NAR | | | 02/16/2024 | No |
| 173 | NAR | | | 02/16/2024 | No |
| 174 | NAR | | | 02/16/2024 | No |
| 175 | NAR | | | 02/16/2024 | No |
| 176 | NAR | | | 02/16/2024 | No |
| 177 | NAR | | | 02/16/2024 | No |
| 178 | NAR | | | 02/16/2024 | No |
| 179 | NAR | | | 02/16/2024 | No |
| 180 | NAR | | | 02/16/2024 | No |
| 181 | NAR | | | 02/16/2024 | No |
| 182 | NAR | | | 02/16/2024 | No |
| 183 | NAR | | | 02/16/2024 | No |
| 184 | NAR | | | 02/16/2024 | No |
| 185 | NAR | | | 02/16/2024 | No |
| 186 | NAR | | | 02/16/2024 | No |
| 187 | NAR | | | 02/16/2024 | No |
| 188 | NAR | | | 02/16/2024 | No |
| 189 | NAR | | | 02/16/2024 | No |
| 190 | NAR | | | 02/16/2024 | No |
| 191 | NAR | | | 02/16/2024 | No |
| 192 | NAR | | | 02/16/2024 | No |
| 193 | NAR | | | 02/16/2024 | No |
| 194 | NAR | | | 02/16/2024 | No |
| 195 | NAR | | | 02/16/2024 | No |
| 196 | NAR | | | 02/16/2024 | No |
| 197 | NAR | | | 02/16/2024 | No |
| 198 | NAR | | | 02/16/2024 | No |
| 199 | NAR | | | 02/16/2024 | No |
| 200 | NAR | | | 02/16/2024 | No |
| 201 | NAR | | | 02/16/2024 | No |
| 202 | NAR | | | 02/16/2024 | No |
| 203 | NAR | | | 02/16/2024 | No |
| 204 | NAR | | | 02/16/2024 | No |
| 205 | NAR | | | 02/16/2024 | No |
| 206 | NAR | | | 02/16/2024 | No |
| 207 | NAR | | | 02/16/2024 | No |
| 208 | NAR | | | 02/16/2024 | No |

Sheet1

CONSTABLE001013

| | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | | 02/16/2024 | No |

CONSTABLE001014

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 02/12/2024 | YES |
| 3 | NAR | 02/12/2024 | YES |
| 4 | NAR | 02/14/2024 | YES |
| 5 | NAR | 02/14/2024 | YES |
| 6 | NAR | 02/15/2024 | YES |
| 7 | NAR | 02/16/2024 | YES |
| 8 | NAR | 02/16/2024 | YES |

CONSTABLE001015

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, February 07, 2024 12:05 PM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 2-6-24.xlsx","NAR PIFS 2-6-24.xlsx"

Hi Mark,

Here are the NAR excel payment reports for payments being delivered today 😀

CONSTABLE001016

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 01/16/2024 | No |
| 3 | NAR | 01/16/2024 | No |
| 4 | NAR | 01/19/2024 | No |
| 5 | NAR | 01/19/2024 | No |
| 6 | NAR | 01/19/2024 | No |
| 7 | NAR | 01/19/2024 | No |
| 8 | NAR | 01/19/2024 | No |
| 9 | NAR | 01/29/2024 | No |
| 10 | NAR | 01/29/2024 | No |
| 11 | NAR | 01/29/2024 | No |
| 12 | NAR | 01/29/2024 | No |
| 13 | NAR | 01/29/2024 | No |
| 14 | NAR | 01/29/2024 | No |
| 15 | NAR | 01/29/2024 | No |
| 16 | NAR | 01/29/2024 | No |
| 17 | NAR | 01/29/2024 | No |
| 18 | NAR | 01/29/2024 | No |
| 19 | NAR | 01/29/2024 | No |
| 20 | NAR | 01/29/2024 | No |
| 21 | NAR | 01/29/2024 | No |
| 22 | NAR | 01/29/2024 | No |
| 23 | NAR | 01/29/2024 | No |
| 24 | NAR | 01/29/2024 | No |
| 25 | NAR | 01/29/2024 | No |
| 26 | NAR | 01/29/2024 | No |
| 27 | NAR | 01/29/2024 | No |
| 28 | NAR | 01/29/2024 | No |
| 29 | NAR | 01/29/2024 | No |
| 30 | NAR | 01/29/2024 | No |
| 31 | NAR | 01/29/2024 | No |
| 32 | NAR | 01/29/2024 | No |
| 33 | NAR | 01/29/2024 | No |
| 34 | NAR | 01/29/2024 | No |
| 35 | NAR | 01/29/2024 | No |
| 36 | NAR | 01/29/2024 | No |
| 37 | NAR | 01/29/2024 | No |
| 38 | NAR | 01/29/2024 | No |
| 39 | NAR | 01/29/2024 | No |
| 40 | NAR | 01/29/2024 | No |
| 41 | NAR | 01/29/2024 | No |
| 42 | NAR | 01/29/2024 | No |
| 43 | NAR | 01/29/2024 | No |
| 44 | NAR | 01/29/2024 | No |
| 45 | NAR | 01/29/2024 | No |
| 46 | NAR | 01/29/2024 | No |
| 47 | NAR | 01/29/2024 | No |
| 48 | NAR | 01/29/2024 | No |
| 49 | NAR | 01/29/2024 | No |
| 50 | NAR | 01/29/2024 | No |
| 51 | NAR | 01/29/2024 | No |
| 52 | NAR | 01/30/2024 | No |

CONSTABLE001017

| | A | E | F |
|---|---|---|---|
| 53 | NAR | 01/30/2024 | No |
| 54 | NAR | 01/30/2024 | No |
| 55 | NAR | 01/30/2024 | No |
| 56 | NAR | 01/30/2024 | No |
| 57 | NAR | 01/30/2024 | No |
| 58 | NAR | 01/30/2024 | No |
| 59 | NAR | 01/30/2024 | No |
| 60 | NAR | 01/30/2024 | No |
| 61 | NAR | 01/30/2024 | No |
| 62 | NAR | 01/30/2024 | No |
| 63 | NAR | 01/30/2024 | No |
| 64 | NAR | 01/30/2024 | No |
| 65 | NAR | 01/30/2024 | No |
| 66 | NAR | 01/30/2024 | No |
| 67 | NAR | 01/30/2024 | No |
| 68 | NAR | 01/30/2024 | No |
| 69 | NAR | 01/30/2024 | No |
| 70 | NAR | 01/30/2024 | No |
| 71 | NAR | 01/30/2024 | No |
| 72 | NAR | 01/30/2024 | No |
| 73 | NAR | 01/30/2024 | No |
| 74 | NAR | 01/30/2024 | No |
| 75 | NAR | 01/30/2024 | No |
| 76 | NAR | 01/30/2024 | No |
| 77 | NAR | 01/30/2024 | No |
| 78 | NAR | 01/30/2024 | No |
| 79 | NAR | 01/30/2024 | No |
| 80 | NAR | 01/30/2024 | No |
| 81 | NAR | 01/30/2024 | No |
| 82 | NAR | 01/30/2024 | No |
| 83 | NAR | 01/30/2024 | No |
| 84 | NAR | 01/31/2024 | No |
| 85 | NAR | 01/31/2024 | No |
| 86 | NAR | 01/31/2024 | No |
| 87 | NAR | 01/31/2024 | No |
| 88 | NAR | 01/31/2024 | No |
| 89 | NAR | 01/31/2024 | No |
| 90 | NAR | 01/31/2024 | No |
| 91 | NAR | 01/31/2024 | No |
| 92 | NAR | 01/31/2024 | No |
| 93 | NAR | 01/31/2024 | No |
| 94 | NAR | 01/31/2024 | No |
| 95 | NAR | 01/31/2024 | No |
| 96 | NAR | 01/31/2024 | No |
| 97 | NAR | 01/31/2024 | No |
| 98 | NAR | 01/31/2024 | No |
| 99 | NAR | 01/31/2024 | No |
| 100 | NAR | 01/31/2024 | No |
| 101 | NAR | 01/31/2024 | No |
| 102 | NAR | 01/31/2024 | No |
| 103 | NAR | 01/31/2024 | No |
| 104 | NAR | 01/31/2024 | No |

CONSTABLE001018

| | A | | | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 01/31/2024 | No |
| 106 | NAR | | | 01/31/2024 | No |
| 107 | NAR | | | 01/31/2024 | No |
| 108 | NAR | | | 01/31/2024 | No |
| 109 | NAR | | | 01/31/2024 | No |
| 110 | NAR | | | 01/31/2024 | No |
| 111 | NAR | | | 01/31/2024 | No |
| 112 | NAR | | | 02/01/2024 | No |
| 113 | NAR | | | 02/01/2024 | No |
| 114 | NAR | | | 02/01/2024 | No |
| 115 | NAR | | | 02/01/2024 | No |
| 116 | NAR | | | 02/01/2024 | No |
| 117 | NAR | | | 02/01/2024 | No |
| 118 | NAR | | | 02/01/2024 | No |
| 119 | NAR | | | 02/01/2024 | No |
| 120 | NAR | | | 02/01/2024 | No |
| 121 | NAR | | | 02/01/2024 | No |
| 122 | NAR | | | 02/01/2024 | No |
| 123 | NAR | | | 02/01/2024 | No |
| 124 | NAR | | | 02/01/2024 | No |
| 125 | NAR | | | 02/01/2024 | No |
| 126 | NAR | | | 02/01/2024 | No |
| 127 | NAR | | | 02/01/2024 | No |
| 128 | NAR | | | 02/01/2024 | No |
| 129 | NAR | | | 02/01/2024 | No |
| 130 | NAR | | | 02/01/2024 | No |
| 131 | NAR | | | 02/01/2024 | No |
| 132 | NAR | | | 02/01/2024 | No |
| 133 | NAR | | | 02/01/2024 | No |
| 134 | NAR | | | 02/01/2024 | No |
| 135 | NAR | | | 02/01/2024 | No |
| 136 | NAR | | | 02/01/2024 | No |
| 137 | NAR | | | 02/01/2024 | No |
| 138 | NAR | | | 02/01/2024 | No |
| 139 | NAR | | | 02/01/2024 | No |
| 140 | NAR | | | 02/01/2024 | No |
| 141 | NAR | | | 02/01/2024 | No |
| 142 | NAR | | | 02/01/2024 | No |
| 143 | NAR | | | 02/01/2024 | No |
| 144 | NAR | | | 02/01/2024 | No |
| 145 | NAR | | | 02/01/2024 | No |
| 146 | NAR | | | 02/01/2024 | No |
| 147 | NAR | | | 02/01/2024 | No |
| 148 | NAR | | | 02/01/2024 | No |
| 149 | NAR | | | 02/01/2024 | No |
| 150 | NAR | | | 02/01/2024 | No |
| 151 | NAR | | | 02/01/2024 | No |
| 152 | NAR | | | 02/01/2024 | No |
| 153 | NAR | | | 02/01/2024 | No |
| 154 | NAR | | | 02/01/2024 | No |
| 155 | NAR | | | 02/01/2024 | No |
| 156 | NAR | | | 02/01/2024 | No |

CONSTABLE001019

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 02/01/2024 | No |
| 158 | NAR | | | 02/01/2024 | No |
| 159 | NAR | | | 02/01/2024 | No |
| 160 | NAR | | | 02/02/2024 | No |
| 161 | NAR | | | 02/02/2024 | No |
| 162 | NAR | | | 02/02/2024 | No |
| 163 | NAR | | | 02/02/2024 | No |
| 164 | NAR | | | 02/02/2024 | No |
| 165 | NAR | | | 02/02/2024 | No |
| 166 | NAR | | | 02/02/2024 | No |
| 167 | NAR | | | 02/02/2024 | No |
| 168 | NAR | | | 02/02/2024 | No |
| 169 | NAR | | | 02/02/2024 | No |
| 170 | NAR | | U | 02/02/2024 | No |
| 171 | NAR | | | 02/02/2024 | No |
| 172 | NAR | | | 02/02/2024 | No |
| 173 | NAR | | | 02/02/2024 | No |
| 174 | NAR | | | 02/02/2024 | No |
| 175 | NAR | | | 02/02/2024 | No |
| 176 | NAR | | | 02/02/2024 | No |
| 177 | NAR | | | 02/02/2024 | No |
| 178 | NAR | | | 02/02/2024 | No |
| 179 | NAR | | | 02/02/2024 | No |
| 180 | NAR | | | 02/02/2024 | No |
| 181 | NAR | | | 02/02/2024 | No |
| 182 | NAR | | | 02/02/2024 | No |
| 183 | NAR | | | 02/02/2024 | No |
| 184 | NAR | | | 02/02/2024 | No |
| 185 | NAR | | | 02/02/2024 | No |
| 186 | NAR | | | 02/02/2024 | No |
| 187 | NAR | | | 02/02/2024 | No |
| 188 | NAR | | | 02/02/2024 | No |
| 189 | NAR | | | 02/02/2024 | No |
| 190 | NAR | | | 02/02/2024 | No |
| 191 | NAR | | | 02/02/2024 | No |
| 192 | NAR | | | 02/02/2024 | No |
| 193 | NAR | | | 02/02/2024 | No |
| 194 | NAR | | | 02/02/2024 | No |
| 195 | NAR | | | 02/02/2024 | No |
| 196 | NAR | | | 02/02/2024 | No |
| 197 | NAR | | | 02/02/2024 | No |
| 198 | NAR | | | 02/02/2024 | No |
| 199 | NAR | | | 02/02/2024 | No |
| 200 | NAR | | | 02/02/2024 | No |
| 201 | NAR | | | 02/02/2024 | No |
| 202 | NAR | | | 02/02/2024 | No |
| 203 | NAR | | | 02/02/2024 | No |
| 204 | NAR | | | 02/02/2024 | No |
| 205 | NAR | | | 02/02/2024 | No |
| 206 | NAR | | | 02/02/2024 | No |
| 207 | NAR | | | 02/02/2024 | No |
| 208 | NAR | | | 02/02/2024 | No |

CONSTABLE001020

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 209 | NAR | | | | 02/02/2024 | No |
| 210 | NAR | | | | 02/02/2024 | No |
| 211 | NAR | | | | 02/02/2024 | No |
| 212 | NAR | | | | 02/02/2024 | No |
| 213 | NAR | | | | 02/02/2024 | No |
| 214 | NAR | | | | 02/02/2024 | No |

CONSTABLE001021

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 01/29/2024 | YES |
| 3 | NAR | 01/29/2024 | YES |
| 4 | NAR | 01/30/2024 | YES |
| 5 | NAR | 01/30/2024 | YES |
| 6 | NAR | 01/31/2024 | YES |
| 7 | NAR | 01/31/2024 | YES |
| 8 | NAR | 01/31/2024 | YES |
| 9 | NAR | 01/31/2024 | YES |
| 10 | NAR | 01/31/2024 | YES |
| 11 | NAR | 01/31/2024 | YES |
| 12 | NAR | 02/01/2024 | YES |
| 13 | NAR | 02/01/2024 | YES |

CONSTABLE001022

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, January 31, 2024 4:19 PM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 1-30-24.xlsx","NAR PIFS 1-30-24.xlsx"

Hi Mark,

Here are the NAR excel payment reports for payments delivered today 😄

CONSTABLE001023

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 01/08/2024 | No |
| 3 | NAR | | 01/08/2024 | No |
| 4 | NAR | | 01/11/2024 | No |
| 5 | NAR | | 01/12/2024 | No |
| 6 | NAR | | 01/22/2024 | No |
| 7 | NAR | | 01/22/2024 | No |
| 8 | NAR | | 01/22/2024 | No |
| 9 | NAR | | 01/22/2024 | No |
| 10 | NAR | | 01/22/2024 | No |
| 11 | NAR | | 01/22/2024 | No |
| 12 | NAR | | 01/22/2024 | No |
| 13 | NAR | | 01/22/2024 | No |
| 14 | NAR | | 01/22/2024 | No |
| 15 | NAR | | 01/22/2024 | No |
| 16 | NAR | | 01/22/2024 | No |
| 17 | NAR | | 01/22/2024 | No |
| 18 | NAR | | 01/22/2024 | No |
| 19 | NAR | | 01/22/2024 | No |
| 20 | NAR | | 01/22/2024 | No |
| 21 | NAR | | 01/22/2024 | No |
| 22 | NAR | | 01/22/2024 | No |
| 23 | NAR | | 01/22/2024 | No |
| 24 | NAR | | 01/22/2024 | No |
| 25 | NAR | | 01/22/2024 | No |
| 26 | NAR | | 01/22/2024 | No |
| 27 | NAR | | 01/22/2024 | No |
| 28 | NAR | | 01/22/2024 | No |
| 29 | NAR | | 01/22/2024 | No |
| 30 | NAR | | 01/22/2024 | No |
| 31 | NAR | | 01/22/2024 | No |
| 32 | NAR | | 01/22/2024 | No |
| 33 | NAR | | 01/22/2024 | No |
| 34 | NAR | | 01/22/2024 | No |
| 35 | NAR | | 01/22/2024 | No |
| 36 | NAR | | 01/22/2024 | No |
| 37 | NAR | | 01/22/2024 | No |
| 38 | NAR | | 01/22/2024 | No |
| 39 | NAR | | 01/22/2024 | No |
| 40 | NAR | | 01/22/2024 | No |
| 41 | NAR | | 01/22/2024 | No |
| 42 | NAR | | 01/22/2024 | No |
| 43 | NAR | | 01/22/2024 | No |
| 44 | NAR | | 01/22/2024 | No |
| 45 | NAR | | 01/22/2024 | No |
| 46 | NAR | | 01/22/2024 | No |
| 47 | NAR | | 01/22/2024 | No |
| 48 | NAR | | 01/22/2024 | No |
| 49 | NAR | | 01/22/2024 | No |
| 50 | NAR | | 01/22/2024 | No |
| 51 | NAR | | 01/22/2024 | No |
| 52 | NAR | | 01/22/2024 | No |

CONSTABLE001024

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 01/22/2024 | No |
| 54 | NAR | | 01/22/2024 | No |
| 55 | NAR | | 01/22/2024 | No |
| 56 | NAR | | 01/22/2024 | No |
| 57 | NAR | | 01/22/2024 | No |
| 58 | NAR | | 01/22/2024 | No |
| 59 | NAR | | 01/22/2024 | No |
| 60 | NAR | | 01/22/2024 | No |
| 61 | NAR | | 01/22/2024 | No |
| 62 | NAR | | 01/22/2024 | No |
| 63 | NAR | | 01/23/2024 | No |
| 64 | NAR | | 01/23/2024 | No |
| 65 | NAR | | 01/23/2024 | No |
| 66 | NAR | | 01/23/2024 | No |
| 67 | NAR | | 01/23/2024 | No |
| 68 | NAR | | 01/23/2024 | No |
| 69 | NAR | | 01/23/2024 | No |
| 70 | NAR | | 01/23/2024 | No |
| 71 | NAR | | 01/23/2024 | No |
| 72 | NAR | | 01/23/2024 | No |
| 73 | NAR | | 01/23/2024 | No |
| 74 | NAR | | 01/23/2024 | No |
| 75 | NAR | | 01/23/2024 | No |
| 76 | NAR | | 01/23/2024 | No |
| 77 | NAR | | 01/23/2024 | No |
| 78 | NAR | | 01/23/2024 | No |
| 79 | NAR | | 01/23/2024 | No |
| 80 | NAR | | 01/23/2024 | No |
| 81 | NAR | | 01/23/2024 | No |
| 82 | NAR | | 01/23/2024 | No |
| 83 | NAR | | 01/23/2024 | No |
| 84 | NAR | | 01/23/2024 | No |
| 85 | NAR | | 01/23/2024 | No |
| 86 | NAR | | 01/23/2024 | No |
| 87 | NAR | | 01/23/2024 | No |
| 88 | NAR | | 01/23/2024 | No |
| 89 | NAR | | 01/23/2024 | No |
| 90 | NAR | | 01/23/2024 | No |
| 91 | NAR | | 01/23/2024 | No |
| 92 | NAR | | 01/24/2024 | No |
| 93 | NAR | | 01/24/2024 | No |
| 94 | NAR | | 01/24/2024 | No |
| 95 | NAR | | 01/24/2024 | No |
| 96 | NAR | | 01/24/2024 | No |
| 97 | NAR | | 01/24/2024 | No |
| 98 | NAR | | 01/24/2024 | No |
| 99 | NAR | | 01/24/2024 | No |
| 100 | NAR | | 01/24/2024 | No |
| 101 | NAR | | 01/24/2024 | No |
| 102 | NAR | | 01/24/2024 | No |
| 103 | NAR | | 01/24/2024 | No |
| 104 | NAR | | 01/24/2024 | No |

CONSTABLE001025

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 01/24/2024 | No |
| 106 | NAR | | 01/24/2024 | No |
| 107 | NAR | | 01/24/2024 | No |
| 108 | NAR | | 01/24/2024 | No |
| 109 | NAR | | 01/24/2024 | No |
| 110 | NAR | | 01/24/2024 | No |
| 111 | NAR | | 01/24/2024 | No |
| 112 | NAR | | 01/24/2024 | No |
| 113 | NAR | | 01/24/2024 | No |
| 114 | NAR | | 01/24/2024 | No |
| 115 | NAR | | 01/24/2024 | No |
| 116 | NAR | | 01/24/2024 | No |
| 117 | NAR | | 01/24/2024 | No |
| 118 | NAR | | 01/24/2024 | No |
| 119 | NAR | | 01/24/2024 | No |
| 120 | NAR | | 01/24/2024 | No |
| 121 | NAR | | 01/24/2024 | No |
| 122 | NAR | | 01/24/2024 | No |
| 123 | NAR | | 01/24/2024 | No |
| 124 | NAR | | 01/24/2024 | No |
| 125 | NAR | | 01/24/2024 | No |
| 126 | NAR | | 01/24/2024 | No |
| 127 | NAR | | 01/24/2024 | No |
| 128 | NAR | | 01/24/2024 | No |
| 129 | NAR | | 01/24/2024 | No |
| 130 | NAR | | 01/24/2024 | No |
| 131 | NAR | | 01/24/2024 | No |
| 132 | NAR | | 01/24/2024 | No |
| 133 | NAR | | 01/24/2024 | No |
| 134 | NAR | | 01/24/2024 | No |
| 135 | NAR | | 01/24/2024 | No |
| 136 | NAR | | 01/24/2024 | No |
| 137 | NAR | | 01/24/2024 | No |
| 138 | NAR | | 01/24/2024 | No |
| 139 | NAR | | 01/24/2024 | No |
| 140 | NAR | | 01/24/2024 | No |
| 141 | NAR | | 01/25/2024 | No |
| 142 | NAR | | 01/25/2024 | No |
| 143 | NAR | | 01/25/2024 | No |
| 144 | NAR | | 01/25/2024 | No |
| 145 | NAR | | 01/25/2024 | No |
| 146 | NAR | | 01/25/2024 | No |
| 147 | NAR | | 01/25/2024 | No |
| 148 | NAR | | 01/25/2024 | No |
| 149 | NAR | | 01/25/2024 | No |
| 150 | NAR | | 01/25/2024 | No |
| 151 | NAR | | 01/25/2024 | No |
| 152 | NAR | | 01/25/2024 | No |
| 153 | NAR | | 01/25/2024 | No |
| 154 | NAR | | 01/25/2024 | No |
| 155 | NAR | | 01/25/2024 | No |
| 156 | NAR | | 01/25/2024 | No |

CONSTABLE001026

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 01/25/2024 | No |
| 158 | NAR | | 01/25/2024 | No |
| 159 | NAR | | 01/25/2024 | No |
| 160 | NAR | | 01/25/2024 | No |
| 161 | NAR | | 01/25/2024 | No |
| 162 | NAR | | 01/25/2024 | No |
| 163 | NAR | | 01/25/2024 | No |
| 164 | NAR | | 01/25/2024 | No |
| 165 | NAR | | 01/25/2024 | No |
| 166 | NAR | | 01/25/2024 | No |
| 167 | NAR | | 01/25/2024 | No |
| 168 | NAR | | 01/25/2024 | No |
| 169 | NAR | | 01/25/2024 | No |
| 170 | NAR | | 01/25/2024 | No |
| 171 | NAR | | 01/25/2024 | No |
| 172 | NAR | | 01/25/2024 | No |
| 173 | NAR | | 01/25/2024 | No |
| 174 | NAR | | 01/25/2024 | No |
| 175 | NAR | | 01/25/2024 | No |
| 176 | NAR | | 01/25/2024 | No |
| 177 | NAR | | 01/25/2024 | No |
| 178 | NAR | | 01/25/2024 | No |
| 179 | NAR | | 01/25/2024 | No |
| 180 | NAR | | 01/25/2024 | No |
| 181 | NAR | | 01/26/2024 | No |
| 182 | NAR | | 01/26/2024 | No |
| 183 | NAR | | 01/26/2024 | No |
| 184 | NAR | | 01/26/2024 | No |
| 185 | NAR | | 01/26/2024 | No |
| 186 | NAR | | 01/26/2024 | No |
| 187 | NAR | | 01/26/2024 | No |
| 188 | NAR | | 01/26/2024 | No |
| 189 | NAR | | 01/26/2024 | No |
| 190 | NAR | | 01/26/2024 | No |
| 191 | NAR | | 01/26/2024 | No |
| 192 | NAR | | 01/26/2024 | No |
| 193 | NAR | | 01/26/2024 | No |
| 194 | NAR | | 01/26/2024 | No |
| 195 | NAR | | 01/26/2024 | No |
| 196 | NAR | | 01/26/2024 | No |
| 197 | NAR | | 01/26/2024 | No |
| 198 | NAR | | 01/26/2024 | No |
| 199 | NAR | | 01/26/2024 | No |
| 200 | NAR | | 01/26/2024 | No |
| 201 | NAR | | 01/26/2024 | No |
| 202 | NAR | | 01/26/2024 | No |
| 203 | NAR | | 01/26/2024 | No |
| 204 | NAR | | 01/26/2024 | No |
| 205 | NAR | | 01/26/2024 | No |
| 206 | NAR | | 01/26/2024 | No |
| 207 | NAR | | 01/26/2024 | No |
| 208 | NAR | | 01/26/2024 | No |

CONSTABLE001027

| | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | | 01/26/2024 | No |
| 210 | NAR | | | 01/26/2024 | No |
| 211 | NAR | | | 01/26/2024 | No |
| 212 | NAR | | | 01/26/2024 | No |
| 213 | NAR | | | 01/26/2024 | No |
| 214 | NAR | | | 01/26/2024 | No |
| 215 | NAR | | | 01/26/2024 | No |
| 216 | NAR | | | 01/26/2024 | No |
| 217 | NAR | | | 01/26/2024 | No |
| 218 | NAR | | | 01/26/2024 | No |
| 219 | NAR | | | 01/26/2024 | No |
| 220 | NAR | | | 01/26/2024 | No |
| 221 | NAR | | | 01/26/2024 | No |
| 222 | NAR | | | 01/26/2024 | No |
| 223 | NAR | | | 01/26/2024 | No |
| 224 | NAR | | | 01/26/2024 | No |
| 225 | NAR | | | 01/26/2024 | No |
| 226 | NAR | | | 01/26/2024 | No |
| 227 | NAR | | | 01/26/2024 | No |
| 228 | NAR | | | 01/26/2024 | No |
| 229 | NAR | | | 01/26/2024 | No |
| 230 | NAR | | | 01/26/2024 | No |
| 231 | NAR | | | 01/26/2024 | No |
| 232 | NAR | | | 01/26/2024 | No |
| 233 | NAR | | | 01/26/2024 | No |
| 234 | NAR | | | 01/26/2024 | No |
| 235 | NAR | | | 01/26/2024 | No |
| 236 | NAR | | | 01/26/2024 | No |

CONSTABLE001028

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 01/22/2024 | YES |
| 3 | NAR | 01/22/2024 | YES |
| 4 | NAR | 01/22/2024 | YES |
| 5 | NAR | 01/22/2024 | YES |
| 6 | NAR | 01/23/2024 | YES |
| 7 | NAR | 01/23/2024 | YES |
| 8 | NAR | 01/23/2024 | YES |
| 9 | NAR | 01/23/2024 | YES |
| 10 | NAR | 01/23/2024 | YES |
| 11 | NAR | 01/23/2024 | YES |
| 12 | NAR | 01/26/2024 | YES |
| 13 | NAR | 01/26/2024 | YES |
| 14 | NAR | 01/26/2024 | YES |
| 15 | NAR | 01/26/2024 | YES |
| 16 | NAR | 01/26/2024 | YES |

CONSTABLE001029

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, January 25, 2024 12:42 PM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR EXCEL PAYMENT REPORTS

Ok cool. Thank you 😀

On Thu, Jan 25, 2024 at 12:08 PM Mark Olson <mark@olsonlaw.com> wrote:

> Thanks Corey. No, you won't need to send it to Aimee.
>
> Mark
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126
>
> The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, January 25, 2024 11:23 AM
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR EXCEL PAYMENT REPORTS

Hi Mark,

Looks like I forgot to send those to you. I am so sorry. Here are the 1-9-24 excel reports. Would you like me to send them to Aimee too?

On Thu, Jan 25, 2024 at 11:10 AM Mark Olson <mark@olsonlaw.com> wrote:

> Thanks Corey!
>
> I was just updating my spreadsheet and it looks like I didn't receive the report for 1/10. Aimee says she didn't receive it either. Would you mind sending it over?
>
> Mark
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126
>
> The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

CONSTABLE001030

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, January 24, 2024 11:20 AM
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS


Hi Mark,


Here are the NAR excel payment reports for payments delivered today😀

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, January 17, 2024 10:41 AM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PIFS 1-16-24.xlsx","NAR PARTIALS 1-16-24.xlsx"

Hi Mark,

Here are the NAR excel payment reports for payments being delivered today 😃

CONSTABLE001032

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 12/26/2023 | No |
| 3 | NAR | 01/08/2024 | No |
| 4 | NAR | 01/08/2024 | No |
| 5 | NAR | 01/08/2024 | No |
| 6 | NAR | 01/08/2024 | No |
| 7 | NAR | 01/08/2024 | No |
| 8 | NAR | 01/08/2024 | No |
| 9 | NAR | 01/08/2024 | No |
| 10 | NAR | 01/08/2024 | No |
| 11 | NAR | 01/08/2024 | No |
| 12 | NAR | 01/08/2024 | No |
| 13 | NAR | 01/08/2024 | No |
| 14 | NAR | 01/08/2024 | No |
| 15 | NAR | 01/08/2024 | No |
| 16 | NAR | 01/08/2024 | No |
| 17 | NAR | 01/08/2024 | No |
| 18 | NAR | 01/08/2024 | No |
| 19 | NAR | 01/08/2024 | No |
| 20 | NAR | 01/08/2024 | No |
| 21 | NAR | 01/08/2024 | No |
| 22 | NAR | 01/08/2024 | No |
| 23 | NAR | 01/08/2024 | No |
| 24 | NAR | 01/08/2024 | No |
| 25 | NAR | 01/08/2024 | No |
| 26 | NAR | 01/08/2024 | No |
| 27 | NAR | 01/08/2024 | No |
| 28 | NAR | 01/08/2024 | No |
| 29 | NAR | 01/08/2024 | No |
| 30 | NAR | 01/08/2024 | No |
| 31 | NAR | 01/08/2024 | No |
| 32 | NAR | 01/08/2024 | No |
| 33 | NAR | 01/08/2024 | No |
| 34 | NAR | 01/08/2024 | No |
| 35 | NAR | 01/08/2024 | No |
| 36 | NAR | 01/08/2024 | No |
| 37 | NAR | 01/08/2024 | No |
| 38 | NAR | 01/08/2024 | No |
| 39 | NAR | 01/08/2024 | No |
| 40 | NAR | 01/08/2024 | No |
| 41 | NAR | 01/08/2024 | No |
| 42 | NAR | 01/08/2024 | No |
| 43 | NAR | 01/08/2024 | No |
| 44 | NAR | 01/08/2024 | No |
| 45 | NAR | 01/08/2024 | No |
| 46 | NAR | 01/08/2024 | No |
| 47 | NAR | 01/08/2024 | No |
| 48 | NAR | 01/08/2024 | No |
| 49 | NAR | 01/08/2024 | No |
| 50 | NAR | 01/08/2024 | No |
| 51 | NAR | 01/09/2024 | No |
| 52 | NAR | 01/09/2024 | No |

CONSTABLE001033

| | A | E | F |
|---|---|---|---|
| 53 | NAR | 01/09/2024 | No |
| 54 | NAR | 01/09/2024 | No |
| 55 | NAR | 01/09/2024 | No |
| 56 | NAR | 01/09/2024 | No |
| 57 | NAR | 01/09/2024 | No |
| 58 | NAR | 01/09/2024 | No |
| 59 | NAR | 01/09/2024 | No |
| 60 | NAR | 01/09/2024 | No |
| 61 | NAR | 01/09/2024 | No |
| 62 | NAR | 01/09/2024 | No |
| 63 | NAR | 01/09/2024 | No |
| 64 | NAR | 01/09/2024 | No |
| 65 | NAR | 01/09/2024 | No |
| 66 | NAR | 01/09/2024 | No |
| 67 | NAR | 01/09/2024 | No |
| 68 | NAR | 01/09/2024 | No |
| 69 | NAR | 01/09/2024 | No |
| 70 | NAR | 01/09/2024 | No |
| 71 | NAR | 01/09/2024 | No |
| 72 | NAR | 01/09/2024 | No |
| 73 | NAR | 01/09/2024 | No |
| 74 | NAR | 01/09/2024 | No |
| 75 | NAR | 01/09/2024 | No |
| 76 | NAR | 01/10/2024 | No |
| 77 | NAR | 01/10/2024 | No |
| 78 | NAR | 01/10/2024 | No |
| 79 | NAR | 01/10/2024 | No |
| 80 | NAR | 01/10/2024 | No |
| 81 | NAR | 01/10/2024 | No |
| 82 | NAR | 01/10/2024 | No |
| 83 | NAR | 01/10/2024 | No |
| 84 | NAR | 01/10/2024 | No |
| 85 | NAR | 01/10/2024 | No |
| 86 | NAR | 01/10/2024 | No |
| 87 | NAR | 01/10/2024 | No |
| 88 | NAR | 01/10/2024 | No |
| 89 | NAR | 01/10/2024 | No |
| 90 | NAR | 01/10/2024 | No |
| 91 | NAR | 01/10/2024 | No |
| 92 | NAR | 01/10/2024 | No |
| 93 | NAR | 01/10/2024 | No |
| 94 | NAR | 01/10/2024 | No |
| 95 | NAR | 01/10/2024 | No |
| 96 | NAR | 01/10/2024 | No |
| 97 | NAR | 01/10/2024 | No |
| 98 | NAR | 01/10/2024 | No |
| 99 | NAR | 01/10/2024 | No |
| 100 | NAR | 01/10/2024 | No |
| 101 | NAR | 01/10/2024 | No |
| 102 | NAR | 01/10/2024 | No |
| 103 | NAR | 01/10/2024 | No |
| 104 | NAR | 01/10/2024 | No |

CONSTABLE001034

| | A | | | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 01/10/2024 | No |
| 106 | NAR | | | 01/10/2024 | No |
| 107 | NAR | | | 01/10/2024 | No |
| 108 | NAR | | | 01/11/2024 | No |
| 109 | NAR | | | 01/11/2024 | No |
| 110 | NAR | | | 01/11/2024 | No |
| 111 | NAR | | | 01/11/2024 | No |
| 112 | NAR | | | 01/11/2024 | No |
| 113 | NAR | | | 01/11/2024 | No |
| 114 | NAR | | | 01/11/2024 | No |
| 115 | NAR | | | 01/11/2024 | No |
| 116 | NAR | | | 01/11/2024 | No |
| 117 | NAR | | | 01/11/2024 | No |
| 118 | NAR | | | 01/11/2024 | No |
| 119 | NAR | | | 01/11/2024 | No |
| 120 | NAR | | | 01/11/2024 | No |
| 121 | NAR | | | 01/11/2024 | No |
| 122 | NAR | | | 01/11/2024 | No |
| 123 | NAR | | | 01/11/2024 | No |
| 124 | NAR | | | 01/11/2024 | No |
| 125 | NAR | | | 01/11/2024 | No |
| 126 | NAR | | | 01/11/2024 | No |
| 127 | NAR | | | 01/11/2024 | No |
| 128 | NAR | | | 01/11/2024 | No |
| 129 | NAR | | | 01/11/2024 | No |
| 130 | NAR | | | 01/11/2024 | No |
| 131 | NAR | | | 01/11/2024 | No |
| 132 | NAR | | | 01/12/2024 | No |
| 133 | NAR | | | 01/12/2024 | No |
| 134 | NAR | | | 01/12/2024 | No |
| 135 | NAR | | | 01/12/2024 | No |
| 136 | NAR | | | 01/12/2024 | No |
| 137 | NAR | | | 01/12/2024 | No |
| 138 | NAR | | | 01/12/2024 | No |
| 139 | NAR | | | 01/12/2024 | No |
| 140 | NAR | | | 01/12/2024 | No |
| 141 | NAR | | | 01/12/2024 | No |
| 142 | NAR | | | 01/12/2024 | No |
| 143 | NAR | | | 01/12/2024 | No |
| 144 | NAR | | | 01/12/2024 | No |
| 145 | NAR | | | 01/12/2024 | No |
| 146 | NAR | | | 01/12/2024 | No |
| 147 | NAR | | | 01/12/2024 | No |
| 148 | NAR | | | 01/12/2024 | No |
| 149 | NAR | | | 01/12/2024 | No |
| 150 | NAR | | | 01/12/2024 | No |
| 151 | NAR | | | 01/12/2024 | No |
| 152 | NAR | | | 01/12/2024 | No |
| 153 | NAR | | | 01/12/2024 | No |
| 154 | NAR | | | 01/12/2024 | No |
| 155 | NAR | | | 01/12/2024 | No |
| 156 | NAR | | | 01/12/2024 | No |

CONSTABLE001035

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 01/12/2024 | No |
| 158 | NAR | | 01/12/2024 | No |
| 159 | NAR | | 01/12/2024 | No |
| 160 | NAR | | 01/12/2024 | No |
| 161 | NAR | | 01/12/2024 | No |
| 162 | NAR | | 01/12/2024 | No |
| 163 | NAR | | 01/12/2024 | No |
| 164 | NAR | | 01/12/2024 | No |
| 165 | NAR | | 01/12/2024 | No |
| 166 | NAR | | 01/12/2024 | No |
| 167 | NAR | | 01/12/2024 | No |
| 168 | NAR | | 01/12/2024 | No |
| 169 | NAR | | 01/12/2024 | No |
| 170 | NAR | | 01/12/2024 | No |
| 171 | NAR | | 01/12/2024 | No |
| 172 | NAR | | 01/12/2024 | No |
| 173 | NAR | | 01/12/2024 | No |
| 174 | NAR | | 01/12/2024 | No |
| 175 | NAR | | 01/12/2024 | No |
| 176 | NAR | | 01/12/2024 | No |
| 177 | NAR | | 01/12/2024 | No |
| 178 | NAR | | 01/12/2024 | No |
| 179 | NAR | | 01/12/2024 | No |

CONSTABLE001036

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 01/08/2024 | YES |
| 3 | NAR | 01/08/2024 | YES |
| 4 | NAR | 01/08/2024 | YES |
| 5 | NAR | 01/09/2024 | YES |
| 6 | NAR | 01/09/2024 | YES |
| 7 | NAR | 01/09/2024 | YES |
| 8 | NAR | 01/10/2024 | YES |
| 9 | NAR | 01/10/2024 | YES |
| 10 | NAR | 01/10/2024 | YES |
| 11 | NAR | 01/11/2024 | YES |
| 12 | NAR | 01/11/2024 | YES |
| 13 | NAR | 01/12/2024 | YES |
| 14 | NAR | 01/12/2024 | YES |

CONSTABLE001037

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, December 27, 2023 10:14 AM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 12-26-23.xlsx","NAR PIFS 12-26-23.xlsx"

Hi Mark,

Here are the NAR excel payment reports for payments delivered today 😊

CONSTABLE001038

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 12/06/2023 | No |
| 3 | NAR | 12/18/2023 | No |
| 4 | NAR | 12/18/2023 | No |
| 5 | NAR | 12/18/2023 | No |
| 6 | NAR | 12/18/2023 | No |
| 7 | NAR | 12/18/2023 | No |
| 8 | NAR | 12/18/2023 | No |
| 9 | NAR | 12/18/2023 | No |
| 10 | NAR | 12/18/2023 | No |
| 11 | NAR | 12/18/2023 | No |
| 12 | NAR | 12/18/2023 | No |
| 13 | NAR | 12/18/2023 | No |
| 14 | NAR | 12/18/2023 | No |
| 15 | NAR | 12/18/2023 | No |
| 16 | NAR | 12/18/2023 | No |
| 17 | NAR | 12/18/2023 | No |
| 18 | NAR | 12/18/2023 | No |
| 19 | NAR | 12/18/2023 | No |
| 20 | NAR | 12/18/2023 | No |
| 21 | NAR | 12/18/2023 | No |
| 22 | NAR | 12/18/2023 | No |
| 23 | NAR | 12/18/2023 | No |
| 24 | NAR | 12/18/2023 | No |
| 25 | NAR | 12/18/2023 | No |
| 26 | NAR | 12/18/2023 | No |
| 27 | NAR | 12/18/2023 | No |
| 28 | NAR | 12/18/2023 | No |
| 29 | NAR | 12/18/2023 | No |
| 30 | NAR | 12/18/2023 | No |
| 31 | NAR | 12/18/2023 | No |
| 32 | NAR | 12/19/2023 | No |
| 33 | NAR | 12/19/2023 | No |
| 34 | NAR | 12/19/2023 | No |
| 35 | NAR | 12/19/2023 | No |
| 36 | NAR | 12/19/2023 | No |
| 37 | NAR | 12/19/2023 | No |
| 38 | NAR | 12/19/2023 | No |
| 39 | NAR | 12/19/2023 | No |
| 40 | NAR | 12/19/2023 | No |
| 41 | NAR | 12/19/2023 | No |
| 42 | NAR | 12/19/2023 | No |
| 43 | NAR | 12/19/2023 | No |
| 44 | NAR | 12/19/2023 | No |
| 45 | NAR | 12/19/2023 | No |
| 46 | NAR | 12/19/2023 | No |
| 47 | NAR | 12/19/2023 | No |
| 48 | NAR | 12/19/2023 | No |
| 49 | NAR | 12/19/2023 | No |
| 50 | NAR | 12/19/2023 | No |
| 51 | NAR | 12/19/2023 | No |
| 52 | NAR | 12/19/2023 | No |

CONSTABLE001039

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 12/19/2023 | No |
| 54 | NAR | | 12/19/2023 | No |
| 55 | NAR | | 12/19/2023 | No |
| 56 | NAR | | 12/19/2023 | No |
| 57 | NAR | | 12/19/2023 | No |
| 58 | NAR | | 12/20/2023 | No |
| 59 | NAR | | 12/20/2023 | No |
| 60 | NAR | | 12/20/2023 | No |
| 61 | NAR | | 12/20/2023 | No |
| 62 | NAR | | 12/20/2023 | No |
| 63 | NAR | | 12/20/2023 | No |
| 64 | NAR | | 12/20/2023 | No |
| 65 | NAR | | 12/20/2023 | No |
| 66 | NAR | | 12/20/2023 | No |
| 67 | NAR | | 12/20/2023 | No |
| 68 | NAR | | 12/20/2023 | No |
| 69 | NAR | | 12/20/2023 | No |
| 70 | NAR | | 12/20/2023 | No |
| 71 | NAR | | 12/20/2023 | No |
| 72 | NAR | | 12/20/2023 | No |
| 73 | NAR | | 12/20/2023 | No |
| 74 | NAR | | 12/20/2023 | No |
| 75 | NAR | | 12/20/2023 | No |
| 76 | NAR | | 12/20/2023 | No |
| 77 | NAR | | 12/20/2023 | No |
| 78 | NAR | | 12/20/2023 | No |
| 79 | NAR | | 12/20/2023 | No |
| 80 | NAR | | 12/20/2023 | No |
| 81 | NAR | | 12/20/2023 | No |
| 82 | NAR | | 12/20/2023 | No |
| 83 | NAR | | 12/21/2023 | No |
| 84 | NAR | | 12/21/2023 | No |
| 85 | NAR | | 12/21/2023 | No |
| 86 | NAR | | 12/21/2023 | No |
| 87 | NAR | | 12/21/2023 | No |
| 88 | NAR | | 12/21/2023 | No |
| 89 | NAR | | 12/21/2023 | No |
| 90 | NAR | | 12/21/2023 | No |
| 91 | NAR | | 12/21/2023 | No |
| 92 | NAR | | 12/21/2023 | No |
| 93 | NAR | | 12/21/2023 | No |
| 94 | NAR | | 12/21/2023 | No |
| 95 | NAR | | 12/21/2023 | No |
| 96 | NAR | | 12/21/2023 | No |
| 97 | NAR | | 12/21/2023 | No |
| 98 | NAR | | 12/21/2023 | No |
| 99 | NAR | | 12/21/2023 | No |
| 100 | NAR | | 12/21/2023 | No |
| 101 | NAR | | 12/21/2023 | No |
| 102 | NAR | | 12/21/2023 | No |
| 103 | NAR | | 12/21/2023 | No |
| 104 | NAR | | 12/21/2023 | No |

CONSTABLE001040

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 12/21/2023 | No |
| 106 | NAR | | 12/21/2023 | No |
| 107 | NAR | | 12/21/2023 | No |
| 108 | NAR | | 12/21/2023 | No |
| 109 | NAR | | 12/21/2023 | No |
| 110 | NAR | | 12/21/2023 | No |
| 111 | NAR | | 12/21/2023 | No |
| 112 | NAR | | 12/21/2023 | No |
| 113 | NAR | | 12/21/2023 | No |
| 114 | NAR | | 12/21/2023 | No |
| 115 | NAR | | 12/21/2023 | No |
| 116 | NAR | | 12/21/2023 | No |
| 117 | NAR | | 12/21/2023 | No |
| 118 | NAR | | 12/21/2023 | No |
| 119 | NAR | | 12/21/2023 | No |
| 120 | NAR | | 12/21/2023 | No |
| 121 | NAR | | 12/21/2023 | No |
| 122 | NAR | | 12/21/2023 | No |
| 123 | NAR | | 12/21/2023 | No |
| 124 | NAR | | 12/22/2023 | No |
| 125 | NAR | | 12/22/2023 | No |
| 126 | NAR | | 12/22/2023 | No |
| 127 | NAR | | 12/22/2023 | No |
| 128 | NAR | | 12/22/2023 | No |
| 129 | NAR | | 12/22/2023 | No |
| 130 | NAR | | 12/22/2023 | No |
| 131 | NAR | | 12/22/2023 | No |
| 132 | NAR | | 12/22/2023 | No |
| 133 | NAR | | 12/22/2023 | No |
| 134 | NAR | | 12/22/2023 | No |
| 135 | NAR | | 12/22/2023 | No |
| 136 | NAR | | 12/22/2023 | No |
| 137 | NAR | | 12/22/2023 | No |
| 138 | NAR | | 12/22/2023 | No |
| 139 | NAR | | 12/22/2023 | No |
| 140 | NAR | | 12/22/2023 | No |
| 141 | NAR | | 12/22/2023 | No |
| 142 | NAR | | 12/22/2023 | No |
| 143 | NAR | | 12/22/2023 | No |
| 144 | NAR | | 12/22/2023 | No |
| 145 | NAR | | 12/22/2023 | No |
| 146 | NAR | | 12/22/2023 | No |
| 147 | NAR | | 12/22/2023 | No |
| 148 | NAR | | 12/22/2023 | No |
| 149 | NAR | | 12/22/2023 | No |
| 150 | NAR | | 12/22/2023 | No |
| 151 | NAR | | 12/22/2023 | No |
| 152 | NAR | | 12/22/2023 | No |
| 153 | NAR | | 12/22/2023 | No |
| 154 | NAR | | 12/22/2023 | No |
| 155 | NAR | | 12/22/2023 | No |
| 156 | NAR | | 12/22/2023 | No |

CONSTABLE001041

|  | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 12/22/2023 | No |
| 158 | NAR | | | 12/22/2023 | No |
| 159 | NAR | | | 12/22/2023 | No |

CONSTABLE001042

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | Docket Index::CNT | | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | | 12/18/2023 | YES |
| 3 | NAR | | | 12/18/2023 | YES |
| 4 | NAR | | | 12/19/2023 | YES |
| 5 | NAR | | | 12/19/2023 | YES |
| 6 | NAR | | | 12/20/2023 | YES |
| 7 | NAR | | | 12/21/2023 | YES |
| 8 | NAR | | | 12/21/2023 | YES |
| 9 | NAR | | | 12/21/2023 | YES |

Sheet1

CONSTABLE001043

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, December 20, 2023 10:50 AM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENT REPORTS
**Attachment(s):** "NAR PARTIALS 12-19-23.xlsx","NAR PIFS 12-19-23.xlsx"

Hi Mark,

Here are the NAR excel payment reports for payments being delivered today 😀

CONSTABLE001044

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 11/27/2023 | No |
| 3 | NAR | 11/29/2023 | No |
| 4 | NAR | 11/30/2023 | No |
| 5 | NAR | 12/01/2023 | No |
| 6 | NAR | 12/11/2023 | No |
| 7 | NAR | 12/11/2023 | No |
| 8 | NAR | 12/11/2023 | No |
| 9 | NAR | 12/11/2023 | No |
| 10 | NAR | 12/11/2023 | No |
| 11 | NAR | 12/11/2023 | No |
| 12 | NAR | 12/11/2023 | No |
| 13 | NAR | 12/11/2023 | No |
| 14 | NAR | 12/11/2023 | No |
| 15 | NAR | 12/11/2023 | No |
| 16 | NAR | 12/11/2023 | No |
| 17 | NAR | 12/11/2023 | No |
| 18 | NAR | 12/11/2023 | No |
| 19 | NAR | 12/11/2023 | No |
| 20 | NAR | 12/11/2023 | No |
| 21 | NAR | 12/11/2023 | No |
| 22 | NAR | 12/11/2023 | No |
| 23 | NAR | 12/11/2023 | No |
| 24 | NAR | 12/11/2023 | No |
| 25 | NAR | 12/11/2023 | No |
| 26 | NAR | 12/11/2023 | No |
| 27 | NAR | 12/11/2023 | No |
| 28 | NAR | 12/11/2023 | No |
| 29 | NAR | 12/11/2023 | No |
| 30 | NAR | 12/11/2023 | No |
| 31 | NAR | 12/11/2023 | No |
| 32 | NAR | 12/11/2023 | No |
| 33 | NAR | 12/11/2023 | No |
| 34 | NAR | 12/11/2023 | No |
| 35 | NAR | 12/11/2023 | No |
| 36 | NAR | 12/11/2023 | No |
| 37 | NAR | 12/11/2023 | No |
| 38 | NAR | 12/11/2023 | No |
| 39 | NAR | 12/11/2023 | No |
| 40 | NAR | 12/11/2023 | No |
| 41 | NAR | 12/11/2023 | No |
| 42 | NAR | 12/11/2023 | No |
| 43 | NAR | 12/11/2023 | No |
| 44 | NAR | 12/11/2023 | No |
| 45 | NAR | 12/11/2023 | No |
| 46 | NAR | 12/11/2023 | No |
| 47 | NAR | 12/11/2023 | No |
| 48 | NAR | 12/12/2023 | No |
| 49 | NAR | 12/12/2023 | No |
| 50 | NAR | 12/12/2023 | No |
| 51 | NAR | 12/12/2023 | No |
| 52 | NAR | 12/12/2023 | No |

CONSTABLE001045

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 12/12/2023 | No |
| 54 | NAR | | 12/12/2023 | No |
| 55 | NAR | | 12/12/2023 | No |
| 56 | NAR | | 12/12/2023 | No |
| 57 | NAR | | 12/12/2023 | No |
| 58 | NAR | | 12/12/2023 | No |
| 59 | NAR | | 12/12/2023 | No |
| 60 | NAR | | 12/12/2023 | No |
| 61 | NAR | | 12/12/2023 | No |
| 62 | NAR | | 12/12/2023 | No |
| 63 | NAR | | 12/12/2023 | No |
| 64 | NAR | | 12/12/2023 | No |
| 65 | NAR | | 12/12/2023 | No |
| 66 | NAR | | 12/12/2023 | No |
| 67 | NAR | | 12/12/2023 | No |
| 68 | NAR | | 12/12/2023 | No |
| 69 | NAR | | 12/12/2023 | No |
| 70 | NAR | | 12/12/2023 | No |
| 71 | NAR | | 12/12/2023 | No |
| 72 | NAR | | 12/12/2023 | No |
| 73 | NAR | | 12/12/2023 | No |
| 74 | NAR | | 12/12/2023 | No |
| 75 | NAR | | 12/12/2023 | No |
| 76 | NAR | | 12/12/2023 | No |
| 77 | NAR | | 12/12/2023 | No |
| 78 | NAR | | 12/13/2023 | No |
| 79 | NAR | | 12/13/2023 | No |
| 80 | NAR | | 12/13/2023 | No |
| 81 | NAR | | 12/13/2023 | No |
| 82 | NAR | | 12/13/2023 | No |
| 83 | NAR | | 12/13/2023 | No |
| 84 | NAR | | 12/13/2023 | No |
| 85 | NAR | | 12/13/2023 | No |
| 86 | NAR | | 12/13/2023 | No |
| 87 | NAR | | 12/13/2023 | No |
| 88 | NAR | | 12/13/2023 | No |
| 89 | NAR | | 12/13/2023 | No |
| 90 | NAR | | 12/13/2023 | No |
| 91 | NAR | | 12/13/2023 | No |
| 92 | NAR | | 12/13/2023 | No |
| 93 | NAR | | 12/13/2023 | No |
| 94 | NAR | | 12/13/2023 | No |
| 95 | NAR | | 12/13/2023 | No |
| 96 | NAR | | 12/13/2023 | No |
| 97 | NAR | | 12/13/2023 | No |
| 98 | NAR | | 12/14/2023 | No |
| 99 | NAR | | 12/14/2023 | No |
| 100 | NAR | | 12/14/2023 | No |
| 101 | NAR | | 12/14/2023 | No |
| 102 | NAR | | 12/14/2023 | No |
| 103 | NAR | | 12/14/2023 | No |
| 104 | NAR | | 12/14/2023 | No |

CONSTABLE001046

| | A | | | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 12/14/2023 | No |
| 106 | NAR | | | 12/14/2023 | No |
| 107 | NAR | | | 12/14/2023 | No |
| 108 | NAR | | | 12/14/2023 | No |
| 109 | NAR | | | 12/14/2023 | No |
| 110 | NAR | | | 12/14/2023 | No |
| 111 | NAR | | | 12/14/2023 | No |
| 112 | NAR | | | 12/14/2023 | No |
| 113 | NAR | | | 12/14/2023 | No |
| 114 | NAR | | | 12/14/2023 | No |
| 115 | NAR | | | 12/14/2023 | No |
| 116 | NAR | | | 12/14/2023 | No |
| 117 | NAR | | | 12/14/2023 | No |
| 118 | NAR | | | 12/14/2023 | No |
| 119 | NAR | | | 12/14/2023 | No |
| 120 | NAR | | | 12/14/2023 | No |
| 121 | NAR | | | 12/14/2023 | No |
| 122 | NAR | | | 12/14/2023 | No |
| 123 | NAR | | | 12/14/2023 | No |
| 124 | NAR | | | 12/14/2023 | No |
| 125 | NAR | | | 12/14/2023 | No |
| 126 | NAR | | | 12/14/2023 | No |
| 127 | NAR | | | 12/14/2023 | No |
| 128 | NAR | | | 12/14/2023 | No |
| 129 | NAR | | | 12/14/2023 | No |
| 130 | NAR | | | 12/14/2023 | No |
| 131 | NAR | | | 12/14/2023 | No |
| 132 | NAR | | | 12/14/2023 | No |
| 133 | NAR | | | 12/15/2023 | No |
| 134 | NAR | | | 12/15/2023 | No |
| 135 | NAR | | | 12/15/2023 | No |
| 136 | NAR | | | 12/15/2023 | No |
| 137 | NAR | | | 12/15/2023 | No |
| 138 | NAR | | | 12/15/2023 | No |
| 139 | NAR | | | 12/15/2023 | No |
| 140 | NAR | | | 12/15/2023 | No |
| 141 | NAR | | | 12/15/2023 | No |
| 142 | NAR | | | 12/15/2023 | No |
| 143 | NAR | | | 12/15/2023 | No |
| 144 | NAR | | | 12/15/2023 | No |
| 145 | NAR | | | 12/15/2023 | No |
| 146 | NAR | | | 12/15/2023 | No |
| 147 | NAR | | | 12/15/2023 | No |
| 148 | NAR | | | 12/15/2023 | No |
| 149 | NAR | | | 12/15/2023 | No |
| 150 | NAR | | | 12/15/2023 | No |
| 151 | NAR | | | 12/15/2023 | No |
| 152 | NAR | | | 12/15/2023 | No |
| 153 | NAR | | | 12/15/2023 | No |
| 154 | NAR | | | 12/15/2023 | No |
| 155 | NAR | | | 12/15/2023 | No |
| 156 | NAR | | | 12/15/2023 | No |

CONSTABLE001047

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 12/15/2023 | No |
| 158 | NAR | | 12/15/2023 | No |
| 159 | NAR | | 12/15/2023 | No |
| 160 | NAR | | 12/15/2023 | No |
| 161 | NAR | | 12/15/2023 | No |
| 162 | NAR | | 12/15/2023 | No |
| 163 | NAR | | 12/15/2023 | No |
| 164 | NAR | | 12/15/2023 | No |
| 165 | NAR | | 12/15/2023 | No |
| 166 | NAR | | 12/15/2023 | No |
| 167 | NAR | | 12/15/2023 | No |
| 168 | NAR | | 12/15/2023 | No |
| 169 | NAR | | 12/15/2023 | No |
| 170 | NAR | | 12/15/2023 | No |
| 171 | NAR | | 12/15/2023 | No |
| 172 | NAR | | 12/15/2023 | No |
| 173 | NAR | | 12/15/2023 | No |
| 174 | NAR | | 12/15/2023 | No |
| 175 | NAR | | 12/15/2023 | No |
| 176 | NAR | | 12/15/2023 | No |
| 177 | NAR | | 12/15/2023 | No |
| 178 | NAR | | 12/15/2023 | No |
| 179 | NAR | | 12/15/2023 | No |
| 180 | NAR | | 12/15/2023 | No |
| 181 | NAR | | 12/15/2023 | No |
| 182 | NAR | | 12/15/2023 | No |
| 183 | NAR | | 12/15/2023 | No |
| 184 | NAR | | 12/15/2023 | No |
| 185 | NAR | | 12/15/2023 | No |
| 186 | NAR | | 12/15/2023 | No |
| 187 | NAR | | 12/15/2023 | No |
| 188 | NAR | | 12/15/2023 | No |
| 189 | NAR | | 12/15/2023 | No |
| 190 | NAR | | 12/15/2023 | No |
| 191 | NAR | | 12/15/2023 | No |

CONSTABLE001048

| | A | | E | F |
|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | 12/01/2023 | YES |
| 3 | NAR | | 12/11/2023 | YES |
| 4 | NAR | | 12/13/2023 | YES |
| 5 | NAR | | 12/13/2023 | YES |
| 6 | NAR | | 12/15/2023 | YES |
| 7 | NAR | | 12/15/2023 | YES |
| 8 | NAR | | 12/15/2023 | YES |
| 9 | NAR | | 12/15/2023 | YES |

CONSTABLE001049

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, March 06, 2024 12:42 PM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR EXCEL PAYMENT REPORTS

Yep. We are getting a lot of defendants who just want to pay in full their balance. 😀

On Wed, Mar 6, 2024 at 12:27 PM Mark Olson <mark@olsonlaw.com> wrote:

> Wow, it looks like the power of tax season has kicked in. Thanks Corey.
>
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126
>
>
> The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

---

> **From:** Corey Revill <crrevill@gmail.com>
> **Sent:** Wednesday, March 06, 2024 10:01 AM
> **To:** Mark Olson <mark@olsonlaw.com>
> **Subject:** NAR EXCEL PAYMENT REPORTS
>
>
> Hi Mark,
>
>
> Here are the NAR excel payment reports for payments delivered today 😀

CONSTABLE001050

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, March 01, 2023 8:23 AM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL PAYMENTS DISBURSEMENTS
**Attachment(s):** "NAR PARTIALS 2-28-23.xlsx","NAR PIFS 2-28-23.xlsx"

Hi Mark,

Here are the excel reports for the payments being delivered today

CONSTABLE001051

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 02/03/2023 | No |
| 3 | NAR | | 02/09/2023 | No |
| 4 | NAR | | 02/13/2023 | No |
| 5 | NAR | | 02/13/2023 | No |
| 6 | NAR | | 02/13/2023 | No |
| 7 | NAR | | 02/17/2023 | No |
| 8 | NAR | | 02/17/2023 | No |
| 9 | NAR | | 02/17/2023 | No |
| 10 | NAR | | 02/17/2023 | No |
| 11 | NAR | | 02/17/2023 | No |
| 12 | NAR | | 02/17/2023 | No |
| 13 | NAR | | 02/17/2023 | No |
| 14 | NAR | | 02/17/2023 | No |
| 15 | NAR | | 02/17/2023 | No |
| 16 | NAR | | 02/17/2023 | No |
| 17 | NAR | | 02/17/2023 | No |
| 18 | NAR | | 02/17/2023 | No |
| 19 | NAR | | 02/17/2023 | No |
| 20 | NAR | | 02/17/2023 | No |
| 21 | NAR | | 02/17/2023 | No |
| 22 | NAR | | 02/17/2023 | No |
| 23 | NAR | | 02/17/2023 | No |
| 24 | NAR | | 02/17/2023 | No |
| 25 | NAR | | 02/17/2023 | No |
| 26 | NAR | | 02/17/2023 | No |
| 27 | NAR | | 02/17/2023 | No |
| 28 | NAR | | 02/17/2023 | No |
| 29 | NAR | | 02/17/2023 | No |
| 30 | NAR | | 02/17/2023 | No |
| 31 | NAR | | 02/17/2023 | No |
| 32 | NAR | | 02/17/2023 | No |
| 33 | NAR | | 02/17/2023 | No |
| 34 | NAR | | 02/17/2023 | No |
| 35 | NAR | | 02/17/2023 | No |
| 36 | NAR | | 02/17/2023 | No |
| 37 | NAR | | 02/17/2023 | No |
| 38 | NAR | | 02/17/2023 | No |
| 39 | NAR | | 02/17/2023 | No |
| 40 | NAR | | 02/17/2023 | No |
| 41 | NAR | | 02/17/2023 | No |
| 42 | NAR | | 02/17/2023 | No |
| 43 | NAR | | 02/17/2023 | No |
| 44 | NAR | | 02/17/2023 | No |
| 45 | NAR | | 02/17/2023 | No |
| 46 | NAR | | 02/17/2023 | No |
| 47 | NAR | | 02/17/2023 | No |
| 48 | NAR | | 02/17/2023 | No |
| 49 | NAR | | 02/17/2023 | No |
| 50 | NAR | | 02/17/2023 | No |
| 51 | NAR | | 02/17/2023 | No |
| 52 | NAR | | 02/20/2023 | No |

CONSTABLE001052

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 02/20/2023 | No |
| 54 | NAR | | 02/21/2023 | No |
| 55 | NAR | | 02/21/2023 | No |
| 56 | NAR | | 02/21/2023 | No |
| 57 | NAR | | 02/21/2023 | No |
| 58 | NAR | | 02/21/2023 | No |
| 59 | NAR | | 02/21/2023 | No |
| 60 | NAR | | 02/21/2023 | No |
| 61 | NAR | | 02/21/2023 | No |
| 62 | NAR | | 02/21/2023 | No |
| 63 | NAR | | 02/21/2023 | No |
| 64 | NAR | | 02/21/2023 | No |
| 65 | NAR | | 02/21/2023 | No |
| 66 | NAR | | 02/21/2023 | No |
| 67 | NAR | | 02/21/2023 | No |
| 68 | NAR | | 02/21/2023 | No |
| 69 | NAR | | 02/21/2023 | No |
| 70 | NAR | | 02/21/2023 | No |
| 71 | NAR | | 02/21/2023 | No |
| 72 | NAR | | 02/21/2023 | No |
| 73 | NAR | | 02/21/2023 | No |
| 74 | NAR | | 02/21/2023 | No |
| 75 | NAR | | 02/21/2023 | No |
| 76 | NAR | | 02/21/2023 | No |
| 77 | NAR | | 02/21/2023 | No |
| 78 | NAR | | 02/21/2023 | No |
| 79 | NAR | | 02/21/2023 | No |
| 80 | NAR | | 02/21/2023 | No |
| 81 | NAR | | 02/21/2023 | No |
| 82 | NAR | | 02/21/2023 | No |
| 83 | NAR | | 02/21/2023 | No |
| 84 | NAR | | 02/21/2023 | No |
| 85 | NAR | | 02/21/2023 | No |
| 86 | NAR | | 02/21/2023 | No |
| 87 | NAR | | 02/21/2023 | No |
| 88 | NAR | | 02/21/2023 | No |
| 89 | NAR | | 02/21/2023 | No |
| 90 | NAR | | 02/21/2023 | No |
| 91 | NAR | | 02/21/2023 | No |
| 92 | NAR | | 02/21/2023 | No |
| 93 | NAR | | 02/21/2023 | No |
| 94 | NAR | | 02/21/2023 | No |
| 95 | NAR | | 02/21/2023 | No |
| 96 | NAR | | 02/21/2023 | No |
| 97 | NAR | | 02/21/2023 | No |
| 98 | NAR | | 02/21/2023 | No |
| 99 | NAR | | 02/21/2023 | No |
| 100 | NAR | | 02/21/2023 | No |
| 101 | NAR | | 02/21/2023 | No |
| 102 | NAR | | 02/21/2023 | No |
| 103 | NAR | | 02/21/2023 | No |
| 104 | NAR | | 02/21/2023 | No |

Sheet1

CONSTABLE001053

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 02/21/2023 | No |
| 106 | NAR | | 02/21/2023 | No |
| 107 | NAR | | 02/21/2023 | No |
| 108 | NAR | | 02/21/2023 | No |
| 109 | NAR | | 02/21/2023 | No |
| 110 | NAR | | 02/21/2023 | No |
| 111 | NAR | | 02/21/2023 | No |
| 112 | NAR | | 02/22/2023 | No |
| 113 | NAR | | 02/22/2023 | No |
| 114 | NAR | | 02/22/2023 | No |
| 115 | NAR | | 02/22/2023 | No |
| 116 | NAR | | 02/22/2023 | No |
| 117 | NAR | | 02/22/2023 | No |
| 118 | NAR | | 02/22/2023 | No |
| 119 | NAR | | 02/22/2023 | No |
| 120 | NAR | | 02/22/2023 | No |
| 121 | NAR | | 02/22/2023 | No |
| 122 | NAR | | 02/22/2023 | No |
| 123 | NAR | | 02/22/2023 | No |
| 124 | NAR | | 02/22/2023 | No |
| 125 | NAR | | 02/22/2023 | No |
| 126 | NAR | | 02/22/2023 | No |
| 127 | NAR | | 02/22/2023 | No |
| 128 | NAR | | 02/22/2023 | No |
| 129 | NAR | | 02/22/2023 | No |
| 130 | NAR | | 02/22/2023 | No |
| 131 | NAR | | 02/22/2023 | No |
| 132 | NAR | | 02/22/2023 | No |
| 133 | NAR | | 02/23/2023 | No |
| 134 | NAR | | 02/23/2023 | No |
| 135 | NAR | | 02/23/2023 | No |
| 136 | NAR | | 02/23/2023 | No |
| 137 | NAR | | 02/23/2023 | No |
| 138 | NAR | | 02/23/2023 | No |
| 139 | NAR | | 02/23/2023 | No |
| 140 | NAR | | 02/23/2023 | No |
| 141 | NAR | | 02/23/2023 | No |
| 142 | NAR | M | 02/23/2023 | No |
| 143 | NAR | | 02/23/2023 | No |
| 144 | NAR | | 02/23/2023 | No |
| 145 | NAR | | 02/23/2023 | No |
| 146 | NAR | | 02/23/2023 | No |
| 147 | NAR | | 02/23/2023 | No |
| 148 | NAR | | 02/23/2023 | No |
| 149 | NAR | | 02/23/2023 | No |
| 150 | NAR | | 02/23/2023 | No |
| 151 | NAR | | 02/23/2023 | No |
| 152 | NAR | | 02/23/2023 | No |
| 153 | NAR | | 02/23/2023 | No |
| 154 | NAR | | 02/23/2023 | No |
| 155 | NAR | | 02/23/2023 | No |
| 156 | NAR | | 02/23/2023 | No |

CONSTABLE001054

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 02/23/2023 | No |
| 158 | NAR | | | 02/23/2023 | No |
| 159 | NAR | | | 02/23/2023 | No |
| 160 | NAR | | | 02/23/2023 | No |
| 161 | NAR | | | 02/23/2023 | No |
| 162 | NAR | | | 02/23/2023 | No |
| 163 | NAR | | | 02/23/2023 | No |
| 164 | NAR | | | 02/23/2023 | No |
| 165 | NAR | | | 02/23/2023 | No |
| 166 | NAR | | | 02/23/2023 | No |
| 167 | NAR | | | 02/23/2023 | No |

CONSTABLE001055

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | Docket Index::CNT | | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | | 02/17/2023 | YES |
| 3 | NAR | | | 02/17/2023 | YES |
| 4 | NAR | | | 02/20/2023 | YES |
| 5 | NAR | | | 02/21/2023 | YES |
| 6 | NAR | | | 02/21/2023 | YES |
| 7 | NAR | | | 02/21/2023 | YES |
| 8 | NAR | | | 02/21/2023 | YES |
| 9 | NAR | | | 02/21/2023 | YES |
| 10 | NAR | | | 02/22/2023 | YES |
| 11 | NAR | | | 02/22/2023 | YES |
| 12 | NAR | | | 02/23/2023 | YES |
| 13 | NAR | | | 02/23/2023 | YES |
| 14 | NAR | | | 02/23/2023 | YES |

CONSTABLE001056

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, March 09, 2023 9:10 AM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL REPORTS FOR PAYMENT DISTRIBUTION
**Attachment(s):** "NAR PARTIALS 3-7-23.xlsx","NAR PIFS 3-7-23.xlsx"

Hi Mark,

Here are the excel reports for the distributions payments yesterday. I forgot to email them to you yesterday morning.

CONSTABLE001057

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 02/24/2023 | No |
| 3 | NAR | 02/24/2023 | No |
| 4 | NAR | 02/24/2023 | No |
| 5 | NAR | 02/24/2023 | No |
| 6 | NAR | 02/24/2023 | No |
| 7 | NAR | 02/24/2023 | No |
| 8 | NAR | 02/24/2023 | No |
| 9 | NAR | 02/24/2023 | No |
| 10 | NAR | 02/24/2023 | No |
| 11 | NAR | 02/24/2023 | No |
| 12 | NAR | 02/24/2023 | No |
| 13 | NAR | 02/24/2023 | No |
| 14 | NAR | 02/24/2023 | No |
| 15 | NAR | 02/24/2023 | No |
| 16 | NAR | 02/24/2023 | No |
| 17 | NAR | 02/24/2023 | No |
| 18 | NAR | 02/24/2023 | No |
| 19 | NAR | 02/24/2023 | No |
| 20 | NAR | 02/24/2023 | No |
| 21 | NAR | 02/24/2023 | No |
| 22 | NAR | 02/24/2023 | No |
| 23 | NAR | 02/24/2023 | No |
| 24 | NAR | 02/24/2023 | No |
| 25 | NAR | 02/24/2023 | No |
| 26 | NAR | 02/24/2023 | No |
| 27 | NAR | 02/24/2023 | No |
| 28 | NAR | 02/24/2023 | No |
| 29 | NAR | 02/24/2023 | No |
| 30 | NAR | 02/24/2023 | No |
| 31 | NAR | 02/24/2023 | No |
| 32 | NAR | 02/24/2023 | No |
| 33 | NAR | 02/24/2023 | No |
| 34 | NAR | 02/24/2023 | No |
| 35 | NAR | 02/24/2023 | No |
| 36 | NAR | 02/24/2023 | No |
| 37 | NAR | 02/24/2023 | No |
| 38 | NAR | 02/24/2023 | No |
| 39 | NAR | 02/24/2023 | No |
| 40 | NAR | 02/24/2023 | No |
| 41 | NAR | 02/24/2023 | No |
| 42 | NAR | 02/24/2023 | No |
| 43 | NAR | 02/24/2023 | No |
| 44 | NAR | 02/24/2023 | No |
| 45 | NAR | 02/24/2023 | No |
| 46 | NAR | 02/24/2023 | No |
| 47 | NAR | 02/24/2023 | No |
| 48 | NAR | 02/24/2023 | No |
| 49 | NAR | 02/24/2023 | No |
| 50 | NAR | 02/24/2023 | No |
| 51 | NAR | 02/27/2023 | No |
| 52 | NAR | 02/27/2023 | No |

CONSTABLE001058

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 02/27/2023 | No |
| 54 | NAR | | 02/27/2023 | No |
| 55 | NAR | | 02/27/2023 | No |
| 56 | NAR | | 02/27/2023 | No |
| 57 | NAR | | 02/27/2023 | No |
| 58 | NAR | | 02/27/2023 | No |
| 59 | NAR | | 02/27/2023 | No |
| 60 | NAR | | 02/27/2023 | No |
| 61 | NAR | | 02/27/2023 | No |
| 62 | NAR | | 02/27/2023 | No |
| 63 | NAR | | 02/27/2023 | No |
| 64 | NAR | | 02/27/2023 | No |
| 65 | NAR | | 02/27/2023 | No |
| 66 | NAR | | 02/27/2023 | No |
| 67 | NAR | | 02/27/2023 | No |
| 68 | NAR | | 02/27/2023 | No |
| 69 | NAR | | 02/27/2023 | No |
| 70 | NAR | | 02/27/2023 | No |
| 71 | NAR | | 02/27/2023 | No |
| 72 | NAR | | 02/27/2023 | No |
| 73 | NAR | | 02/27/2023 | No |
| 74 | NAR | | 02/27/2023 | No |
| 75 | NAR | | 02/27/2023 | No |
| 76 | NAR | | 02/27/2023 | No |
| 77 | NAR | | 02/27/2023 | No |
| 78 | NAR | | 02/27/2023 | No |
| 79 | NAR | | 02/27/2023 | No |
| 80 | NAR | | 02/27/2023 | No |
| 81 | NAR | | 02/27/2023 | No |
| 82 | NAR | | 02/27/2023 | No |
| 83 | NAR | | 02/27/2023 | No |
| 84 | NAR | | 02/27/2023 | No |
| 85 | NAR | | 02/27/2023 | No |
| 86 | NAR | | 02/27/2023 | No |
| 87 | NAR | | 02/27/2023 | No |
| 88 | NAR | | 02/27/2023 | No |
| 89 | NAR | | 02/27/2023 | No |
| 90 | NAR | | 02/27/2023 | No |
| 91 | NAR | | 02/27/2023 | No |
| 92 | NAR | | 02/27/2023 | No |
| 93 | NAR | | 02/27/2023 | No |
| 94 | NAR | | 02/27/2023 | No |
| 95 | NAR | | 02/27/2023 | No |
| 96 | NAR | | 02/27/2023 | No |
| 97 | NAR | | 02/27/2023 | No |
| 98 | NAR | | 02/27/2023 | No |
| 99 | NAR | | 02/27/2023 | No |
| 100 | NAR | | 02/27/2023 | No |
| 101 | NAR | | 02/27/2023 | No |
| 102 | NAR | | 02/27/2023 | No |
| 103 | NAR | | 02/27/2023 | No |
| 104 | NAR | | 02/27/2023 | No |

CONSTABLE001059

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 02/27/2023 | No |
| 106 | NAR | | 02/27/2023 | No |
| 107 | NAR | | 02/27/2023 | No |
| 108 | NAR | | 02/27/2023 | No |
| 109 | NAR | | 02/27/2023 | No |
| 110 | NAR | | 02/27/2023 | No |
| 111 | NAR | | 02/27/2023 | No |
| 112 | NAR | | 02/27/2023 | No |
| 113 | NAR | | 02/27/2023 | No |
| 114 | NAR | | 02/27/2023 | No |
| 115 | NAR | | 02/27/2023 | No |
| 116 | NAR | | 02/28/2023 | No |
| 117 | NAR | | 02/28/2023 | No |
| 118 | NAR | | 02/28/2023 | No |
| 119 | NAR | | 02/28/2023 | No |
| 120 | NAR | | 02/28/2023 | No |
| 121 | NAR | | 02/28/2023 | No |
| 122 | NAR | | 02/28/2023 | No |
| 123 | NAR | | 02/28/2023 | No |
| 124 | NAR | | 02/28/2023 | No |
| 125 | NAR | | 02/28/2023 | No |
| 126 | NAR | | 02/28/2023 | No |
| 127 | NAR | | 02/28/2023 | No |
| 128 | NAR | | 02/28/2023 | No |
| 129 | NAR | | 02/28/2023 | No |
| 130 | NAR | | 02/28/2023 | No |
| 131 | NAR | | 02/28/2023 | No |
| 132 | NAR | | 02/28/2023 | No |
| 133 | NAR | | 02/28/2023 | No |
| 134 | NAR | | 02/28/2023 | No |
| 135 | NAR | | 02/28/2023 | No |
| 136 | NAR | | 02/28/2023 | No |
| 137 | NAR | | 02/28/2023 | No |
| 138 | NAR | | 02/28/2023 | No |
| 139 | NAR | | 02/28/2023 | No |
| 140 | NAR | | 02/28/2023 | No |
| 141 | NAR | | 02/28/2023 | No |
| 142 | NAR | | 02/28/2023 | No |
| 143 | NAR | | 02/28/2023 | No |
| 144 | NAR | | 02/28/2023 | No |
| 145 | NAR | | 03/01/2023 | No |
| 146 | NAR | | 03/01/2023 | No |
| 147 | NAR | | 03/01/2023 | No |
| 148 | NAR | | 03/01/2023 | No |
| 149 | NAR | | 03/01/2023 | No |
| 150 | NAR | | 03/01/2023 | No |
| 151 | NAR | | 03/01/2023 | No |
| 152 | NAR | | 03/01/2023 | No |
| 153 | NAR | | 03/01/2023 | No |
| 154 | NAR | | 03/01/2023 | No |
| 155 | NAR | | 03/01/2023 | No |
| 156 | NAR | | 03/01/2023 | No |

CONSTABLE001060

| | A | E | F |
|---|---|---|---|
| 157 | NAR | 03/01/2023 | No |
| 158 | NAR | 03/01/2023 | No |
| 159 | NAR | 03/01/2023 | No |
| 160 | NAR | 03/01/2023 | No |
| 161 | NAR | 03/01/2023 | No |
| 162 | NAR | 03/01/2023 | No |
| 163 | NAR | 03/01/2023 | No |
| 164 | NAR | 03/01/2023 | No |
| 165 | NAR | 03/01/2023 | No |
| 166 | NAR | 03/01/2023 | No |
| 167 | NAR | 03/01/2023 | No |
| 168 | NAR | 03/01/2023 | No |
| 169 | NAR | 03/01/2023 | No |
| 170 | NAR | 03/01/2023 | No |
| 171 | NAR | 03/01/2023 | No |
| 172 | NAR | 03/01/2023 | No |
| 173 | NAR | 03/01/2023 | No |
| 174 | NAR | 03/01/2023 | No |
| 175 | NAR | 03/01/2023 | No |
| 176 | NAR | 03/01/2023 | No |
| 177 | NAR | 03/01/2023 | No |
| 178 | NAR | 03/02/2023 | No |
| 179 | NAR | 03/02/2023 | No |
| 180 | NAR | 03/02/2023 | No |
| 181 | NAR | 03/02/2023 | No |
| 182 | NAR | 03/02/2023 | No |
| 183 | NAR | 03/02/2023 | No |
| 184 | NAR | 03/02/2023 | No |
| 185 | NAR | 03/02/2023 | No |
| 186 | NAR | 03/02/2023 | No |
| 187 | NAR | 03/02/2023 | No |
| 188 | NAR | 03/02/2023 | No |
| 189 | NAR | 03/02/2023 | No |
| 190 | NAR | 03/02/2023 | No |
| 191 | NAR | 03/02/2023 | No |
| 192 | NAR | 03/02/2023 | No |
| 193 | NAR | 03/02/2023 | No |
| 194 | NAR | 03/02/2023 | No |
| 195 | NAR | 03/02/2023 | No |
| 196 | NAR | 03/02/2023 | No |
| 197 | NAR | 03/02/2023 | No |
| 198 | NAR | 03/02/2023 | No |
| 199 | NAR | 03/02/2023 | No |
| 200 | NAR | 03/02/2023 | No |
| 201 | NAR | 03/02/2023 | No |
| 202 | NAR | 03/02/2023 | No |
| 203 | NAR | 03/02/2023 | No |
| 204 | NAR | 03/02/2023 | No |
| 205 | NAR | 03/02/2023 | No |
| 206 | NAR | 03/02/2023 | No |
| 207 | NAR | 03/02/2023 | No |
| 208 | NAR | 03/02/2023 | No |

CONSTABLE001061

| | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | | 03/02/2023 | No |
| 210 | NAR | | | 03/02/2023 | No |
| 211 | NAR | | | 03/02/2023 | No |
| 212 | NAR | | | 03/02/2023 | No |
| 213 | NAR | | | 03/02/2023 | No |
| 214 | NAR | | | 03/02/2023 | No |
| 215 | NAR | | | 03/02/2023 | No |
| 216 | NAR | | | 03/02/2023 | No |
| 217 | NAR | | | 03/02/2023 | No |
| 218 | NAR | | | 03/02/2023 | No |
| 219 | NAR | | | 03/02/2023 | No |
| 220 | NAR | | | 03/02/2023 | No |
| 221 | NAR | | | 03/02/2023 | No |
| 222 | NAR | | | 03/02/2023 | No |
| 223 | NAR | | | 03/02/2023 | No |
| 224 | NAR | | | 03/02/2023 | No |
| 225 | NAR | | | 03/02/2023 | No |
| 226 | NAR | | | 03/02/2023 | No |
| 227 | NAR | | | 03/02/2023 | No |
| 228 | NAR | | | 03/02/2023 | No |
| 229 | NAR | | | 03/02/2023 | No |
| 230 | NAR | | | 03/02/2023 | No |
| 231 | NAR | | | 03/02/2023 | No |
| 232 | NAR | | | 03/02/2023 | No |
| 233 | NAR | | | 03/02/2023 | No |

CONSTABLE001062

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 02/16/2023 | YES |
| 3 | NAR | | 02/24/2023 | YES |
| 4 | NAR | | 02/24/2023 | YES |
| 5 | NAR | | 02/27/2023 | YES |
| 6 | NAR | | 02/27/2023 | YES |
| 7 | NAR | | 02/27/2023 | YES |
| 8 | NAR | | 02/27/2023 | YES |
| 9 | NAR | | 02/27/2023 | YES |
| 10 | NAR | | 02/28/2023 | YES |
| 11 | NAR | | 02/28/2023 | YES |
| 12 | NAR | | 03/01/2023 | YES |
| 13 | NAR | | 03/01/2023 | YES |
| 14 | NAR | | 03/01/2023 | YES |
| 15 | NAR | | 03/02/2023 | YES |
| 16 | NAR | | 03/02/2023 | YES |

CONSTABLE001063

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Tuesday, October 10, 2023 9:58 AM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR EXCEL REPORTS FOR PAYMENTS

Ok cool

On Mon, Oct 9, 2023 at 11:32 AM Mark Olson <mark@olsonlaw.com> wrote:

> Yes, she received hers.
>
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126
>
>
> The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Friday, October 06, 2023 2:47 PM
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR EXCEL REPORTS FOR PAYMENTS

Ok. From now on they will definitely go to mark@olsonshaner.com. Did Aimee receive them? I also sent them to her.

On Fri, Oct 6, 2023 at 1:30 PM Mark Olson <mark@olsonlaw.com> wrote:

> This time I only received the one sent to mark@olsonshaner.com, so it looks like the other email address may have been the problem.
>
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126
>
>
> The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, October 04, 2023 2:49 PM
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Fwd: NAR EXCEL REPORTS FOR PAYMENTS


---------- Forwarded message ---------
From: **Corey Revill** <crrevill@gmail.com>

CONSTABLE001064

Date: Wed, Oct 4, 2023 at 2:48 PM
Subject: NAR EXCEL REPORTS FOR PAYMENTS
To: <mark@olsonshaner.com>


Hi Mark,


Here are the NAR EXCEL payment reports for payments delivered today😀

CONSTABLE001065

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, September 27, 2023 1:06 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR EXCEL REPORTS FOR PAYMENTS

Ok, very cool 😀

On Wed, Sep 27, 2023 at 1:03 PM Mark Olson <mark@olsonlaw.com> wrote:

> I received them both today.
>
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126
>
>
> The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.
>
>
> ---
>
> **From:** Corey Revill <crrevill@gmail.com>
> **Sent:** Wednesday, September 27, 2023 12:59 PM
> **To:** Mark Olson <mark@olsonlaw.com>
> **Subject:** NAR EXCEL REPORTS FOR PAYMENTS
>
>
> Hi Mark.
>
>
> Here are the excel reports for payments delivered today. I am also sending these reports in separate emails to mark@olsonlaw.com & aimee@olsonshaner.com. I'll check in with you later to see if there were any delivery issues to any of those email addresses.
>
>
> Thank you 😀

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, September 27, 2023 1:18 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR EXCEL REPORTS FOR PAYMENTS

Yeah, that big payoff, plus the other 2 pretty big payoffs, really made the numbers look good. 😀

On Wed, Sep 27, 2023 at 1:06 PM Mark Olson <mark@olsonlaw.com> wrote:

> Wow, with that one huge payment it is the biggest day since July of 2022.
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126
>
> The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.
>
> ---
>
> **From:** Corey Revill <crrevill@gmail.com>
> **Sent:** Wednesday, September 27, 2023 1:00 PM
> **To:** Mark Olson <mark@olsonlaw.com>
> **Subject:** NAR EXCEL REPORTS FOR PAYMENTS
>
> Hi Mark.
>
> Here are the excel reports for payments delivered today. I am also sending these reports in separate emails to mark@olsonshaner.com & aimee@olsonshaner.com. I'll check in with you later to see if there were any delivery issues to any of those email addresses.
>
> Thank you 😀

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, September 27, 2023 1:02 PM MDT
**To:** aimee@olsonshaner.com <aimee@olsonshaner.com>
**Subject:** NAR EXCEL REPORTS FOR PAYMENTS
**Attachment(s):** "NAR PARTIALS 9-26-23.xlsx","NAR PIFS 9-26-23.xlsx"

Hi Aimee,

This is Corey @ Constable Rob Kolkman's office.

Here are the excel reports for payments delivered today. I am also sending these reports in separate emails to
mark@olsonlaw.com & mark@olsonshaner.com. Mark asked me to include you in receiving these excel reports.

Thank you 😀

CONSTABLE001068

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 09/05/2023 | No |
| 3 | NAR | 09/05/2023 | No |
| 4 | NAR | 09/18/2023 | No |
| 5 | NAR | 09/18/2023 | No |
| 6 | NAR | 09/18/2023 | No |
| 7 | NAR | 09/18/2023 | No |
| 8 | NAR | 09/18/2023 | No |
| 9 | NAR | 09/18/2023 | No |
| 10 | NAR | 09/18/2023 | No |
| 11 | NAR | 09/18/2023 | No |
| 12 | NAR | 09/18/2023 | No |
| 13 | NAR | 09/18/2023 | No |
| 14 | NAR | 09/18/2023 | No |
| 15 | NAR | 09/18/2023 | No |
| 16 | NAR | 09/18/2023 | No |
| 17 | NAR | 09/18/2023 | No |
| 18 | NAR | 09/18/2023 | No |
| 19 | NAR | 09/18/2023 | No |
| 20 | NAR | 09/18/2023 | No |
| 21 | NAR | 09/18/2023 | No |
| 22 | NAR | 09/18/2023 | No |
| 23 | NAR | 09/18/2023 | No |
| 24 | NAR | 09/18/2023 | No |
| 25 | NAR | 09/18/2023 | No |
| 26 | NAR | 09/18/2023 | No |
| 27 | NAR | 09/18/2023 | No |
| 28 | NAR | 09/18/2023 | No |
| 29 | NAR | 09/18/2023 | No |
| 30 | NAR | 09/18/2023 | No |
| 31 | NAR | 09/18/2023 | No |
| 32 | NAR | 09/18/2023 | No |
| 33 | NAR | 09/18/2023 | No |
| 34 | NAR | 09/18/2023 | No |
| 35 | NAR | 09/18/2023 | No |
| 36 | NAR | 09/18/2023 | No |
| 37 | NAR | 09/18/2023 | No |
| 38 | NAR | 09/18/2023 | No |
| 39 | NAR | 09/18/2023 | No |
| 40 | NAR | 09/18/2023 | No |
| 41 | NAR | 09/18/2023 | No |
| 42 | NAR | 09/18/2023 | No |
| 43 | NAR | 09/18/2023 | No |
| 44 | NAR | 09/18/2023 | No |
| 45 | NAR | 09/18/2023 | No |
| 46 | NAR | 09/19/2023 | No |
| 47 | NAR | 09/19/2023 | No |
| 48 | NAR | 09/19/2023 | No |
| 49 | NAR | 09/19/2023 | No |
| 50 | NAR | 09/19/2023 | No |
| 51 | NAR | 09/19/2023 | No |
| 52 | NAR | 09/19/2023 | No |

Sheet1

CONSTABLE001069

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 09/19/2023 | No |
| 54 | NAR | | 09/19/2023 | No |
| 55 | NAR | | 09/19/2023 | No |
| 56 | NAR | | 09/19/2023 | No |
| 57 | NAR | | 09/19/2023 | No |
| 58 | NAR | | 09/19/2023 | No |
| 59 | NAR | | 09/19/2023 | No |
| 60 | NAR | | 09/19/2023 | No |
| 61 | NAR | | 09/19/2023 | No |
| 62 | NAR | | 09/19/2023 | No |
| 63 | NAR | | 09/19/2023 | No |
| 64 | NAR | | 09/19/2023 | No |
| 65 | NAR | | 09/19/2023 | No |
| 66 | NAR | | 09/19/2023 | No |
| 67 | NAR | | 09/19/2023 | No |
| 68 | NAR | | 09/19/2023 | No |
| 69 | NAR | | 09/19/2023 | No |
| 70 | NAR | | 09/19/2023 | No |
| 71 | NAR | | 09/19/2023 | No |
| 72 | NAR | | 09/19/2023 | No |
| 73 | NAR | | 09/19/2023 | No |
| 74 | NAR | | 09/19/2023 | No |
| 75 | NAR | | 09/20/2023 | No |
| 76 | NAR | | 09/20/2023 | No |
| 77 | NAR | | 09/20/2023 | No |
| 78 | NAR | | 09/20/2023 | No |
| 79 | NAR | | 09/20/2023 | No |
| 80 | NAR | | 09/20/2023 | No |
| 81 | NAR | | 09/20/2023 | No |
| 82 | NAR | | 09/20/2023 | No |
| 83 | NAR | | 09/20/2023 | No |
| 84 | NAR | | 09/20/2023 | No |
| 85 | NAR | | 09/20/2023 | No |
| 86 | NAR | | 09/20/2023 | No |
| 87 | NAR | | 09/20/2023 | No |
| 88 | NAR | | 09/20/2023 | No |
| 89 | NAR | | 09/20/2023 | No |
| 90 | NAR | | 09/20/2023 | No |
| 91 | NAR | | 09/20/2023 | No |
| 92 | NAR | | 09/20/2023 | No |
| 93 | NAR | | 09/20/2023 | No |
| 94 | NAR | | 09/20/2023 | No |
| 95 | NAR | | 09/20/2023 | No |
| 96 | NAR | | 09/20/2023 | No |
| 97 | NAR | | 09/20/2023 | No |
| 98 | NAR | | 09/20/2023 | No |
| 99 | NAR | | 09/20/2023 | No |
| 100 | NAR | | 09/20/2023 | No |
| 101 | NAR | | 09/20/2023 | No |
| 102 | NAR | | 09/20/2023 | No |
| 103 | NAR | | 09/20/2023 | No |
| 104 | NAR | | 09/20/2023 | No |

CONSTABLE001070

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 09/20/2023 | No |
| 106 | NAR | | 09/20/2023 | No |
| 107 | NAR | | 09/21/2023 | No |
| 108 | NAR | | 09/21/2023 | No |
| 109 | NAR | | 09/21/2023 | No |
| 110 | NAR | | 09/21/2023 | No |
| 111 | NAR | | 09/21/2023 | No |
| 112 | NAR | | 09/21/2023 | No |
| 113 | NAR | | 09/21/2023 | No |
| 114 | NAR | | 09/21/2023 | No |
| 115 | NAR | | 09/21/2023 | No |
| 116 | NAR | | 09/21/2023 | No |
| 117 | NAR | | 09/21/2023 | No |
| 118 | NAR | | 09/21/2023 | No |
| 119 | NAR | | 09/21/2023 | No |
| 120 | NAR | | 09/21/2023 | No |
| 121 | NAR | | 09/21/2023 | No |
| 122 | NAR | | 09/21/2023 | No |
| 123 | NAR | | 09/21/2023 | No |
| 124 | NAR | | 09/21/2023 | No |
| 125 | NAR | | 09/21/2023 | No |
| 126 | NAR | | 09/21/2023 | No |
| 127 | NAR | | 09/21/2023 | No |
| 128 | NAR | | 09/21/2023 | No |
| 129 | NAR | | 09/21/2023 | No |
| 130 | NAR | | 09/21/2023 | No |
| 131 | NAR | | 09/21/2023 | No |
| 132 | NAR | | 09/21/2023 | No |
| 133 | NAR | | 09/21/2023 | No |
| 134 | NAR | | 09/21/2023 | No |
| 135 | NAR | | 09/21/2023 | No |
| 136 | NAR | | 09/21/2023 | No |
| 137 | NAR | | 09/21/2023 | No |
| 138 | NAR | | 09/21/2023 | No |
| 139 | NAR | | 09/21/2023 | No |
| 140 | NAR | | 09/21/2023 | No |
| 141 | NAR | | 09/21/2023 | No |
| 142 | NAR | | 09/21/2023 | No |
| 143 | NAR | | 09/21/2023 | No |
| 144 | NAR | | 09/21/2023 | No |
| 145 | NAR | | 09/21/2023 | No |
| 146 | NAR | | 09/21/2023 | No |
| 147 | NAR | | 09/21/2023 | No |
| 148 | NAR | | 09/21/2023 | No |
| 149 | NAR | | 09/21/2023 | No |
| 150 | NAR | | 09/21/2023 | No |
| 151 | NAR | | 09/21/2023 | No |
| 152 | NAR | | 09/21/2023 | No |
| 153 | NAR | | 09/21/2023 | No |
| 154 | NAR | | 09/21/2023 | No |
| 155 | NAR | | 09/21/2023 | No |
| 156 | NAR | | 09/22/2023 | No |

Sheet1

CONSTABLE001071

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 09/22/2023 | No |
| 158 | NAR | | 09/22/2023 | No |
| 159 | NAR | | 09/22/2023 | No |
| 160 | NAR | | 09/22/2023 | No |
| 161 | NAR | | 09/22/2023 | No |
| 162 | NAR | | 09/22/2023 | No |
| 163 | NAR | | 09/22/2023 | No |
| 164 | NAR | | 09/22/2023 | No |
| 165 | NAR | | 09/22/2023 | No |
| 166 | NAR | | 09/22/2023 | No |
| 167 | NAR | | 09/22/2023 | No |
| 168 | NAR | | 09/22/2023 | No |
| 169 | NAR | | 09/22/2023 | No |
| 170 | NAR | | 09/22/2023 | No |
| 171 | NAR | | 09/22/2023 | No |
| 172 | NAR | | 09/22/2023 | No |
| 173 | NAR | | 09/22/2023 | No |
| 174 | NAR | | 09/22/2023 | No |
| 175 | NAR | | 09/22/2023 | No |
| 176 | NAR | | 09/22/2023 | No |
| 177 | NAR | | 09/22/2023 | No |
| 178 | NAR | | 09/22/2023 | No |
| 179 | NAR | | 09/22/2023 | No |
| 180 | NAR | | 09/22/2023 | No |
| 181 | NAR | | 09/22/2023 | No |
| 182 | NAR | | 09/22/2023 | No |
| 183 | NAR | | 09/22/2023 | No |
| 184 | NAR | | 09/22/2023 | No |
| 185 | NAR | | 09/22/2023 | No |
| 186 | NAR | | 09/22/2023 | No |
| 187 | NAR | | 09/22/2023 | No |
| 188 | NAR | | 09/22/2023 | No |
| 189 | NAR | | 09/22/2023 | No |
| 190 | NAR | | 09/22/2023 | No |
| 191 | NAR | | 09/22/2023 | No |
| 192 | NAR | | 09/22/2023 | No |
| 193 | NAR | | 09/22/2023 | No |
| 194 | NAR | | 09/22/2023 | No |
| 195 | NAR | | 09/22/2023 | No |
| 196 | NAR | | 09/22/2023 | No |
| 197 | NAR | | 09/22/2023 | No |
| 198 | NAR | | 09/22/2023 | No |
| 199 | NAR | | 09/22/2023 | No |
| 200 | NAR | | 09/22/2023 | No |
| 201 | NAR | | 09/22/2023 | No |
| 202 | NAR | | 09/22/2023 | No |
| 203 | NAR | | 09/22/2023 | No |
| 204 | NAR | | 09/22/2023 | No |
| 205 | NAR | | 09/22/2023 | No |
| 206 | NAR | | 09/22/2023 | No |

CONSTABLE001072

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | | 09/18/2023 | YES |
| 3 | NAR | | | | 09/19/2023 | YES |
| 4 | NAR | | | | 09/19/2023 | YES |
| 5 | NAR | | | | 09/19/2023 | YES |
| 6 | NAR | | | | 09/20/2023 | YES |
| 7 | NAR | | | | 09/20/2023 | YES |
| 8 | NAR | | | | 09/22/2023 | YES |
| 9 | NAR | | | | 09/22/2023 | YES |

Sheet1

CONSTABLE001073

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, October 18, 2023 9:25 AM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL REPORTS FOR PAYMENTS
**Attachment(s):** "NAR PARTIALS 10-17-23.xlsx","NAR PIFS 10-17-23.xlsx"

Hi Mark,

Here are the NAR excel reports for payments being delivered today 😄

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 10/10/2023 | No |
| 3 | NAR | | 10/10/2023 | No |
| 4 | NAR | | 10/10/2023 | No |
| 5 | NAR | | 10/10/2023 | No |
| 6 | NAR | | 10/10/2023 | No |
| 7 | NAR | | 10/10/2023 | No |
| 8 | NAR | | 10/10/2023 | No |
| 9 | NAR | | 10/10/2023 | No |
| 10 | NAR | | 10/10/2023 | No |
| 11 | NAR | | 10/10/2023 | No |
| 12 | NAR | | 10/10/2023 | No |
| 13 | NAR | | 10/10/2023 | No |
| 14 | NAR | | 10/10/2023 | No |
| 15 | NAR | | 10/10/2023 | No |
| 16 | NAR | | 10/10/2023 | No |
| 17 | NAR | | 10/10/2023 | No |
| 18 | NAR | | 10/10/2023 | No |
| 19 | NAR | | 10/10/2023 | No |
| 20 | NAR | | 10/10/2023 | No |
| 21 | NAR | | 10/10/2023 | No |
| 22 | NAR | | 10/10/2023 | No |
| 23 | NAR | | 10/10/2023 | No |
| 24 | NAR | | 10/10/2023 | No |
| 25 | NAR | | 10/10/2023 | No |
| 26 | NAR | | 10/10/2023 | No |
| 27 | NAR | | 10/10/2023 | No |
| 28 | NAR | | 10/10/2023 | No |
| 29 | NAR | | 10/10/2023 | No |
| 30 | NAR | | 10/10/2023 | No |
| 31 | NAR | | 10/10/2023 | No |
| 32 | NAR | | 10/10/2023 | No |
| 33 | NAR | | 10/10/2023 | No |
| 34 | NAR | | 10/10/2023 | No |
| 35 | NAR | | 10/10/2023 | No |
| 36 | NAR | | 10/10/2023 | No |
| 37 | NAR | | 10/10/2023 | No |
| 38 | NAR | | 10/10/2023 | No |
| 39 | NAR | | 10/10/2023 | No |
| 40 | NAR | | 10/10/2023 | No |
| 41 | NAR | | 10/10/2023 | No |
| 42 | NAR | | 10/10/2023 | No |
| 43 | NAR | | 10/10/2023 | No |
| 44 | NAR | | 10/10/2023 | No |
| 45 | NAR | | 10/10/2023 | No |
| 46 | NAR | | 10/10/2023 | No |
| 47 | NAR | | 10/10/2023 | No |
| 48 | NAR | | 10/10/2023 | No |
| 49 | NAR | | 10/10/2023 | No |
| 50 | NAR | | 10/10/2023 | No |
| 51 | NAR | | 10/10/2023 | No |
| 52 | NAR | | 10/10/2023 | No |

CONSTABLE001075

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 10/11/2023 | No |
| 54 | NAR | | 10/11/2023 | No |
| 55 | NAR | | 10/11/2023 | No |
| 56 | NAR | | 10/11/2023 | No |
| 57 | NAR | | 10/11/2023 | No |
| 58 | NAR | | 10/11/2023 | No |
| 59 | NAR | | 10/11/2023 | No |
| 60 | NAR | | 10/11/2023 | No |
| 61 | NAR | | 10/11/2023 | No |
| 62 | NAR | | 10/11/2023 | No |
| 63 | NAR | | 10/11/2023 | No |
| 64 | NAR | | 10/11/2023 | No |
| 65 | NAR | | 10/11/2023 | No |
| 66 | NAR | | 10/11/2023 | No |
| 67 | NAR | | 10/11/2023 | No |
| 68 | NAR | | 10/11/2023 | No |
| 69 | NAR | | 10/11/2023 | No |
| 70 | NAR | | 10/11/2023 | No |
| 71 | NAR | | 10/11/2023 | No |
| 72 | NAR | | 10/11/2023 | No |
| 73 | NAR | | 10/11/2023 | No |
| 74 | NAR | | 10/11/2023 | No |
| 75 | NAR | | 10/12/2023 | No |
| 76 | NAR | | 10/12/2023 | No |
| 77 | NAR | | 10/12/2023 | No |
| 78 | NAR | | 10/12/2023 | No |
| 79 | NAR | | 10/12/2023 | No |
| 80 | NAR | | 10/12/2023 | No |
| 81 | NAR | | 10/12/2023 | No |
| 82 | NAR | | 10/12/2023 | No |
| 83 | NAR | | 10/12/2023 | No |
| 84 | NAR | | 10/12/2023 | No |
| 85 | NAR | | 10/12/2023 | No |
| 86 | NAR | | 10/12/2023 | No |
| 87 | NAR | | 10/12/2023 | No |
| 88 | NAR | | 10/12/2023 | No |
| 89 | NAR | | 10/12/2023 | No |
| 90 | NAR | | 10/12/2023 | No |
| 91 | NAR | | 10/12/2023 | No |
| 92 | NAR | | 10/12/2023 | No |
| 93 | NAR | | 10/12/2023 | No |
| 94 | NAR | | 10/12/2023 | No |
| 95 | NAR | | 10/12/2023 | No |
| 96 | NAR | | 10/12/2023 | No |
| 97 | NAR | | 10/12/2023 | No |
| 98 | NAR | | 10/12/2023 | No |
| 99 | NAR | | 10/12/2023 | No |
| 100 | NAR | | 10/12/2023 | No |
| 101 | NAR | | 10/12/2023 | No |
| 102 | NAR | | 10/12/2023 | No |
| 103 | NAR | | 10/12/2023 | No |
| 104 | NAR | | 10/12/2023 | No |

CONSTABLE001076

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 10/12/2023 | No |
| 106 | NAR | | 10/12/2023 | No |
| 107 | NAR | | 10/12/2023 | No |
| 108 | NAR | | 10/12/2023 | No |
| 109 | NAR | | 10/12/2023 | No |
| 110 | NAR | | 10/12/2023 | No |
| 111 | NAR | | 10/12/2023 | No |
| 112 | NAR | | 10/12/2023 | No |
| 113 | NAR | | 10/12/2023 | No |
| 114 | NAR | | 10/12/2023 | No |
| 115 | NAR | | 10/12/2023 | No |
| 116 | NAR | | 10/12/2023 | No |
| 117 | NAR | | 10/12/2023 | No |
| 118 | NAR | | 10/12/2023 | No |
| 119 | NAR | | 10/12/2023 | No |
| 120 | NAR | | 10/12/2023 | No |
| 121 | NAR | | 10/12/2023 | No |
| 122 | NAR | | 10/12/2023 | No |
| 123 | NAR | | 10/12/2023 | No |
| 124 | NAR | | 10/12/2023 | No |
| 125 | NAR | | 10/12/2023 | No |
| 126 | NAR | | 10/12/2023 | No |
| 127 | NAR | | 10/12/2023 | No |
| 128 | NAR | | 10/13/2023 | No |
| 129 | NAR | | 10/13/2023 | No |
| 130 | NAR | | 10/13/2023 | No |
| 131 | NAR | | 10/13/2023 | No |
| 132 | NAR | | 10/13/2023 | No |
| 133 | NAR | | 10/13/2023 | No |
| 134 | NAR | | 10/13/2023 | No |
| 135 | NAR | | 10/13/2023 | No |
| 136 | NAR | | 10/13/2023 | No |
| 137 | NAR | | 10/13/2023 | No |
| 138 | NAR | | 10/13/2023 | No |
| 139 | NAR | | 10/13/2023 | No |
| 140 | NAR | | 10/13/2023 | No |
| 141 | NAR | | 10/13/2023 | No |
| 142 | NAR | | 10/13/2023 | No |
| 143 | NAR | | 10/13/2023 | No |
| 144 | NAR | | 10/13/2023 | No |
| 145 | NAR | | 10/13/2023 | No |
| 146 | NAR | | 10/13/2023 | No |
| 147 | NAR | | 10/13/2023 | No |
| 148 | NAR | | 10/13/2023 | No |
| 149 | NAR | | 10/13/2023 | No |
| 150 | NAR | | 10/13/2023 | No |
| 151 | NAR | | 10/13/2023 | No |
| 152 | NAR | | 10/13/2023 | No |
| 153 | NAR | | 10/13/2023 | No |
| 154 | NAR | | 10/13/2023 | No |
| 155 | NAR | | 10/13/2023 | No |
| 156 | NAR | | 10/13/2023 | No |

CONSTABLE001077

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 10/13/2023 | No |
| 158 | NAR | | | 10/13/2023 | No |
| 159 | NAR | | | 10/13/2023 | No |
| 160 | NAR | | | 10/13/2023 | No |
| 161 | NAR | | | 10/13/2023 | No |
| 162 | NAR | | | 10/13/2023 | No |
| 163 | NAR | | | 10/13/2023 | No |
| 164 | NAR | | | 10/13/2023 | No |
| 165 | NAR | | | 10/13/2023 | No |
| 166 | NAR | | | 10/13/2023 | No |
| 167 | NAR | | | 10/13/2023 | No |
| 168 | NAR | | | 10/13/2023 | No |
| 169 | NAR | | | 10/13/2023 | No |
| 170 | NAR | | | 10/13/2023 | No |
| 171 | NAR | | | 10/13/2023 | No |
| 172 | NAR | | | 10/13/2023 | No |
| 173 | NAR | | | 10/13/2023 | No |
| 174 | NAR | | | 10/13/2023 | No |
| 175 | NAR | | | 10/13/2023 | No |
| 176 | NAR | | | 10/13/2023 | No |
| 177 | NAR | | | 10/13/2023 | No |

CONSTABLE001078

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | | 09/28/2023 | YES |
| 3 | NAR | | | | 10/10/2023 | YES |
| 4 | NAR | | | | 10/10/2023 | YES |
| 5 | NAR | | | | 10/11/2023 | YES |
| 6 | NAR | | | | 10/13/2023 | YES |
| 7 | NAR | | | | 10/13/2023 | YES |
| 8 | NAR | | | | 10/13/2023 | YES |

CONSTABLE001079

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, April 12, 2023 11:08 AM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXCEL REPORTS
**Attachment(s):** "NAR PARTIALS 4-11-23.xlsx","NAR PIFS 4-11-23.xlsx"

Hi Mark,

Here are the EXCEL REPORTS for NAR payments being delivered today.

😄

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | Docket Index::CNT | | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | | 04/03/2023 | No |
| 3 | NAR | | | 04/03/2023 | No |
| 4 | NAR | | | 04/03/2023 | No |
| 5 | NAR | | | 04/03/2023 | No |
| 6 | NAR | | | 04/03/2023 | No |
| 7 | NAR | | | 04/03/2023 | No |
| 8 | NAR | | | 04/03/2023 | No |
| 9 | NAR | | | 04/03/2023 | No |
| 10 | NAR | | | 04/03/2023 | No |
| 11 | NAR | | | 04/03/2023 | No |
| 12 | NAR | | | 04/03/2023 | No |
| 13 | NAR | | | 04/03/2023 | No |
| 14 | NAR | | | 04/03/2023 | No |
| 15 | NAR | | | 04/03/2023 | No |
| 16 | NAR | | | 04/03/2023 | No |
| 17 | NAR | | | 04/03/2023 | No |
| 18 | NAR | | | 04/03/2023 | No |
| 19 | NAR | | | 04/03/2023 | No |
| 20 | NAR | | | 04/03/2023 | No |
| 21 | NAR | | | 04/03/2023 | No |
| 22 | NAR | | | 04/03/2023 | No |
| 23 | NAR | | | 04/03/2023 | No |
| 24 | NAR | | | 04/03/2023 | No |
| 25 | NAR | | | 04/03/2023 | No |
| 26 | NAR | | | 04/03/2023 | No |
| 27 | NAR | | | 04/03/2023 | No |
| 28 | NAR | | | 04/03/2023 | No |
| 29 | NAR | | | 04/03/2023 | No |
| 30 | NAR | | | 04/03/2023 | No |
| 31 | NAR | | | 04/03/2023 | No |
| 32 | NAR | | | 04/03/2023 | No |
| 33 | NAR | | | 04/03/2023 | No |
| 34 | NAR | | | 04/03/2023 | No |
| 35 | NAR | | | 04/03/2023 | No |
| 36 | NAR | | | 04/03/2023 | No |
| 37 | NAR | | | 04/03/2023 | No |
| 38 | NAR | | | 04/03/2023 | No |
| 39 | NAR | | | 04/03/2023 | No |
| 40 | NAR | | | 04/03/2023 | No |
| 41 | NAR | | | 04/03/2023 | No |
| 42 | NAR | | | 04/04/2023 | No |
| 43 | NAR | | | 04/04/2023 | No |
| 44 | NAR | | | 04/04/2023 | No |
| 45 | NAR | | | 04/04/2023 | No |
| 46 | NAR | | | 04/04/2023 | No |
| 47 | NAR | | | 04/04/2023 | No |
| 48 | NAR | | | 04/04/2023 | No |
| 49 | NAR | | | 04/04/2023 | No |
| 50 | NAR | | | 04/04/2023 | No |
| 51 | NAR | | | 04/04/2023 | No |
| 52 | NAR | | | 04/04/2023 | No |

CONSTABLE001081

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 04/04/2023 | No |
| 54 | NAR | | 04/04/2023 | No |
| 55 | NAR | | 04/04/2023 | No |
| 56 | NAR | | 04/04/2023 | No |
| 57 | NAR | | 04/04/2023 | No |
| 58 | NAR | | 04/04/2023 | No |
| 59 | NAR | | 04/04/2023 | No |
| 60 | NAR | | 04/04/2023 | No |
| 61 | NAR | | 04/04/2023 | No |
| 62 | NAR | | 04/04/2023 | No |
| 63 | NAR | | 04/04/2023 | No |
| 64 | NAR | | 04/04/2023 | No |
| 65 | NAR | | 04/04/2023 | No |
| 66 | NAR | | 04/04/2023 | No |
| 67 | NAR | | 04/04/2023 | No |
| 68 | NAR | | 04/05/2023 | No |
| 69 | NAR | | 04/05/2023 | No |
| 70 | NAR | | 04/05/2023 | No |
| 71 | NAR | | 04/05/2023 | No |
| 72 | NAR | | 04/05/2023 | No |
| 73 | NAR | | 04/05/2023 | No |
| 74 | NAR | | 04/05/2023 | No |
| 75 | NAR | | 04/05/2023 | No |
| 76 | NAR | | 04/05/2023 | No |
| 77 | NAR | | 04/05/2023 | No |
| 78 | NAR | | 04/05/2023 | No |
| 79 | NAR | | 04/05/2023 | No |
| 80 | NAR | | 04/05/2023 | No |
| 81 | NAR | | 04/05/2023 | No |
| 82 | NAR | | 04/05/2023 | No |
| 83 | NAR | | 04/05/2023 | No |
| 84 | NAR | | 04/05/2023 | No |
| 85 | NAR | | 04/05/2023 | No |
| 86 | NAR | | 04/05/2023 | No |
| 87 | NAR | | 04/05/2023 | No |
| 88 | NAR | | 04/05/2023 | No |
| 89 | NAR | | 04/06/2023 | No |
| 90 | NAR | | 04/06/2023 | No |
| 91 | NAR | | 04/06/2023 | No |
| 92 | NAR | | 04/06/2023 | No |
| 93 | NAR | | 04/06/2023 | No |
| 94 | NAR | | 04/06/2023 | No |
| 95 | NAR | | 04/06/2023 | No |
| 96 | NAR | | 04/06/2023 | No |
| 97 | NAR | | 04/06/2023 | No |
| 98 | NAR | | 04/06/2023 | No |
| 99 | NAR | | 04/06/2023 | No |
| 100 | NAR | | 04/06/2023 | No |
| 101 | NAR | | 04/06/2023 | No |
| 102 | NAR | | 04/06/2023 | No |
| 103 | NAR | | 04/06/2023 | No |
| 104 | NAR | | 04/06/2023 | No |

CONSTABLE001082

| | A | | | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 04/06/2023 | No |
| 106 | NAR | | | 04/06/2023 | No |
| 107 | NAR | | | 04/06/2023 | No |
| 108 | NAR | | | 04/06/2023 | No |
| 109 | NAR | | | 04/06/2023 | No |
| 110 | NAR | | | 04/06/2023 | No |
| 111 | NAR | | | 04/06/2023 | No |
| 112 | NAR | | | 04/06/2023 | No |
| 113 | NAR | | | 04/06/2023 | No |
| 114 | NAR | | | 04/06/2023 | No |
| 115 | NAR | | | 04/06/2023 | No |
| 116 | NAR | | | 04/06/2023 | No |
| 117 | NAR | | | 04/06/2023 | No |
| 118 | NAR | | | 04/06/2023 | No |
| 119 | NAR | | | 04/06/2023 | No |
| 120 | NAR | | | 04/06/2023 | No |
| 121 | NAR | | | 04/06/2023 | No |
| 122 | NAR | | | 04/06/2023 | No |
| 123 | NAR | | | 04/07/2023 | No |
| 124 | NAR | | | 04/07/2023 | No |
| 125 | NAR | | | 04/07/2023 | No |
| 126 | NAR | | | 04/07/2023 | No |
| 127 | NAR | | | 04/07/2023 | No |
| 128 | NAR | | | 04/07/2023 | No |
| 129 | NAR | | | 04/07/2023 | No |
| 130 | NAR | | | 04/07/2023 | No |
| 131 | NAR | | | 04/07/2023 | No |
| 132 | NAR | | | 04/07/2023 | No |
| 133 | NAR | | | 04/07/2023 | No |
| 134 | NAR | | | 04/07/2023 | No |
| 135 | NAR | | | 04/07/2023 | No |
| 136 | NAR | | | 04/07/2023 | No |
| 137 | NAR | | | 04/07/2023 | No |
| 138 | NAR | | | 04/07/2023 | No |
| 139 | NAR | | | 04/07/2023 | No |
| 140 | NAR | | | 04/07/2023 | No |
| 141 | NAR | | | 04/07/2023 | No |
| 142 | NAR | | | 04/07/2023 | No |
| 143 | NAR | | | 04/07/2023 | No |
| 144 | NAR | | | 04/07/2023 | No |
| 145 | NAR | | | 04/07/2023 | No |
| 146 | NAR | | | 04/07/2023 | No |
| 147 | NAR | | | 04/07/2023 | No |
| 148 | NAR | | | 04/07/2023 | No |
| 149 | NAR | | | 04/07/2023 | No |
| 150 | NAR | | | 04/07/2023 | No |
| 151 | NAR | | | 04/07/2023 | No |
| 152 | NAR | | | 04/07/2023 | No |
| 153 | NAR | | | 04/07/2023 | No |
| 154 | NAR | | | 04/07/2023 | No |
| 155 | NAR | | | 04/07/2023 | No |
| 156 | NAR | | | 04/07/2023 | No |

Sheet1

CONSTABLE001083

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 04/07/2023 | No |
| 158 | NAR | | 04/07/2023 | No |
| 159 | NAR | | 04/07/2023 | No |
| 160 | NAR | | 04/07/2023 | No |
| 161 | NAR | | 04/07/2023 | No |
| 162 | NAR | | 04/07/2023 | No |
| 163 | NAR | | 04/07/2023 | No |
| 164 | NAR | | 04/07/2023 | No |
| 165 | NAR | | 04/07/2023 | No |
| 166 | NAR | | 04/07/2023 | No |
| 167 | NAR | | 04/07/2023 | No |
| 168 | NAR | | 04/07/2023 | No |
| 169 | NAR | | 04/07/2023 | No |
| 170 | NAR | | 04/07/2023 | No |
| 171 | NAR | | 04/07/2023 | No |
| 172 | NAR | | 04/07/2023 | No |
| 173 | NAR | | 04/07/2023 | No |
| 174 | NAR | | 04/07/2023 | No |

CONSTABLE001084

| | Docket Index::CNT | PaymentDate | Ex Paid In Full |
|---|---|---|---|
| 2 | NAR | 04/03/2023 | YES |
| 3 | NAR | 04/03/2023 | YES |
| 4 | NAR | 04/03/2023 | YES |
| 5 | NAR | 04/03/2023 | YES |
| 6 | NAR | 04/03/2023 | YES |
| 7 | NAR | 04/04/2023 | YES |
| 8 | NAR | 04/04/2023 | YES |
| 9 | NAR | 04/05/2023 | YES |
| 10 | NAR | 04/05/2023 | YES |
| 11 | NAR | 04/06/2023 | YES |
| 12 | NAR | 04/06/2023 | YES |
| 13 | NAR | 04/06/2023 | YES |
| 14 | NAR | 04/07/2023 | YES |
| 15 | NAR | 04/07/2023 | YES |

CONSTABLE001085

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, February 22, 2023 3:05 PM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR EXECUTION PAYMENTS
**Attachment(s):** "NAR PARTIAL PAYMENTS 2-21-23.xlsx","NAR PIF PAYMENTS 2-21-23.xlsx"

Hi Mark,

Here are the excel reports for NAR Execution payments today

CONSTABLE001086

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 02/10/2023 | No |
| 3 | NAR | | 02/10/2023 | No |
| 4 | NAR | | 02/10/2023 | No |
| 5 | NAR | | 02/10/2023 | No |
| 6 | NAR | | 02/10/2023 | No |
| 7 | NAR | | 02/10/2023 | No |
| 8 | NAR | | 02/10/2023 | No |
| 9 | NAR | | 02/10/2023 | No |
| 10 | NAR | | 02/10/2023 | No |
| 11 | NAR | | 02/10/2023 | No |
| 12 | NAR | | 02/10/2023 | No |
| 13 | NAR | | 02/10/2023 | No |
| 14 | NAR | | 02/10/2023 | No |
| 15 | NAR | | 02/10/2023 | No |
| 16 | NAR | | 02/10/2023 | No |
| 17 | NAR | | 02/10/2023 | No |
| 18 | NAR | | 02/10/2023 | No |
| 19 | NAR | | 02/10/2023 | No |
| 20 | NAR | | 02/10/2023 | No |
| 21 | NAR | | 02/10/2023 | No |
| 22 | NAR | | 02/10/2023 | No |
| 23 | NAR | | 02/10/2023 | No |
| 24 | NAR | | 02/10/2023 | No |
| 25 | NAR | | 02/10/2023 | No |
| 26 | NAR | | 02/10/2023 | No |
| 27 | NAR | | 02/10/2023 | No |
| 28 | NAR | | 02/10/2023 | No |
| 29 | NAR | | 02/10/2023 | No |
| 30 | NAR | | 02/10/2023 | No |
| 31 | NAR | | 02/10/2023 | No |
| 32 | NAR | | 02/10/2023 | No |
| 33 | NAR | | 02/10/2023 | No |
| 34 | NAR | | 02/10/2023 | No |
| 35 | NAR | | 02/10/2023 | No |
| 36 | NAR | | 02/10/2023 | No |
| 37 | NAR | | 02/10/2023 | No |
| 38 | NAR | | 02/10/2023 | No |
| 39 | NAR | | 02/10/2023 | No |
| 40 | NAR | | 02/10/2023 | No |
| 41 | NAR | | 02/10/2023 | No |
| 42 | NAR | | 02/10/2023 | No |
| 43 | NAR | | 02/10/2023 | No |
| 44 | NAR | | 02/10/2023 | No |
| 45 | NAR | | 02/10/2023 | No |
| 46 | NAR | | 02/10/2023 | No |
| 47 | NAR | | 02/10/2023 | No |
| 48 | NAR | | 02/10/2023 | No |
| 49 | NAR | | 02/10/2023 | No |
| 50 | NAR | | 02/10/2023 | No |
| 51 | NAR | | 02/13/2023 | No |
| 52 | NAR | | 02/13/2023 | No |

CONSTABLE001087

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 02/13/2023 | No |
| 54 | NAR | | | 02/13/2023 | No |
| 55 | NAR | | | 02/13/2023 | No |
| 56 | NAR | | | 02/13/2023 | No |
| 57 | NAR | | | 02/13/2023 | No |
| 58 | NAR | | | 02/13/2023 | No |
| 59 | NAR | | | 02/13/2023 | No |
| 60 | NAR | | | 02/13/2023 | No |
| 61 | NAR | | | 02/13/2023 | No |
| 62 | NAR | | | 02/13/2023 | No |
| 63 | NAR | | | 02/13/2023 | No |
| 64 | NAR | | | 02/13/2023 | No |
| 65 | NAR | | | 02/13/2023 | No |
| 66 | NAR | | | 02/13/2023 | No |
| 67 | NAR | | | 02/13/2023 | No |
| 68 | NAR | | | 02/13/2023 | No |
| 69 | NAR | | | 02/13/2023 | No |
| 70 | NAR | | | 02/13/2023 | No |
| 71 | NAR | | | 02/13/2023 | No |
| 72 | NAR | | | 02/13/2023 | No |
| 73 | NAR | | | 02/13/2023 | No |
| 74 | NAR | | | 02/13/2023 | No |
| 75 | NAR | | | 02/14/2023 | No |
| 76 | NAR | | | 02/14/2023 | No |
| 77 | NAR | | | 02/14/2023 | No |
| 78 | NAR | | | 02/14/2023 | No |
| 79 | NAR | | | 02/14/2023 | No |
| 80 | NAR | | | 02/14/2023 | No |
| 81 | NAR | | | 02/14/2023 | No |
| 82 | NAR | | | 02/14/2023 | No |
| 83 | NAR | | | 02/14/2023 | No |
| 84 | NAR | | | 02/14/2023 | No |
| 85 | NAR | | | 02/14/2023 | No |
| 86 | NAR | | | 02/14/2023 | No |
| 87 | NAR | | | 02/14/2023 | No |
| 88 | NAR | | | 02/14/2023 | No |
| 89 | NAR | | | 02/14/2023 | No |
| 90 | NAR | | | 02/14/2023 | No |
| 91 | NAR | | | 02/14/2023 | No |
| 92 | NAR | | | 02/14/2023 | No |
| 93 | NAR | | | 02/14/2023 | No |
| 94 | NAR | | | 02/14/2023 | No |
| 95 | NAR | | | 02/14/2023 | No |
| 96 | NAR | | | 02/14/2023 | No |
| 97 | NAR | | | 02/15/2023 | No |
| 98 | NAR | | | 02/15/2023 | No |
| 99 | NAR | | | 02/15/2023 | No |
| 100 | NAR | | | 02/15/2023 | No |
| 101 | NAR | | | 02/15/2023 | No |
| 102 | NAR | | | 02/15/2023 | No |
| 103 | NAR | | | 02/15/2023 | No |
| 104 | NAR | | | 02/15/2023 | No |

CONSTABLE001088

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 02/15/2023 | No |
| 106 | NAR | | 02/15/2023 | No |
| 107 | NAR | | 02/15/2023 | No |
| 108 | NAR | | 02/15/2023 | No |
| 109 | NAR | | 02/15/2023 | No |
| 110 | NAR | | 02/15/2023 | No |
| 111 | NAR | | 02/15/2023 | No |
| 112 | NAR | | 02/15/2023 | No |
| 113 | NAR | | 02/15/2023 | No |
| 114 | NAR | | 02/15/2023 | No |
| 115 | NAR | | 02/15/2023 | No |
| 116 | NAR | | 02/15/2023 | No |
| 117 | NAR | | 02/15/2023 | No |
| 118 | NAR | | 02/15/2023 | No |
| 119 | NAR | | 02/15/2023 | No |
| 120 | NAR | | 02/15/2023 | No |
| 121 | NAR | | 02/15/2023 | No |
| 122 | NAR | | 02/15/2023 | No |
| 123 | NAR | | 02/15/2023 | No |
| 124 | NAR | | 02/15/2023 | No |
| 125 | NAR | | 02/15/2023 | No |
| 126 | NAR | | 02/15/2023 | No |
| 127 | NAR | | 02/15/2023 | No |
| 128 | NAR | | 02/15/2023 | No |
| 129 | NAR | | 02/15/2023 | No |
| 130 | NAR | | 02/15/2023 | No |
| 131 | NAR | | 02/15/2023 | No |
| 132 | NAR | | 02/15/2023 | No |
| 133 | NAR | | 02/15/2023 | No |
| 134 | NAR | | 02/15/2023 | No |
| 135 | NAR | | 02/15/2023 | No |
| 136 | NAR | | 02/16/2023 | No |
| 137 | NAR | | 02/16/2023 | No |
| 138 | NAR | | 02/16/2023 | No |
| 139 | NAR | | 02/16/2023 | No |
| 140 | NAR | | 02/16/2023 | No |
| 141 | NAR | | 02/16/2023 | No |
| 142 | NAR | | 02/16/2023 | No |
| 143 | NAR | | 02/16/2023 | No |
| 144 | NAR | | 02/16/2023 | No |
| 145 | NAR | | 02/16/2023 | No |
| 146 | NAR | | 02/16/2023 | No |
| 147 | NAR | | 02/16/2023 | No |
| 148 | NAR | | 02/16/2023 | No |
| 149 | NAR | | 02/16/2023 | No |
| 150 | NAR | | 02/16/2023 | No |
| 151 | NAR | | 02/16/2023 | No |
| 152 | NAR | | 02/16/2023 | No |
| 153 | NAR | | 02/16/2023 | No |
| 154 | NAR | | 02/16/2023 | No |
| 155 | NAR | | 02/16/2023 | No |
| 156 | NAR | | 02/16/2023 | No |

CONSTABLE001089

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 02/16/2023 | No |
| 158 | NAR | | | 02/16/2023 | No |
| 159 | NAR | | | 02/16/2023 | No |
| 160 | NAR | | | 02/16/2023 | No |
| 161 | NAR | | | 02/16/2023 | No |
| 162 | NAR | | | 02/16/2023 | No |
| 163 | NAR | | | 02/16/2023 | No |
| 164 | NAR | | | 02/16/2023 | No |
| 165 | NAR | | | 02/16/2023 | No |
| 166 | NAR | | | 02/16/2023 | No |
| 167 | NAR | | | 02/16/2023 | No |
| 168 | NAR | | | 02/16/2023 | No |
| 169 | NAR | | | 02/16/2023 | No |
| 170 | NAR | | | 02/16/2023 | No |
| 171 | NAR | | | 02/16/2023 | No |
| 172 | NAR | | | 02/16/2023 | No |
| 173 | NAR | | | 02/16/2023 | No |

CONSTABLE001090

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 02/10/2023 | YES |
| 3 | NAR | | | 02/10/2023 | YES |
| 4 | NAR | | | 02/13/2023 | YES |
| 5 | NAR | | | 02/14/2023 | YES |
| 6 | NAR | | | 02/16/2023 | YES |
| 7 | NAR | | | 02/16/2023 | YES |
| 8 | NAR | | | 02/16/2023 | YES |

CONSTABLE001091

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 01/05/2023 | No |
| 3 | NAR | 01/05/2023 | No |
| 4 | NAR | 01/06/2023 | No |
| 5 | NAR | 01/09/2023 | No |
| 6 | NAR | 01/09/2023 | No |
| 7 | NAR | 01/09/2023 | No |
| 8 | NAR | 01/10/2023 | No |
| 9 | NAR | 01/10/2023 | No |
| 10 | NAR | 01/10/2023 | No |
| 11 | NAR | 01/11/2023 | No |
| 12 | NAR | 01/11/2023 | No |
| 13 | NAR | 01/11/2023 | No |
| 14 | NAR | 01/12/2023 | No |
| 15 | NAR | 01/12/2023 | No |
| 16 | NAR | 01/13/2023 | No |
| 17 | NAR | 01/13/2023 | No |
| 18 | NAR | 01/14/2023 | No |
| 19 | NAR | 01/14/2023 | No |
| 20 | NAR | 01/14/2023 | No |
| 21 | NAR | 01/14/2023 | No |
| 22 | NAR | 01/14/2023 | No |
| 23 | NAR | 01/17/2023 | No |
| 24 | NAR | 01/17/2023 | No |
| 25 | NAR | 01/17/2023 | No |
| 26 | NAR | 01/17/2023 | No |
| 27 | NAR | 01/19/2023 | No |
| 28 | NAR | 01/19/2023 | No |
| 29 | NAR | 01/19/2023 | No |
| 30 | NAR | 01/20/2023 | No |
| 31 | NAR | 01/20/2023 | No |
| 32 | NAR | 01/23/2023 | No |
| 33 | NAR | 01/23/2023 | No |
| 34 | NAR | 01/23/2023 | No |
| 35 | NAR | 01/23/2023 | No |
| 36 | NAR | 01/23/2023 | No |
| 37 | NAR | 01/23/2023 | No |
| 38 | NAR | 01/23/2023 | No |
| 39 | NAR | 01/23/2023 | No |
| 40 | NAR | 01/23/2023 | No |
| 41 | NAR | 01/23/2023 | No |
| 42 | NAR | 01/23/2023 | No |
| 43 | NAR | 01/23/2023 | No |
| 44 | NAR | 01/23/2023 | No |
| 45 | NAR | 01/23/2023 | No |
| 46 | NAR | 01/23/2023 | No |
| 47 | NAR | 01/23/2023 | No |
| 48 | NAR | 01/23/2023 | No |
| 49 | NAR | 01/23/2023 | No |
| 50 | NAR | 01/23/2023 | No |
| 51 | NAR | 01/23/2023 | No |
| 52 | NAR | 01/23/2023 | No |

CONSTABLE001092

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 01/23/2023 | No |
| 54 | NAR | | 01/23/2023 | No |
| 55 | NAR | | 01/23/2023 | No |
| 56 | NAR | | 01/23/2023 | No |
| 57 | NAR | | 01/23/2023 | No |
| 58 | NAR | | 01/23/2023 | No |
| 59 | NAR | | 01/23/2023 | No |
| 60 | NAR | | 01/23/2023 | No |
| 61 | NAR | | 01/23/2023 | No |
| 62 | NAR | | 01/23/2023 | No |
| 63 | NAR | | 01/23/2023 | No |
| 64 | NAR | | 01/23/2023 | No |
| 65 | NAR | | 01/23/2023 | No |
| 66 | NAR | | 01/23/2023 | No |
| 67 | NAR | | 01/23/2023 | No |
| 68 | NAR | | 01/23/2023 | No |
| 69 | NAR | | 01/23/2023 | No |
| 70 | NAR | | 01/23/2023 | No |
| 71 | NAR | | 01/23/2023 | No |
| 72 | NAR | | 01/23/2023 | No |
| 73 | NAR | | 01/23/2023 | No |
| 74 | NAR | | 01/23/2023 | No |
| 75 | NAR | | 01/24/2023 | No |
| 76 | NAR | | 01/24/2023 | No |
| 77 | NAR | | 01/24/2023 | No |
| 78 | NAR | | 01/24/2023 | No |
| 79 | NAR | | 01/24/2023 | No |
| 80 | NAR | | 01/24/2023 | No |
| 81 | NAR | | 01/24/2023 | No |
| 82 | NAR | | 01/24/2023 | No |
| 83 | NAR | | 01/24/2023 | No |
| 84 | NAR | | 01/24/2023 | No |
| 85 | NAR | | 01/24/2023 | No |
| 86 | NAR | | 01/24/2023 | No |
| 87 | NAR | | 01/24/2023 | No |
| 88 | NAR | | 01/24/2023 | No |
| 89 | NAR | | 01/24/2023 | No |
| 90 | NAR | | 01/24/2023 | No |
| 91 | NAR | | 01/24/2023 | No |
| 92 | NAR | | 01/24/2023 | No |
| 93 | NAR | | 01/24/2023 | No |
| 94 | NAR | | 01/24/2023 | No |
| 95 | NAR | | 01/24/2023 | No |
| 96 | NAR | | 01/24/2023 | No |
| 97 | NAR | | 01/24/2023 | No |
| 98 | NAR | | 01/24/2023 | No |
| 99 | NAR | | 01/24/2023 | No |
| 100 | NAR | | 01/24/2023 | No |
| 101 | NAR | | 01/24/2023 | No |
| 102 | NAR | | 01/25/2023 | No |
| 103 | NAR | | 01/25/2023 | No |
| 104 | NAR | | 01/25/2023 | No |

CONSTABLE001093

| | A | E | F |
|---|---|---|---|
| 105 | NAR | 01/25/2023 | No |
| 106 | NAR | 01/25/2023 | No |
| 107 | NAR | 01/25/2023 | No |
| 108 | NAR | 01/25/2023 | No |
| 109 | NAR | 01/25/2023 | No |
| 110 | NAR | 01/25/2023 | No |
| 111 | NAR | 01/25/2023 | No |
| 112 | NAR | 01/25/2023 | No |
| 113 | NAR | 01/25/2023 | No |
| 114 | NAR | 01/25/2023 | No |
| 115 | NAR | 01/25/2023 | No |
| 116 | NAR | 01/25/2023 | No |
| 117 | NAR | 01/25/2023 | No |
| 118 | NAR | 01/26/2023 | No |
| 119 | NAR | 01/26/2023 | No |
| 120 | NAR | 01/26/2023 | No |
| 121 | NAR | 01/26/2023 | No |
| 122 | NAR | 01/26/2023 | No |
| 123 | NAR | 01/26/2023 | No |
| 124 | NAR | 01/26/2023 | No |
| 125 | NAR | 01/26/2023 | No |
| 126 | NAR | 01/26/2023 | No |
| 127 | NAR | 01/26/2023 | No |
| 128 | NAR | 01/26/2023 | No |
| 129 | NAR | 01/26/2023 | No |
| 130 | NAR | 01/26/2023 | No |
| 131 | NAR | 01/26/2023 | No |
| 132 | NAR | 01/26/2023 | No |
| 133 | NAR | 01/26/2023 | No |
| 134 | NAR | 01/26/2023 | No |
| 135 | NAR | 01/26/2023 | No |
| 136 | NAR | 01/26/2023 | No |
| 137 | NAR | 01/26/2023 | No |
| 138 | NAR | 01/26/2023 | No |
| 139 | NAR | 01/26/2023 | No |
| 140 | NAR | 01/26/2023 | No |
| 141 | NAR | 01/26/2023 | No |
| 142 | NAR | 01/26/2023 | No |
| 143 | NAR | 01/26/2023 | No |
| 144 | NAR | 01/26/2023 | No |
| 145 | NAR | 01/26/2023 | No |
| 146 | NAR | 01/26/2023 | No |
| 147 | NAR | 01/26/2023 | No |
| 148 | NAR | 01/26/2023 | No |
| 149 | NAR | 01/26/2023 | No |
| 150 | NAR | 01/26/2023 | No |
| 151 | NAR | 01/26/2023 | No |
| 152 | NAR | 01/26/2023 | No |
| 153 | NAR | 01/26/2023 | No |
| 154 | NAR | 01/27/2023 | No |
| 155 | NAR | 01/27/2023 | No |
| 156 | NAR | 01/27/2023 | No |

CONSTABLE001094

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 01/27/2023 | No |
| 158 | NAR | | 01/27/2023 | No |
| 159 | NAR | | 01/27/2023 | No |
| 160 | NAR | | 01/27/2023 | No |
| 161 | NAR | | 01/27/2023 | No |
| 162 | NAR | | 01/27/2023 | No |
| 163 | NAR | | 01/27/2023 | No |
| 164 | NAR | | 01/27/2023 | No |
| 165 | NAR | | 01/27/2023 | No |
| 166 | NAR | | 01/27/2023 | No |
| 167 | NAR | | 01/27/2023 | No |
| 168 | NAR | | 01/27/2023 | No |
| 169 | NAR | | 01/27/2023 | No |
| 170 | NAR | | 01/27/2023 | No |
| 171 | NAR | | 01/27/2023 | No |
| 172 | NAR | | 01/27/2023 | No |
| 173 | NAR | | 01/27/2023 | No |
| 174 | NAR | | 01/27/2023 | No |
| 175 | NAR | | 01/27/2023 | No |
| 176 | NAR | | 01/27/2023 | No |
| 177 | NAR | | 01/27/2023 | No |
| 178 | NAR | | 01/27/2023 | No |
| 179 | NAR | | 01/27/2023 | No |
| 180 | NAR | | 01/27/2023 | No |
| 181 | NAR | | 01/27/2023 | No |
| 182 | NAR | | 01/27/2023 | No |
| 183 | NAR | | 01/27/2023 | No |
| 184 | NAR | | 01/27/2023 | No |
| 185 | NAR | | 01/27/2023 | No |
| 186 | NAR | | 01/27/2023 | No |
| 187 | NAR | | 01/27/2023 | No |
| 188 | NAR | | 01/27/2023 | No |
| 189 | NAR | | 01/27/2023 | No |
| 190 | NAR | | 01/27/2023 | No |
| 191 | NAR | | 01/27/2023 | No |
| 192 | NAR | | 01/27/2023 | No |
| 193 | NAR | | 01/27/2023 | No |
| 194 | NAR | | 01/27/2023 | No |
| 195 | NAR | | 01/27/2023 | No |
| 196 | NAR | | 01/27/2023 | No |
| 197 | NAR | | 01/27/2023 | No |
| 198 | NAR | | 01/27/2023 | No |
| 199 | NAR | | 01/27/2023 | No |
| 200 | NAR | | 01/27/2023 | No |
| 201 | NAR | | 01/30/2023 | No |
| 202 | NAR | | 01/30/2023 | No |
| 203 | NAR | | 01/30/2023 | No |
| 204 | NAR | | 01/30/2023 | No |
| 205 | NAR | | 01/30/2023 | No |
| 206 | NAR | | 01/30/2023 | No |
| 207 | NAR | | 01/30/2023 | No |
| 208 | NAR | | 01/30/2023 | No |

CONSTABLE001095

| | A | | E | F |
|---|---|---|---|---|
| 209 | NAR | | 01/30/2023 | No |
| 210 | NAR | | 01/30/2023 | No |
| 211 | NAR | | 01/30/2023 | No |
| 212 | NAR | | 01/30/2023 | No |
| 213 | NAR | | 01/30/2023 | No |
| 214 | NAR | | 01/30/2023 | No |
| 215 | NAR | | 01/30/2023 | No |
| 216 | NAR | | 01/30/2023 | No |
| 217 | NAR | | 01/30/2023 | No |
| 218 | NAR | | 01/30/2023 | No |
| 219 | NAR | | 01/30/2023 | No |
| 220 | NAR | | 01/30/2023 | No |
| 221 | NAR | | 01/30/2023 | No |
| 222 | NAR | | 01/30/2023 | No |
| 223 | NAR | | 01/30/2023 | No |
| 224 | NAR | | 01/30/2023 | No |
| 225 | NAR | | 01/30/2023 | No |
| 226 | NAR | | 01/30/2023 | No |
| 227 | NAR | | 01/30/2023 | No |
| 228 | NAR | | 01/30/2023 | No |
| 229 | NAR | | 01/30/2023 | No |
| 230 | NAR | | 01/30/2023 | No |
| 231 | NAR | | 01/30/2023 | No |
| 232 | NAR | | 01/30/2023 | No |
| 233 | NAR | | 01/30/2023 | No |
| 234 | NAR | | 01/30/2023 | No |

CONSTABLE001096

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 01/19/2023 | No |
| 3 | NAR | | 01/19/2023 | No |
| 4 | NAR | | 01/31/2023 | No |
| 5 | NAR | | 02/01/2023 | No |
| 6 | NAR | | 02/02/2023 | No |
| 7 | NAR | | 02/03/2023 | No |
| 8 | NAR | | 02/06/2023 | No |
| 9 | NAR | | 02/06/2023 | No |
| 10 | NAR | | 02/06/2023 | No |
| 11 | NAR | | 02/06/2023 | No |
| 12 | NAR | | 02/06/2023 | No |
| 13 | NAR | | 02/06/2023 | No |
| 14 | NAR | | 02/06/2023 | No |
| 15 | NAR | | 02/06/2023 | No |
| 16 | NAR | | 02/06/2023 | No |
| 17 | NAR | | 02/06/2023 | No |
| 18 | NAR | | 02/06/2023 | No |
| 19 | NAR | | 02/06/2023 | No |
| 20 | NAR | | 02/06/2023 | No |
| 21 | NAR | | 02/06/2023 | No |
| 22 | NAR | | 02/06/2023 | No |
| 23 | NAR | | 02/06/2023 | No |
| 24 | NAR | | 02/06/2023 | No |
| 25 | NAR | | 02/06/2023 | No |
| 26 | NAR | | 02/06/2023 | No |
| 27 | NAR | | 02/06/2023 | No |
| 28 | NAR | | 02/06/2023 | No |
| 29 | NAR | | 02/06/2023 | No |
| 30 | NAR | | 02/06/2023 | No |
| 31 | NAR | | 02/06/2023 | No |
| 32 | NAR | | 02/06/2023 | No |
| 33 | NAR | | 02/06/2023 | No |
| 34 | NAR | | 02/06/2023 | No |
| 35 | NAR | | 02/06/2023 | No |
| 36 | NAR | | 02/06/2023 | No |
| 37 | NAR | | 02/06/2023 | No |
| 38 | NAR | | 02/06/2023 | No |
| 39 | NAR | | 02/06/2023 | No |
| 40 | NAR | | 02/06/2023 | No |
| 41 | NAR | | 02/06/2023 | No |
| 42 | NAR | | 02/06/2023 | No |
| 43 | NAR | | 02/06/2023 | No |
| 44 | NAR | | 02/06/2023 | No |
| 45 | NAR | | 02/06/2023 | No |
| 46 | NAR | | 02/06/2023 | No |
| 47 | NAR | | 02/06/2023 | No |
| 48 | NAR | | 02/06/2023 | No |
| 49 | NAR | | 02/06/2023 | No |
| 50 | NAR | | 02/06/2023 | No |
| 51 | NAR | | 02/06/2023 | No |
| 52 | NAR | | 02/06/2023 | No |

CONSTABLE001097

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 02/06/2023 | No |
| 54 | NAR | | 02/06/2023 | No |
| 55 | NAR | | 02/06/2023 | No |
| 56 | NAR | | 02/06/2023 | No |
| 57 | NAR | | 02/07/2023 | No |
| 58 | NAR | | 02/07/2023 | No |
| 59 | NAR | | 02/07/2023 | No |
| 60 | NAR | | 02/07/2023 | No |
| 61 | NAR | | 02/07/2023 | No |
| 62 | NAR | | 02/07/2023 | No |
| 63 | NAR | | 02/07/2023 | No |
| 64 | NAR | | 02/07/2023 | No |
| 65 | NAR | | 02/07/2023 | No |
| 66 | NAR | | 02/07/2023 | No |
| 67 | NAR | | 02/07/2023 | No |
| 68 | NAR | | 02/07/2023 | No |
| 69 | NAR | | 02/07/2023 | No |
| 70 | NAR | | 02/07/2023 | No |
| 71 | NAR | | 02/07/2023 | No |
| 72 | NAR | | 02/07/2023 | No |
| 73 | NAR | | 02/07/2023 | No |
| 74 | NAR | | 02/07/2023 | No |
| 75 | NAR | | 02/07/2023 | No |
| 76 | NAR | | 02/07/2023 | No |
| 77 | NAR | | 02/07/2023 | No |
| 78 | NAR | | 02/07/2023 | No |
| 79 | NAR | | 02/07/2023 | No |
| 80 | NAR | | 02/07/2023 | No |
| 81 | NAR | | 02/07/2023 | No |
| 82 | NAR | | 02/07/2023 | No |
| 83 | NAR | | 02/07/2023 | No |
| 84 | NAR | | 02/07/2023 | No |
| 85 | NAR | | 02/07/2023 | No |
| 86 | NAR | | 02/07/2023 | No |
| 87 | NAR | | 02/07/2023 | No |
| 88 | NAR | | 02/07/2023 | No |
| 89 | NAR | | 02/07/2023 | No |
| 90 | NAR | | 02/07/2023 | No |
| 91 | NAR | | 02/07/2023 | No |
| 92 | NAR | | 02/07/2023 | No |
| 93 | NAR | | 02/07/2023 | No |
| 94 | NAR | | 02/07/2023 | No |
| 95 | NAR | | 02/07/2023 | No |
| 96 | NAR | | 02/08/2023 | No |
| 97 | NAR | | 02/08/2023 | No |
| 98 | NAR | | 02/08/2023 | No |
| 99 | NAR | | 02/08/2023 | No |
| 100 | NAR | | 02/08/2023 | No |
| 101 | NAR | | 02/08/2023 | No |
| 102 | NAR | | 02/08/2023 | No |
| 103 | NAR | | 02/08/2023 | No |
| 104 | NAR | | 02/08/2023 | No |

CONSTABLE001098

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 02/08/2023 | No |
| 106 | NAR | | 02/08/2023 | No |
| 107 | NAR | | 02/08/2023 | No |
| 108 | NAR | | 02/08/2023 | No |
| 109 | NAR | | 02/08/2023 | No |
| 110 | NAR | | 02/08/2023 | No |
| 111 | NAR | | 02/08/2023 | No |
| 112 | NAR | | 02/08/2023 | No |
| 113 | NAR | | 02/08/2023 | No |
| 114 | NAR | | 02/08/2023 | No |
| 115 | NAR | | 02/08/2023 | No |
| 116 | NAR | | 02/08/2023 | No |
| 117 | NAR | | 02/08/2023 | No |
| 118 | NAR | | 02/08/2023 | No |
| 119 | NAR | | 02/08/2023 | No |
| 120 | NAR | | 02/08/2023 | No |
| 121 | NAR | | 02/08/2023 | No |
| 122 | NAR | | 02/08/2023 | No |
| 123 | NAR | | 02/08/2023 | No |
| 124 | NAR | | 02/08/2023 | No |
| 125 | NAR | | 02/08/2023 | No |
| 126 | NAR | | 02/08/2023 | No |
| 127 | NAR | | 02/08/2023 | No |
| 128 | NAR | | 02/08/2023 | No |
| 129 | NAR | | 02/08/2023 | No |
| 130 | NAR | | 02/08/2023 | No |
| 131 | NAR | | 02/08/2023 | No |
| 132 | NAR | | 02/09/2023 | No |
| 133 | NAR | | 02/09/2023 | No |
| 134 | NAR | | 02/09/2023 | No |
| 135 | NAR | | 02/09/2023 | No |
| 136 | NAR | | 02/09/2023 | No |
| 137 | NAR | | 02/09/2023 | No |
| 138 | NAR | | 02/09/2023 | No |
| 139 | NAR | | 02/09/2023 | No |
| 140 | NAR | | 02/09/2023 | No |
| 141 | NAR | | 02/09/2023 | No |
| 142 | NAR | | 02/09/2023 | No |
| 143 | NAR | | 02/09/2023 | No |
| 144 | NAR | | 02/09/2023 | No |
| 145 | NAR | | 02/09/2023 | No |
| 146 | NAR | | 02/09/2023 | No |
| 147 | NAR | | 02/09/2023 | No |
| 148 | NAR | | 02/09/2023 | No |
| 149 | NAR | | 02/09/2023 | No |
| 150 | NAR | | 02/09/2023 | No |
| 151 | NAR | | 02/09/2023 | No |
| 152 | NAR | | 02/09/2023 | No |
| 153 | NAR | | 02/09/2023 | No |
| 154 | NAR | | 02/09/2023 | No |
| 155 | NAR | | 02/09/2023 | No |
| 156 | NAR | | 02/09/2023 | No |

CONSTABLE001099

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 02/09/2023 | No |
| 158 | NAR | | | 02/09/2023 | No |
| 159 | NAR | | | 02/09/2023 | No |
| 160 | NAR | | | 02/09/2023 | No |
| 161 | NAR | | | 02/09/2023 | No |
| 162 | NAR | | | 02/09/2023 | No |
| 163 | NAR | | | 02/09/2023 | No |
| 164 | NAR | | | 02/09/2023 | No |
| 165 | NAR | | | 02/09/2023 | No |
| 166 | NAR | | | 02/09/2023 | No |
| 167 | NAR | | | 02/09/2023 | No |
| 168 | NAR | | | 02/09/2023 | No |
| 169 | NAR | | | 02/09/2023 | No |
| 170 | NAR | | | 02/09/2023 | No |
| 171 | NAR | | | 02/09/2023 | No |
| 172 | NAR | | | 02/09/2023 | No |
| 173 | NAR | | | 02/09/2023 | No |

Sheet1

CONSTABLE001100

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 02/10/2023 | No |
| 3 | NAR | 02/10/2023 | No |
| 4 | NAR | 02/10/2023 | No |
| 5 | NAR | 02/10/2023 | No |
| 6 | NAR | 02/10/2023 | No |
| 7 | NAR | 02/10/2023 | No |
| 8 | NAR | 02/10/2023 | No |
| 9 | NAR | 02/10/2023 | No |
| 10 | NAR | 02/10/2023 | No |
| 11 | NAR | 02/10/2023 | No |
| 12 | NAR | 02/10/2023 | No |
| 13 | NAR | 02/10/2023 | No |
| 14 | NAR | 02/10/2023 | No |
| 15 | NAR | 02/10/2023 | No |
| 16 | NAR | 02/10/2023 | No |
| 17 | NAR | 02/10/2023 | No |
| 18 | NAR | 02/10/2023 | No |
| 19 | NAR | 02/10/2023 | No |
| 20 | NAR | 02/10/2023 | No |
| 21 | NAR | 02/10/2023 | No |
| 22 | NAR | 02/10/2023 | No |
| 23 | NAR | 02/10/2023 | No |
| 24 | NAR | 02/10/2023 | No |
| 25 | NAR | 02/10/2023 | No |
| 26 | NAR | 02/10/2023 | No |
| 27 | NAR | 02/10/2023 | No |
| 28 | NAR | 02/10/2023 | No |
| 29 | NAR | 02/10/2023 | No |
| 30 | NAR | 02/10/2023 | No |
| 31 | NAR | 02/10/2023 | No |
| 32 | NAR | 02/10/2023 | No |
| 33 | NAR | 02/10/2023 | No |
| 34 | NAR | 02/10/2023 | No |
| 35 | NAR | 02/10/2023 | No |
| 36 | NAR | 02/10/2023 | No |
| 37 | NAR | 02/10/2023 | No |
| 38 | NAR | 02/10/2023 | No |
| 39 | NAR | 02/10/2023 | No |
| 40 | NAR | 02/10/2023 | No |
| 41 | NAR | 02/10/2023 | No |
| 42 | NAR | 02/10/2023 | No |
| 43 | NAR | 02/10/2023 | No |
| 44 | NAR | 02/10/2023 | No |
| 45 | NAR | 02/10/2023 | No |
| 46 | NAR | 02/10/2023 | No |
| 47 | NAR | 02/10/2023 | No |
| 48 | NAR | 02/10/2023 | No |
| 49 | NAR | 02/10/2023 | No |
| 50 | NAR | 02/10/2023 | No |
| 51 | NAR | 02/13/2023 | No |
| 52 | NAR | 02/13/2023 | No |

CONSTABLE001101

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 02/13/2023 | No |
| 54 | NAR | | | 02/13/2023 | No |
| 55 | NAR | | | 02/13/2023 | No |
| 56 | NAR | | | 02/13/2023 | No |
| 57 | NAR | | | 02/13/2023 | No |
| 58 | NAR | | | 02/13/2023 | No |
| 59 | NAR | | | 02/13/2023 | No |
| 60 | NAR | | | 02/13/2023 | No |
| 61 | NAR | | | 02/13/2023 | No |
| 62 | NAR | | | 02/13/2023 | No |
| 63 | NAR | | | 02/13/2023 | No |
| 64 | NAR | | | 02/13/2023 | No |
| 65 | NAR | | | 02/13/2023 | No |
| 66 | NAR | | | 02/13/2023 | No |
| 67 | NAR | | | 02/13/2023 | No |
| 68 | NAR | | | 02/13/2023 | No |
| 69 | NAR | | | 02/13/2023 | No |
| 70 | NAR | | | 02/13/2023 | No |
| 71 | NAR | | | 02/13/2023 | No |
| 72 | NAR | | | 02/13/2023 | No |
| 73 | NAR | | | 02/13/2023 | No |
| 74 | NAR | | | 02/13/2023 | No |
| 75 | NAR | | | 02/14/2023 | No |
| 76 | NAR | | | 02/14/2023 | No |
| 77 | NAR | | | 02/14/2023 | No |
| 78 | NAR | | | 02/14/2023 | No |
| 79 | NAR | | | 02/14/2023 | No |
| 80 | NAR | | | 02/14/2023 | No |
| 81 | NAR | | | 02/14/2023 | No |
| 82 | NAR | | | 02/14/2023 | No |
| 83 | NAR | | | 02/14/2023 | No |
| 84 | NAR | | | 02/14/2023 | No |
| 85 | NAR | | | 02/14/2023 | No |
| 86 | NAR | | | 02/14/2023 | No |
| 87 | NAR | | | 02/14/2023 | No |
| 88 | NAR | | | 02/14/2023 | No |
| 89 | NAR | | | 02/14/2023 | No |
| 90 | NAR | | | 02/14/2023 | No |
| 91 | NAR | | | 02/14/2023 | No |
| 92 | NAR | | | 02/14/2023 | No |
| 93 | NAR | | | 02/14/2023 | No |
| 94 | NAR | | | 02/14/2023 | No |
| 95 | NAR | | | 02/14/2023 | No |
| 96 | NAR | | | 02/14/2023 | No |
| 97 | NAR | | | 02/15/2023 | No |
| 98 | NAR | | | 02/15/2023 | No |
| 99 | NAR | | | 02/15/2023 | No |
| 100 | NAR | | | 02/15/2023 | No |
| 101 | NAR | | | 02/15/2023 | No |
| 102 | NAR | | | 02/15/2023 | No |
| 103 | NAR | | | 02/15/2023 | No |
| 104 | NAR | | | 02/15/2023 | No |

CONSTABLE001102

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 02/15/2023 | No |
| 106 | NAR | | 02/15/2023 | No |
| 107 | NAR | | 02/15/2023 | No |
| 108 | NAR | | 02/15/2023 | No |
| 109 | NAR | | 02/15/2023 | No |
| 110 | NAR | | 02/15/2023 | No |
| 111 | NAR | | 02/15/2023 | No |
| 112 | NAR | | 02/15/2023 | No |
| 113 | NAR | | 02/15/2023 | No |
| 114 | NAR | | 02/15/2023 | No |
| 115 | NAR | | 02/15/2023 | No |
| 116 | NAR | | 02/15/2023 | No |
| 117 | NAR | | 02/15/2023 | No |
| 118 | NAR | | 02/15/2023 | No |
| 119 | NAR | | 02/15/2023 | No |
| 120 | NAR | | 02/15/2023 | No |
| 121 | NAR | | 02/15/2023 | No |
| 122 | NAR | | 02/15/2023 | No |
| 123 | NAR | | 02/15/2023 | No |
| 124 | NAR | | 02/15/2023 | No |
| 125 | NAR | | 02/15/2023 | No |
| 126 | NAR | | 02/15/2023 | No |
| 127 | NAR | | 02/15/2023 | No |
| 128 | NAR | | 02/15/2023 | No |
| 129 | NAR | | 02/15/2023 | No |
| 130 | NAR | | 02/15/2023 | No |
| 131 | NAR | | 02/15/2023 | No |
| 132 | NAR | | 02/15/2023 | No |
| 133 | NAR | | 02/15/2023 | No |
| 134 | NAR | | 02/15/2023 | No |
| 135 | NAR | | 02/15/2023 | No |
| 136 | NAR | | 02/16/2023 | No |
| 137 | NAR | | 02/16/2023 | No |
| 138 | NAR | | 02/16/2023 | No |
| 139 | NAR | | 02/16/2023 | No |
| 140 | NAR | | 02/16/2023 | No |
| 141 | NAR | | 02/16/2023 | No |
| 142 | NAR | | 02/16/2023 | No |
| 143 | NAR | | 02/16/2023 | No |
| 144 | NAR | | 02/16/2023 | No |
| 145 | NAR | | 02/16/2023 | No |
| 146 | NAR | | 02/16/2023 | No |
| 147 | NAR | | 02/16/2023 | No |
| 148 | NAR | | 02/16/2023 | No |
| 149 | NAR | | 02/16/2023 | No |
| 150 | NAR | | 02/16/2023 | No |
| 151 | NAR | | 02/16/2023 | No |
| 152 | NAR | | 02/16/2023 | No |
| 153 | NAR | | 02/16/2023 | No |
| 154 | NAR | | 02/16/2023 | No |
| 155 | NAR | | 02/16/2023 | No |
| 156 | NAR | | 02/16/2023 | No |

CONSTABLE001103

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 02/16/2023 | No |
| 158 | NAR | | | 02/16/2023 | No |
| 159 | NAR | | | 02/16/2023 | No |
| 160 | NAR | | | 02/16/2023 | No |
| 161 | NAR | | | 02/16/2023 | No |
| 162 | NAR | | | 02/16/2023 | No |
| 163 | NAR | | | 02/16/2023 | No |
| 164 | NAR | | | 02/16/2023 | No |
| 165 | NAR | | | 02/16/2023 | No |
| 166 | NAR | | | 02/16/2023 | No |
| 167 | NAR | | | 02/16/2023 | No |
| 168 | NAR | | | 02/16/2023 | No |
| 169 | NAR | | | 02/16/2023 | No |
| 170 | NAR | | | 02/16/2023 | No |
| 171 | NAR | | | 02/16/2023 | No |
| 172 | NAR | | | 02/16/2023 | No |
| 173 | NAR | | | 02/16/2023 | No |

Sheet1

CONSTABLE001104

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 01/31/2023 | No |
| 3 | NAR | 01/31/2023 | No |
| 4 | NAR | 01/31/2023 | No |
| 5 | NAR | 01/31/2023 | No |
| 6 | NAR | 01/31/2023 | No |
| 7 | NAR | 01/31/2023 | No |
| 8 | NAR | 01/31/2023 | No |
| 9 | NAR | 01/31/2023 | No |
| 10 | NAR | 01/31/2023 | No |
| 11 | NAR | 01/31/2023 | No |
| 12 | NAR | 01/31/2023 | No |
| 13 | NAR | 01/31/2023 | No |
| 14 | NAR | 01/31/2023 | No |
| 15 | NAR | 01/31/2023 | No |
| 16 | NAR | 01/31/2023 | No |
| 17 | NAR | 01/31/2023 | No |
| 18 | NAR | 01/31/2023 | No |
| 19 | NAR | 01/31/2023 | No |
| 20 | NAR | 01/31/2023 | No |
| 21 | NAR | 01/31/2023 | No |
| 22 | NAR | 01/31/2023 | No |
| 23 | NAR | 01/31/2023 | No |
| 24 | NAR | 01/31/2023 | No |
| 25 | NAR | 01/31/2023 | No |
| 26 | NAR | 02/01/2023 | No |
| 27 | NAR | 02/01/2023 | No |
| 28 | NAR | 02/01/2023 | No |
| 29 | NAR | 02/01/2023 | No |
| 30 | NAR | 02/01/2023 | No |
| 31 | NAR | 02/01/2023 | No |
| 32 | NAR | 02/01/2023 | No |
| 33 | NAR | 02/01/2023 | No |
| 34 | NAR | 02/01/2023 | No |
| 35 | NAR | 02/01/2023 | No |
| 36 | NAR | 02/01/2023 | No |
| 37 | NAR | 02/01/2023 | No |
| 38 | NAR | 02/01/2023 | No |
| 39 | NAR | 02/01/2023 | No |
| 40 | NAR | 02/01/2023 | No |
| 41 | NAR | 02/01/2023 | No |
| 42 | NAR | 02/01/2023 | No |
| 43 | NAR | 02/01/2023 | No |
| 44 | NAR | 02/01/2023 | No |
| 45 | NAR | 02/01/2023 | No |
| 46 | NAR | 02/01/2023 | No |
| 47 | NAR | 02/01/2023 | No |
| 48 | NAR | 02/01/2023 | No |
| 49 | NAR | 02/01/2023 | No |
| 50 | NAR | 02/01/2023 | No |
| 51 | NAR | 02/01/2023 | No |
| 52 | NAR | 02/01/2023 | No |

CONSTABLE001105

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 02/01/2023 | No |
| 54 | NAR | | 02/01/2023 | No |
| 55 | NAR | | 02/01/2023 | No |
| 56 | NAR | | 02/01/2023 | No |
| 57 | NAR | | 02/01/2023 | No |
| 58 | NAR | | 02/01/2023 | No |
| 59 | NAR | | 02/01/2023 | No |
| 60 | NAR | | 02/01/2023 | No |
| 61 | NAR | | 02/01/2023 | No |
| 62 | NAR | | 02/02/2023 | No |
| 63 | NAR | | 02/02/2023 | No |
| 64 | NAR | | 02/02/2023 | No |
| 65 | NAR | | 02/02/2023 | No |
| 66 | NAR | | 02/02/2023 | No |
| 67 | NAR | | 02/02/2023 | No |
| 68 | NAR | | 02/02/2023 | No |
| 69 | NAR | | 02/02/2023 | No |
| 70 | NAR | | 02/02/2023 | No |
| 71 | NAR | | 02/02/2023 | No |
| 72 | NAR | | 02/02/2023 | No |
| 73 | NAR | | 02/02/2023 | No |
| 74 | NAR | | 02/02/2023 | No |
| 75 | NAR | | 02/02/2023 | No |
| 76 | NAR | | 02/02/2023 | No |
| 77 | NAR | | 02/02/2023 | No |
| 78 | NAR | | 02/02/2023 | No |
| 79 | NAR | | 02/02/2023 | No |
| 80 | NAR | | 02/02/2023 | No |
| 81 | NAR | | 02/02/2023 | No |
| 82 | NAR | | 02/02/2023 | No |
| 83 | NAR | | 02/02/2023 | No |
| 84 | NAR | | 02/02/2023 | No |
| 85 | NAR | | 02/02/2023 | No |
| 86 | NAR | | 02/02/2023 | No |
| 87 | NAR | | 02/02/2023 | No |
| 88 | NAR | | 02/02/2023 | No |
| 89 | NAR | | 02/02/2023 | No |
| 90 | NAR | | 02/03/2023 | No |
| 91 | NAR | | 02/03/2023 | No |
| 92 | NAR | | 02/03/2023 | No |
| 93 | NAR | | 02/03/2023 | No |
| 94 | NAR | | 02/03/2023 | No |
| 95 | NAR | | 02/03/2023 | No |
| 96 | NAR | | 02/03/2023 | No |
| 97 | NAR | | 02/03/2023 | No |
| 98 | NAR | | 02/03/2023 | No |
| 99 | NAR | | 02/03/2023 | No |
| 100 | NAR | | 02/03/2023 | No |
| 101 | NAR | | 02/03/2023 | No |
| 102 | NAR | | 02/03/2023 | No |
| 103 | NAR | | 02/03/2023 | No |
| 104 | NAR | | 02/03/2023 | No |

Sheet1

CONSTABLE001106

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 02/03/2023 | No |
| 106 | NAR | | 02/03/2023 | No |
| 107 | NAR | | 02/03/2023 | No |
| 108 | NAR | | 02/03/2023 | No |
| 109 | NAR | | 02/03/2023 | No |
| 110 | NAR | | 02/03/2023 | No |
| 111 | NAR | | 02/03/2023 | No |
| 112 | NAR | | 02/03/2023 | No |
| 113 | NAR | | 02/03/2023 | No |
| 114 | NAR | | 02/03/2023 | No |
| 115 | NAR | | 02/03/2023 | No |
| 116 | NAR | | 02/03/2023 | No |
| 117 | NAR | | 02/03/2023 | No |
| 118 | NAR | | 02/03/2023 | No |
| 119 | NAR | | 02/03/2023 | No |
| 120 | NAR | | 02/03/2023 | No |
| 121 | NAR | | 02/03/2023 | No |
| 122 | NAR | | 02/03/2023 | No |
| 123 | NAR | | 02/03/2023 | No |
| 124 | NAR | | 02/03/2023 | No |
| 125 | NAR | | 02/03/2023 | No |
| 126 | NAR | | 02/03/2023 | No |
| 127 | NAR | | 02/03/2023 | No |
| 128 | NAR | | 02/03/2023 | No |
| 129 | NAR | | 02/03/2023 | No |
| 130 | NAR | | 02/03/2023 | No |

CONSTABLE001107

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 09/18/2023 | No |
| 3 | NAR | | 09/20/2023 | No |
| 4 | NAR | | 10/02/2023 | No |
| 5 | NAR | | 10/02/2023 | No |
| 6 | NAR | | 10/02/2023 | No |
| 7 | NAR | | 10/02/2023 | No |
| 8 | NAR | | 10/02/2023 | No |
| 9 | NAR | | 10/02/2023 | No |
| 10 | NAR | | 10/02/2023 | No |
| 11 | NAR | | 10/02/2023 | No |
| 12 | NAR | | 10/02/2023 | No |
| 13 | NAR | | 10/02/2023 | No |
| 14 | NAR | | 10/02/2023 | No |
| 15 | NAR | | 10/02/2023 | No |
| 16 | NAR | | 10/02/2023 | No |
| 17 | NAR | | 10/02/2023 | No |
| 18 | NAR | | 10/02/2023 | No |
| 19 | NAR | | 10/02/2023 | No |
| 20 | NAR | | 10/02/2023 | No |
| 21 | NAR | | 10/02/2023 | No |
| 22 | NAR | | 10/02/2023 | No |
| 23 | NAR | | 10/02/2023 | No |
| 24 | NAR | | 10/02/2023 | No |
| 25 | NAR | | 10/02/2023 | No |
| 26 | NAR | | 10/02/2023 | No |
| 27 | NAR | | 10/02/2023 | No |
| 28 | NAR | | 10/02/2023 | No |
| 29 | NAR | | 10/02/2023 | No |
| 30 | NAR | | 10/02/2023 | No |
| 31 | NAR | | 10/02/2023 | No |
| 32 | NAR | | 10/02/2023 | No |
| 33 | NAR | | 10/02/2023 | No |
| 34 | NAR | | 10/02/2023 | No |
| 35 | NAR | | 10/02/2023 | No |
| 36 | NAR | | 10/02/2023 | No |
| 37 | NAR | | 10/02/2023 | No |
| 38 | NAR | | 10/02/2023 | No |
| 39 | NAR | | 10/02/2023 | No |
| 40 | NAR | | 10/02/2023 | No |
| 41 | NAR | | 10/02/2023 | No |
| 42 | NAR | | 10/02/2023 | No |
| 43 | NAR | | 10/02/2023 | No |
| 44 | NAR | | 10/02/2023 | No |
| 45 | NAR | | 10/02/2023 | No |
| 46 | NAR | | 10/02/2023 | No |
| 47 | NAR | | 10/02/2023 | No |
| 48 | NAR | | 10/02/2023 | No |
| 49 | NAR | | 10/02/2023 | No |
| 50 | NAR | | 10/02/2023 | No |
| 51 | NAR | | 10/02/2023 | No |
| 52 | NAR | | 10/02/2023 | No |

CONSTABLE001108

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 10/02/2023 | No |
| 54 | NAR | | | 10/02/2023 | No |
| 55 | NAR | | | 10/03/2023 | No |
| 56 | NAR | | | 10/03/2023 | No |
| 57 | NAR | | | 10/03/2023 | No |
| 58 | NAR | | | 10/03/2023 | No |
| 59 | NAR | | | 10/03/2023 | No |
| 60 | NAR | | | 10/03/2023 | No |
| 61 | NAR | | | 10/03/2023 | No |
| 62 | NAR | | | 10/03/2023 | No |
| 63 | NAR | | | 10/03/2023 | No |
| 64 | NAR | | | 10/03/2023 | No |
| 65 | NAR | | | 10/03/2023 | No |
| 66 | NAR | | | 10/03/2023 | No |
| 67 | NAR | | | 10/03/2023 | No |
| 68 | NAR | | | 10/03/2023 | No |
| 69 | NAR | | | 10/03/2023 | No |
| 70 | NAR | | | 10/03/2023 | No |
| 71 | NAR | | | 10/03/2023 | No |
| 72 | NAR | | | 10/03/2023 | No |
| 73 | NAR | | | 10/03/2023 | No |
| 74 | NAR | | | 10/03/2023 | No |
| 75 | NAR | | | 10/03/2023 | No |
| 76 | NAR | | | 10/04/2023 | No |
| 77 | NAR | | | 10/04/2023 | No |
| 78 | NAR | | | 10/04/2023 | No |
| 79 | NAR | | | 10/04/2023 | No |
| 80 | NAR | | | 10/04/2023 | No |
| 81 | NAR | | | 10/04/2023 | No |
| 82 | NAR | | | 10/04/2023 | No |
| 83 | NAR | | | 10/04/2023 | No |
| 84 | NAR | | | 10/04/2023 | No |
| 85 | NAR | | | 10/04/2023 | No |
| 86 | NAR | | | 10/04/2023 | No |
| 87 | NAR | | | 10/04/2023 | No |
| 88 | NAR | | | 10/04/2023 | No |
| 89 | NAR | | | 10/04/2023 | No |
| 90 | NAR | | | 10/04/2023 | No |
| 91 | NAR | | | 10/04/2023 | No |
| 92 | NAR | | | 10/04/2023 | No |
| 93 | NAR | | | 10/04/2023 | No |
| 94 | NAR | | | 10/04/2023 | No |
| 95 | NAR | | | 10/04/2023 | No |
| 96 | NAR | | | 10/04/2023 | No |
| 97 | NAR | | | 10/04/2023 | No |
| 98 | NAR | | | 10/04/2023 | No |
| 99 | NAR | | | 10/04/2023 | No |
| 100 | NAR | | | 10/04/2023 | No |
| 101 | NAR | | | 10/04/2023 | No |
| 102 | NAR | | | 10/04/2023 | No |
| 103 | NAR | | | 10/04/2023 | No |
| 104 | NAR | | | 10/05/2023 | No |

CONSTABLE001109

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 10/05/2023 | No |
| 106 | NAR | | 10/05/2023 | No |
| 107 | NAR | | 10/05/2023 | No |
| 108 | NAR | | 10/05/2023 | No |
| 109 | NAR | | 10/05/2023 | No |
| 110 | NAR | | 10/05/2023 | No |
| 111 | NAR | | 10/05/2023 | No |
| 112 | NAR | | 10/05/2023 | No |
| 113 | NAR | | 10/05/2023 | No |
| 114 | NAR | | 10/05/2023 | No |
| 115 | NAR | | 10/05/2023 | No |
| 116 | NAR | | 10/05/2023 | No |
| 117 | NAR | | 10/05/2023 | No |
| 118 | NAR | | 10/05/2023 | No |
| 119 | NAR | | 10/05/2023 | No |
| 120 | NAR | | 10/05/2023 | No |
| 121 | NAR | | 10/05/2023 | No |
| 122 | NAR | | 10/05/2023 | No |
| 123 | NAR | | 10/05/2023 | No |
| 124 | NAR | | 10/05/2023 | No |
| 125 | NAR | | 10/05/2023 | No |
| 126 | NAR | | 10/05/2023 | No |
| 127 | NAR | | 10/05/2023 | No |
| 128 | NAR | | 10/05/2023 | No |
| 129 | NAR | | 10/05/2023 | No |
| 130 | NAR | | 10/05/2023 | No |
| 131 | NAR | | 10/05/2023 | No |
| 132 | NAR | | 10/05/2023 | No |
| 133 | NAR | | 10/05/2023 | No |
| 134 | NAR | | 10/05/2023 | No |
| 135 | NAR | | 10/05/2023 | No |
| 136 | NAR | | 10/05/2023 | No |
| 137 | NAR | | 10/05/2023 | No |
| 138 | NAR | | 10/05/2023 | No |
| 139 | NAR | | 10/05/2023 | No |
| 140 | NAR | | 10/05/2023 | No |
| 141 | NAR | | 10/05/2023 | No |
| 142 | NAR | | 10/05/2023 | No |
| 143 | NAR | | 10/05/2023 | No |
| 144 | NAR | | 10/05/2023 | No |
| 145 | NAR | | 10/05/2023 | No |
| 146 | NAR | | 10/05/2023 | No |
| 147 | NAR | | 10/05/2023 | No |
| 148 | NAR | | 10/05/2023 | No |
| 149 | NAR | | 10/05/2023 | No |
| 150 | NAR | | 10/05/2023 | No |
| 151 | NAR | | 10/06/2023 | No |
| 152 | NAR | | 10/06/2023 | No |
| 153 | NAR | | 10/06/2023 | No |
| 154 | NAR | | 10/06/2023 | No |
| 155 | NAR | | 10/06/2023 | No |
| 156 | NAR | | 10/06/2023 | No |

CONSTABLE001110

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 10/06/2023 | No |
| 158 | NAR | | 10/06/2023 | No |
| 159 | NAR | | 10/06/2023 | No |
| 160 | NAR | | 10/06/2023 | No |
| 161 | NAR | | 10/06/2023 | No |
| 162 | NAR | | 10/06/2023 | No |
| 163 | NAR | | 10/06/2023 | No |
| 164 | NAR | | 10/06/2023 | No |
| 165 | NAR | | 10/06/2023 | No |
| 166 | NAR | | 10/06/2023 | No |
| 167 | NAR | | 10/06/2023 | No |
| 168 | NAR | | 10/06/2023 | No |
| 169 | NAR | | 10/06/2023 | No |
| 170 | NAR | | 10/06/2023 | No |
| 171 | NAR | | 10/06/2023 | No |
| 172 | NAR | | 10/06/2023 | No |
| 173 | NAR | | 10/06/2023 | No |
| 174 | NAR | | 10/06/2023 | No |
| 175 | NAR | | 10/06/2023 | No |
| 176 | NAR | | 10/06/2023 | No |
| 177 | NAR | | 10/06/2023 | No |
| 178 | NAR | | 10/06/2023 | No |
| 179 | NAR | | 10/06/2023 | No |
| 180 | NAR | | 10/06/2023 | No |
| 181 | NAR | | 10/06/2023 | No |
| 182 | NAR | | 10/06/2023 | No |
| 183 | NAR | | 10/06/2023 | No |
| 184 | NAR | | 10/06/2023 | No |
| 185 | NAR | | 10/06/2023 | No |
| 186 | NAR | | 10/06/2023 | No |
| 187 | NAR | | 10/06/2023 | No |
| 188 | NAR | | 10/06/2023 | No |
| 189 | NAR | | 10/06/2023 | No |
| 190 | NAR | | 10/06/2023 | No |
| 191 | NAR | | 10/06/2023 | No |
| 192 | NAR | | 10/06/2023 | No |
| 193 | NAR | | 10/06/2023 | No |
| 194 | NAR | | 10/06/2023 | No |
| 195 | NAR | | 10/06/2023 | No |
| 196 | NAR | | 10/06/2023 | No |
| 197 | NAR | | 10/06/2023 | No |
| 198 | NAR | | 10/06/2023 | No |
| 199 | NAR | | 10/06/2023 | No |
| 200 | NAR | | 10/06/2023 | No |
| 201 | NAR | | 10/06/2023 | No |
| 202 | NAR | | 10/06/2023 | No |
| 203 | NAR | | 10/06/2023 | No |
| 204 | NAR | | 10/06/2023 | No |
| 205 | NAR | | 10/06/2023 | No |
| 206 | NAR | | 10/06/2023 | No |
| 207 | NAR | | 10/06/2023 | No |
| 208 | NAR | | 10/06/2023 | No |

CONSTABLE001111

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 10/10/2023 | No |
| 3 | NAR | 10/10/2023 | No |
| 4 | NAR | 10/10/2023 | No |
| 5 | NAR | 10/10/2023 | No |
| 6 | NAR | 10/10/2023 | No |
| 7 | NAR | 10/10/2023 | No |
| 8 | NAR | 10/10/2023 | No |
| 9 | NAR | 10/10/2023 | No |
| 10 | NAR | 10/10/2023 | No |
| 11 | NAR | 10/10/2023 | No |
| 12 | NAR | 10/10/2023 | No |
| 13 | NAR | 10/10/2023 | No |
| 14 | NAR | 10/10/2023 | No |
| 15 | NAR | 10/10/2023 | No |
| 16 | NAR | 10/10/2023 | No |
| 17 | NAR | 10/10/2023 | No |
| 18 | NAR | 10/10/2023 | No |
| 19 | NAR | 10/10/2023 | No |
| 20 | NAR | 10/10/2023 | No |
| 21 | NAR | 10/10/2023 | No |
| 22 | NAR | 10/10/2023 | No |
| 23 | NAR | 10/10/2023 | No |
| 24 | NAR | 10/10/2023 | No |
| 25 | NAR | 10/10/2023 | No |
| 26 | NAR | 10/10/2023 | No |
| 27 | NAR | 10/10/2023 | No |
| 28 | NAR | 10/10/2023 | No |
| 29 | NAR | 10/10/2023 | No |
| 30 | NAR | 10/10/2023 | No |
| 31 | NAR | 10/10/2023 | No |
| 32 | NAR | 10/10/2023 | No |
| 33 | NAR | 10/10/2023 | No |
| 34 | NAR | 10/10/2023 | No |
| 35 | NAR | 10/10/2023 | No |
| 36 | NAR | 10/10/2023 | No |
| 37 | NAR | 10/10/2023 | No |
| 38 | NAR | 10/10/2023 | No |
| 39 | NAR | 10/10/2023 | No |
| 40 | NAR | 10/10/2023 | No |
| 41 | NAR | 10/10/2023 | No |
| 42 | NAR | 10/10/2023 | No |
| 43 | NAR | 10/10/2023 | No |
| 44 | NAR | 10/10/2023 | No |
| 45 | NAR | 10/10/2023 | No |
| 46 | NAR | 10/10/2023 | No |
| 47 | NAR | 10/10/2023 | No |
| 48 | NAR | 10/10/2023 | No |
| 49 | NAR | 10/10/2023 | No |
| 50 | NAR | 10/10/2023 | No |
| 51 | NAR | 10/10/2023 | No |
| 52 | NAR | 10/10/2023 | No |

CONSTABLE001112

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 10/11/2023 | No |
| 54 | NAR | | 10/11/2023 | No |
| 55 | NAR | | 10/11/2023 | No |
| 56 | NAR | | 10/11/2023 | No |
| 57 | NAR | | 10/11/2023 | No |
| 58 | NAR | | 10/11/2023 | No |
| 59 | NAR | | 10/11/2023 | No |
| 60 | NAR | | 10/11/2023 | No |
| 61 | NAR | | 10/11/2023 | No |
| 62 | NAR | | 10/11/2023 | No |
| 63 | NAR | | 10/11/2023 | No |
| 64 | NAR | | 10/11/2023 | No |
| 65 | NAR | | 10/11/2023 | No |
| 66 | NAR | | 10/11/2023 | No |
| 67 | NAR | | 10/11/2023 | No |
| 68 | NAR | | 10/11/2023 | No |
| 69 | NAR | | 10/11/2023 | No |
| 70 | NAR | | 10/11/2023 | No |
| 71 | NAR | | 10/11/2023 | No |
| 72 | NAR | | 10/11/2023 | No |
| 73 | NAR | | 10/11/2023 | No |
| 74 | NAR | | 10/11/2023 | No |
| 75 | NAR | | 10/12/2023 | No |
| 76 | NAR | | 10/12/2023 | No |
| 77 | NAR | | 10/12/2023 | No |
| 78 | NAR | | 10/12/2023 | No |
| 79 | NAR | | 10/12/2023 | No |
| 80 | NAR | | 10/12/2023 | No |
| 81 | NAR | | 10/12/2023 | No |
| 82 | NAR | | 10/12/2023 | No |
| 83 | NAR | | 10/12/2023 | No |
| 84 | NAR | | 10/12/2023 | No |
| 85 | NAR | | 10/12/2023 | No |
| 86 | NAR | | 10/12/2023 | No |
| 87 | NAR | | 10/12/2023 | No |
| 88 | NAR | | 10/12/2023 | No |
| 89 | NAR | | 10/12/2023 | No |
| 90 | NAR | | 10/12/2023 | No |
| 91 | NAR | | 10/12/2023 | No |
| 92 | NAR | | 10/12/2023 | No |
| 93 | NAR | | 10/12/2023 | No |
| 94 | NAR | | 10/12/2023 | No |
| 95 | NAR | | 10/12/2023 | No |
| 96 | NAR | | 10/12/2023 | No |
| 97 | NAR | | 10/12/2023 | No |
| 98 | NAR | | 10/12/2023 | No |
| 99 | NAR | | 10/12/2023 | No |
| 100 | NAR | | 10/12/2023 | No |
| 101 | NAR | | 10/12/2023 | No |
| 102 | NAR | | 10/12/2023 | No |
| 103 | NAR | | 10/12/2023 | No |
| 104 | NAR | | 10/12/2023 | No |

CONSTABLE001113

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 10/12/2023 | No |
| 106 | NAR | | 10/12/2023 | No |
| 107 | NAR | | 10/12/2023 | No |
| 108 | NAR | | 10/12/2023 | No |
| 109 | NAR | | 10/12/2023 | No |
| 110 | NAR | | 10/12/2023 | No |
| 111 | NAR | | 10/12/2023 | No |
| 112 | NAR | | 10/12/2023 | No |
| 113 | NAR | | 10/12/2023 | No |
| 114 | NAR | | 10/12/2023 | No |
| 115 | NAR | | 10/12/2023 | No |
| 116 | NAR | | 10/12/2023 | No |
| 117 | NAR | | 10/12/2023 | No |
| 118 | NAR | | 10/12/2023 | No |
| 119 | NAR | | 10/12/2023 | No |
| 120 | NAR | | 10/12/2023 | No |
| 121 | NAR | | 10/12/2023 | No |
| 122 | NAR | | 10/12/2023 | No |
| 123 | NAR | | 10/12/2023 | No |
| 124 | NAR | | 10/12/2023 | No |
| 125 | NAR | | 10/12/2023 | No |
| 126 | NAR | | 10/12/2023 | No |
| 127 | NAR | | 10/12/2023 | No |
| 128 | NAR | | 10/13/2023 | No |
| 129 | NAR | | 10/13/2023 | No |
| 130 | NAR | | 10/13/2023 | No |
| 131 | NAR | | 10/13/2023 | No |
| 132 | NAR | | 10/13/2023 | No |
| 133 | NAR | | 10/13/2023 | No |
| 134 | NAR | | 10/13/2023 | No |
| 135 | NAR | | 10/13/2023 | No |
| 136 | NAR | | 10/13/2023 | No |
| 137 | NAR | | 10/13/2023 | No |
| 138 | NAR | | 10/13/2023 | No |
| 139 | NAR | | 10/13/2023 | No |
| 140 | NAR | | 10/13/2023 | No |
| 141 | NAR | | 10/13/2023 | No |
| 142 | NAR | | 10/13/2023 | No |
| 143 | NAR | | 10/13/2023 | No |
| 144 | NAR | | 10/13/2023 | No |
| 145 | NAR | | 10/13/2023 | No |
| 146 | NAR | | 10/13/2023 | No |
| 147 | NAR | | 10/13/2023 | No |
| 148 | NAR | | 10/13/2023 | No |
| 149 | NAR | | 10/13/2023 | No |
| 150 | NAR | | 10/13/2023 | No |
| 151 | NAR | | 10/13/2023 | No |
| 152 | NAR | | 10/13/2023 | No |
| 153 | NAR | | 10/13/2023 | No |
| 154 | NAR | | 10/13/2023 | No |
| 155 | NAR | | 10/13/2023 | No |
| 156 | NAR | | 10/13/2023 | No |

CONSTABLE001114

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 10/13/2023 | No |
| 158 | NAR | | 10/13/2023 | No |
| 159 | NAR | | 10/13/2023 | No |
| 160 | NAR | | 10/13/2023 | No |
| 161 | NAR | | 10/13/2023 | No |
| 162 | NAR | | 10/13/2023 | No |
| 163 | NAR | | 10/13/2023 | No |
| 164 | NAR | | 10/13/2023 | No |
| 165 | NAR | | 10/13/2023 | No |
| 166 | NAR | | 10/13/2023 | No |
| 167 | NAR | | 10/13/2023 | No |
| 168 | NAR | | 10/13/2023 | No |
| 169 | NAR | | 10/13/2023 | No |
| 170 | NAR | | 10/13/2023 | No |
| 171 | NAR | | 10/13/2023 | No |
| 172 | NAR | | 10/13/2023 | No |
| 173 | NAR | | 10/13/2023 | No |
| 174 | NAR | | 10/13/2023 | No |
| 175 | NAR | | 10/13/2023 | No |
| 176 | NAR | | 10/13/2023 | No |
| 177 | NAR | | 10/13/2023 | No |

CONSTABLE001115

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 10/02/2023 | No |
| 3 | NAR | 10/02/2023 | No |
| 4 | NAR | 10/04/2023 | No |
| 5 | NAR | 10/05/2023 | No |
| 6 | NAR | 10/06/2023 | No |
| 7 | NAR | 10/16/2023 | No |
| 8 | NAR | 10/16/2023 | No |
| 9 | NAR | 10/16/2023 | No |
| 10 | NAR | 10/16/2023 | No |
| 11 | NAR | 10/16/2023 | No |
| 12 | NAR | 10/16/2023 | No |
| 13 | NAR | 10/16/2023 | No |
| 14 | NAR | 10/16/2023 | No |
| 15 | NAR | 10/16/2023 | No |
| 16 | NAR | 10/16/2023 | No |
| 17 | NAR | 10/16/2023 | No |
| 18 | NAR | 10/16/2023 | No |
| 19 | NAR | 10/16/2023 | No |
| 20 | NAR | 10/16/2023 | No |
| 21 | NAR | 10/16/2023 | No |
| 22 | NAR | 10/16/2023 | No |
| 23 | NAR | 10/16/2023 | No |
| 24 | NAR | 10/16/2023 | No |
| 25 | NAR | 10/16/2023 | No |
| 26 | NAR | 10/16/2023 | No |
| 27 | NAR | 10/16/2023 | No |
| 28 | NAR | 10/16/2023 | No |
| 29 | NAR | 10/16/2023 | No |
| 30 | NAR | 10/16/2023 | No |
| 31 | NAR | 10/16/2023 | No |
| 32 | NAR | 10/16/2023 | No |
| 33 | NAR | 10/16/2023 | No |
| 34 | NAR | 10/16/2023 | No |
| 35 | NAR | 10/16/2023 | No |
| 36 | NAR | 10/16/2023 | No |
| 37 | NAR | 10/16/2023 | No |
| 38 | NAR | 10/16/2023 | No |
| 39 | NAR | 10/16/2023 | No |
| 40 | NAR | 10/16/2023 | No |
| 41 | NAR | 10/16/2023 | No |
| 42 | NAR | 10/16/2023 | No |
| 43 | NAR | 10/16/2023 | No |
| 44 | NAR | 10/16/2023 | No |
| 45 | NAR | 10/16/2023 | No |
| 46 | NAR | 10/16/2023 | No |
| 47 | NAR | 10/16/2023 | No |
| 48 | NAR | 10/16/2023 | No |
| 49 | NAR | 10/16/2023 | No |
| 50 | NAR | 10/16/2023 | No |
| 51 | NAR | 10/17/2023 | No |
| 52 | NAR | 10/17/2023 | No |

CONSTABLE001116

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 10/17/2023 | No |
| 54 | NAR | | 10/17/2023 | No |
| 55 | NAR | | 10/17/2023 | No |
| 56 | NAR | | 10/17/2023 | No |
| 57 | NAR | | 10/17/2023 | No |
| 58 | NAR | | 10/17/2023 | No |
| 59 | NAR | | 10/17/2023 | No |
| 60 | NAR | | 10/17/2023 | No |
| 61 | NAR | | 10/17/2023 | No |
| 62 | NAR | | 10/17/2023 | No |
| 63 | NAR | | 10/17/2023 | No |
| 64 | NAR | | 10/17/2023 | No |
| 65 | NAR | | 10/17/2023 | No |
| 66 | NAR | | 10/17/2023 | No |
| 67 | NAR | | 10/17/2023 | No |
| 68 | NAR | | 10/17/2023 | No |
| 69 | NAR | | 10/17/2023 | No |
| 70 | NAR | | 10/17/2023 | No |
| 71 | NAR | | 10/17/2023 | No |
| 72 | NAR | | 10/17/2023 | No |
| 73 | NAR | | 10/17/2023 | No |
| 74 | NAR | | 10/17/2023 | No |
| 75 | NAR | | 10/17/2023 | No |
| 76 | NAR | | 10/17/2023 | No |
| 77 | NAR | | 10/17/2023 | No |
| 78 | NAR | | 10/17/2023 | No |
| 79 | NAR | | 10/17/2023 | No |
| 80 | NAR | | 10/17/2023 | No |
| 81 | NAR | | 10/17/2023 | No |
| 82 | NAR | | 10/17/2023 | No |
| 83 | NAR | | 10/17/2023 | No |
| 84 | NAR | | 10/17/2023 | No |
| 85 | NAR | | 10/17/2023 | No |
| 86 | NAR | | 10/17/2023 | No |
| 87 | NAR | | 10/18/2023 | No |
| 88 | NAR | | 10/18/2023 | No |
| 89 | NAR | | 10/18/2023 | No |
| 90 | NAR | | 10/18/2023 | No |
| 91 | NAR | | 10/18/2023 | No |
| 92 | NAR | | 10/18/2023 | No |
| 93 | NAR | | 10/18/2023 | No |
| 94 | NAR | | 10/18/2023 | No |
| 95 | NAR | | 10/18/2023 | No |
| 96 | NAR | | 10/18/2023 | No |
| 97 | NAR | | 10/18/2023 | No |
| 98 | NAR | | 10/18/2023 | No |
| 99 | NAR | | 10/18/2023 | No |
| 100 | NAR | | 10/18/2023 | No |
| 101 | NAR | | 10/18/2023 | No |
| 102 | NAR | | 10/18/2023 | No |
| 103 | NAR | | 10/18/2023 | No |
| 104 | NAR | | 10/18/2023 | No |

CONSTABLE001117

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 10/18/2023 | No |
| 106 | NAR | | 10/18/2023 | No |
| 107 | NAR | | 10/18/2023 | No |
| 108 | NAR | | 10/18/2023 | No |
| 109 | NAR | | 10/18/2023 | No |
| 110 | NAR | | 10/18/2023 | No |
| 111 | NAR | | 10/18/2023 | No |
| 112 | NAR | | 10/18/2023 | No |
| 113 | NAR | | 10/18/2023 | No |
| 114 | NAR | | 10/18/2023 | No |
| 115 | NAR | | 10/18/2023 | No |
| 116 | NAR | | 10/18/2023 | No |
| 117 | NAR | | 10/18/2023 | No |
| 118 | NAR | | 10/18/2023 | No |
| 119 | NAR | | 10/18/2023 | No |
| 120 | NAR | | 10/18/2023 | No |
| 121 | NAR | | 10/18/2023 | No |
| 122 | NAR | | 10/18/2023 | No |
| 123 | NAR | | 10/18/2023 | No |
| 124 | NAR | | 10/19/2023 | No |
| 125 | NAR | | 10/19/2023 | No |
| 126 | NAR | | 10/19/2023 | No |
| 127 | NAR | | 10/19/2023 | No |
| 128 | NAR | | 10/19/2023 | No |
| 129 | NAR | | 10/19/2023 | No |
| 130 | NAR | | 10/19/2023 | No |
| 131 | NAR | | 10/19/2023 | No |
| 132 | NAR | | 10/19/2023 | No |
| 133 | NAR | | 10/19/2023 | No |
| 134 | NAR | | 10/19/2023 | No |
| 135 | NAR | | 10/19/2023 | No |
| 136 | NAR | | 10/19/2023 | No |
| 137 | NAR | | 10/19/2023 | No |
| 138 | NAR | | 10/19/2023 | No |
| 139 | NAR | | 10/19/2023 | No |
| 140 | NAR | | 10/19/2023 | No |
| 141 | NAR | | 10/19/2023 | No |
| 142 | NAR | | 10/19/2023 | No |
| 143 | NAR | | 10/19/2023 | No |
| 144 | NAR | | 10/19/2023 | No |
| 145 | NAR | | 10/19/2023 | No |
| 146 | NAR | | 10/19/2023 | No |
| 147 | NAR | | 10/19/2023 | No |
| 148 | NAR | | 10/19/2023 | No |
| 149 | NAR | | 10/19/2023 | No |
| 150 | NAR | | 10/19/2023 | No |
| 151 | NAR | | 10/19/2023 | No |
| 152 | NAR | | 10/19/2023 | No |
| 153 | NAR | | 10/19/2023 | No |
| 154 | NAR | | 10/19/2023 | No |
| 155 | NAR | | 10/19/2023 | No |
| 156 | NAR | | 10/19/2023 | No |

CONSTABLE001118

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 10/19/2023 | No |
| 158 | NAR | | 10/19/2023 | No |
| 159 | NAR | | 10/19/2023 | No |
| 160 | NAR | | 10/19/2023 | No |
| 161 | NAR | | 10/20/2023 | No |
| 162 | NAR | | 10/20/2023 | No |
| 163 | NAR | | 10/20/2023 | No |
| 164 | NAR | | 10/20/2023 | No |
| 165 | NAR | | 10/20/2023 | No |
| 166 | NAR | | 10/20/2023 | No |
| 167 | NAR | | 10/20/2023 | No |
| 168 | NAR | | 10/20/2023 | No |
| 169 | NAR | | 10/20/2023 | No |
| 170 | NAR | | 10/20/2023 | No |
| 171 | NAR | | 10/20/2023 | No |
| 172 | NAR | | 10/20/2023 | No |
| 173 | NAR | | 10/20/2023 | No |
| 174 | NAR | | 10/20/2023 | No |
| 175 | NAR | | 10/20/2023 | No |
| 176 | NAR | | 10/20/2023 | No |
| 177 | NAR | | 10/20/2023 | No |
| 178 | NAR | | 10/20/2023 | No |
| 179 | NAR | | 10/20/2023 | No |
| 180 | NAR | | 10/20/2023 | No |
| 181 | NAR | | 10/20/2023 | No |
| 182 | NAR | | 10/20/2023 | No |
| 183 | NAR | | 10/20/2023 | No |
| 184 | NAR | | 10/20/2023 | No |
| 185 | NAR | | 10/20/2023 | No |
| 186 | NAR | | 10/20/2023 | No |
| 187 | NAR | | 10/20/2023 | No |
| 188 | NAR | | 10/20/2023 | No |
| 189 | NAR | | 10/20/2023 | No |
| 190 | NAR | | 10/20/2023 | No |
| 191 | NAR | | 10/20/2023 | No |
| 192 | NAR | | 10/20/2023 | No |
| 193 | NAR | | 10/20/2023 | No |
| 194 | NAR | | 10/20/2023 | No |
| 195 | NAR | | 10/20/2023 | No |
| 196 | NAR | | 10/20/2023 | No |
| 197 | NAR | | 10/20/2023 | No |
| 198 | NAR | | 10/20/2023 | No |
| 199 | NAR | | 10/20/2023 | No |
| 200 | NAR | | 10/20/2023 | No |
| 201 | NAR | | 10/20/2023 | No |
| 202 | NAR | | 10/20/2023 | No |
| 203 | NAR | | 10/20/2023 | No |
| 204 | NAR | | 10/20/2023 | No |
| 205 | NAR | | 10/20/2023 | No |
| 206 | NAR | | 10/20/2023 | No |
| 207 | NAR | | 10/20/2023 | No |
| 208 | NAR | | 10/20/2023 | No |

CONSTABLE001119

| | A | | E | F |
|---|---|---|---|---|
| 209 | NAR | | 10/20/2023 | No |
| 210 | NAR | | 10/20/2023 | No |
| 211 | NAR | | 10/20/2023 | No |
| 212 | NAR | | 10/20/2023 | No |
| 213 | NAR | | 10/20/2023 | No |
| 214 | NAR | | 10/20/2023 | No |
| 215 | NAR | | 10/20/2023 | No |
| 216 | NAR | | 10/20/2023 | No |
| 217 | NAR | | 10/20/2023 | No |
| 218 | NAR | | 10/20/2023 | No |
| 219 | NAR | | 10/20/2023 | No |
| 220 | NAR | | 10/20/2023 | No |
| 221 | NAR | | 10/20/2023 | No |
| 222 | NAR | | 10/20/2023 | No |
| 223 | NAR | | 10/20/2023 | No |
| 224 | NAR | | 10/20/2023 | No |
| 225 | NAR | | 10/20/2023 | No |
| 226 | NAR | | 10/20/2023 | No |
| 227 | NAR | | 10/20/2023 | No |
| 228 | NAR | | 10/20/2023 | No |
| 229 | NAR | | 10/20/2023 | No |

CONSTABLE001120

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 10/10/2023 | No |
| 3 | NAR | 10/10/2023 | No |
| 4 | NAR | 10/12/2023 | No |
| 5 | NAR | 10/23/2023 | No |
| 6 | NAR | 10/23/2023 | No |
| 7 | NAR | 10/23/2023 | No |
| 8 | NAR | 10/23/2023 | No |
| 9 | NAR | 10/23/2023 | No |
| 10 | NAR | 10/23/2023 | No |
| 11 | NAR | 10/23/2023 | No |
| 12 | NAR | 10/23/2023 | No |
| 13 | NAR | 10/23/2023 | No |
| 14 | NAR | 10/23/2023 | No |
| 15 | NAR | 10/23/2023 | No |
| 16 | NAR | 10/23/2023 | No |
| 17 | NAR | 10/23/2023 | No |
| 18 | NAR | 10/23/2023 | No |
| 19 | NAR | 10/23/2023 | No |
| 20 | NAR | 10/23/2023 | No |
| 21 | NAR | 10/23/2023 | No |
| 22 | NAR | 10/23/2023 | No |
| 23 | NAR | 10/23/2023 | No |
| 24 | NAR | 10/23/2023 | No |
| 25 | NAR | 10/23/2023 | No |
| 26 | NAR | 10/23/2023 | No |
| 27 | NAR | 10/23/2023 | No |
| 28 | NAR | 10/23/2023 | No |
| 29 | NAR | 10/23/2023 | No |
| 30 | NAR | 10/23/2023 | No |
| 31 | NAR | 10/23/2023 | No |
| 32 | NAR | 10/23/2023 | No |
| 33 | NAR | 10/23/2023 | No |
| 34 | NAR | 10/23/2023 | No |
| 35 | NAR | 10/23/2023 | No |
| 36 | NAR | 10/23/2023 | No |
| 37 | NAR | 10/23/2023 | No |
| 38 | NAR | 10/23/2023 | No |
| 39 | NAR | 10/23/2023 | No |
| 40 | NAR | 10/23/2023 | No |
| 41 | NAR | 10/23/2023 | No |
| 42 | NAR | 10/23/2023 | No |
| 43 | NAR | 10/23/2023 | No |
| 44 | NAR | 10/23/2023 | No |
| 45 | NAR | 10/23/2023 | No |
| 46 | NAR | 10/23/2023 | No |
| 47 | NAR | 10/23/2023 | No |
| 48 | NAR | 10/23/2023 | No |
| 49 | NAR | 10/23/2023 | No |
| 50 | NAR | 10/24/2023 | No |
| 51 | NAR | 10/24/2023 | No |
| 52 | NAR | 10/24/2023 | No |

CONSTABLE001121

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 10/24/2023 | No |
| 54 | NAR | | 10/24/2023 | No |
| 55 | NAR | | 10/24/2023 | No |
| 56 | NAR | | 10/24/2023 | No |
| 57 | NAR | | 10/24/2023 | No |
| 58 | NAR | | 10/24/2023 | No |
| 59 | NAR | | 10/24/2023 | No |
| 60 | NAR | | 10/24/2023 | No |
| 61 | NAR | | 10/24/2023 | No |
| 62 | NAR | | 10/24/2023 | No |
| 63 | NAR | | 10/24/2023 | No |
| 64 | NAR | | 10/24/2023 | No |
| 65 | NAR | | 10/24/2023 | No |
| 66 | NAR | | 10/24/2023 | No |
| 67 | NAR | | 10/24/2023 | No |
| 68 | NAR | | 10/24/2023 | No |
| 69 | NAR | | 10/24/2023 | No |
| 70 | NAR | | 10/24/2023 | No |
| 71 | NAR | | 10/24/2023 | No |
| 72 | NAR | | 10/24/2023 | No |
| 73 | NAR | | 10/24/2023 | No |
| 74 | NAR | | 10/24/2023 | No |
| 75 | NAR | | 10/24/2023 | No |
| 76 | NAR | | 10/25/2023 | No |
| 77 | NAR | | 10/25/2023 | No |
| 78 | NAR | | 10/25/2023 | No |
| 79 | NAR | | 10/25/2023 | No |
| 80 | NAR | | 10/25/2023 | No |
| 81 | NAR | | 10/25/2023 | No |
| 82 | NAR | | 10/25/2023 | No |
| 83 | NAR | | 10/25/2023 | No |
| 84 | NAR | | 10/25/2023 | No |
| 85 | NAR | | 10/25/2023 | No |
| 86 | NAR | | 10/25/2023 | No |
| 87 | NAR | | 10/25/2023 | No |
| 88 | NAR | | 10/25/2023 | No |
| 89 | NAR | | 10/25/2023 | No |
| 90 | NAR | | 10/25/2023 | No |
| 91 | NAR | | 10/25/2023 | No |
| 92 | NAR | | 10/25/2023 | No |
| 93 | NAR | | 10/25/2023 | No |
| 94 | NAR | | 10/25/2023 | No |
| 95 | NAR | | 10/25/2023 | No |
| 96 | NAR | | 10/25/2023 | No |
| 97 | NAR | | 10/25/2023 | No |
| 98 | NAR | | 10/25/2023 | No |
| 99 | NAR | | 10/25/2023 | No |
| 100 | NAR | | 10/25/2023 | No |
| 101 | NAR | | 10/25/2023 | No |
| 102 | NAR | | 10/25/2023 | No |
| 103 | NAR | | 10/25/2023 | No |
| 104 | NAR | | 10/26/2023 | No |

CONSTABLE001122

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 10/26/2023 | No |
| 106 | NAR | | 10/26/2023 | No |
| 107 | NAR | | 10/26/2023 | No |
| 108 | NAR | | 10/26/2023 | No |
| 109 | NAR | | 10/26/2023 | No |
| 110 | NAR | | 10/26/2023 | No |
| 111 | NAR | | 10/26/2023 | No |
| 112 | NAR | | 10/26/2023 | No |
| 113 | NAR | | 10/26/2023 | No |
| 114 | NAR | | 10/26/2023 | No |
| 115 | NAR | | 10/26/2023 | No |
| 116 | NAR | | 10/26/2023 | No |
| 117 | NAR | | 10/26/2023 | No |
| 118 | NAR | | 10/26/2023 | No |
| 119 | NAR | | 10/26/2023 | No |
| 120 | NAR | | 10/26/2023 | No |
| 121 | NAR | | 10/26/2023 | No |
| 122 | NAR | | 10/26/2023 | No |
| 123 | NAR | | 10/26/2023 | No |
| 124 | NAR | | 10/26/2023 | No |
| 125 | NAR | | 10/26/2023 | No |
| 126 | NAR | | 10/26/2023 | No |
| 127 | NAR | | 10/26/2023 | No |
| 128 | NAR | | 10/26/2023 | No |
| 129 | NAR | | 10/26/2023 | No |
| 130 | NAR | | 10/26/2023 | No |
| 131 | NAR | | 10/26/2023 | No |
| 132 | NAR | | 10/26/2023 | No |
| 133 | NAR | | 10/26/2023 | No |
| 134 | NAR | | 10/26/2023 | No |
| 135 | NAR | | 10/26/2023 | No |
| 136 | NAR | | 10/26/2023 | No |
| 137 | NAR | | 10/26/2023 | No |
| 138 | NAR | | 10/26/2023 | No |
| 139 | NAR | | 10/26/2023 | No |
| 140 | NAR | | 10/26/2023 | YES |
| 141 | NAR | | 10/26/2023 | No |
| 142 | NAR | | 10/26/2023 | No |
| 143 | NAR | | 10/26/2023 | No |
| 144 | NAR | | 10/26/2023 | No |
| 145 | NAR | | 10/26/2023 | No |
| 146 | NAR | | 10/26/2023 | No |
| 147 | NAR | | 10/27/2023 | No |
| 148 | NAR | | 10/27/2023 | No |
| 149 | NAR | | 10/27/2023 | No |
| 150 | NAR | | 10/27/2023 | No |
| 151 | NAR | | 10/27/2023 | No |
| 152 | NAR | | 10/27/2023 | No |
| 153 | NAR | | 10/27/2023 | No |
| 154 | NAR | | 10/27/2023 | No |
| 155 | NAR | | 10/27/2023 | No |
| 156 | NAR | | 10/27/2023 | No |

CONSTABLE001123

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 10/27/2023 | No |
| 158 | NAR | | 10/27/2023 | No |
| 159 | NAR | | 10/27/2023 | No |
| 160 | NAR | | 10/27/2023 | No |
| 161 | NAR | | 10/27/2023 | No |
| 162 | NAR | | 10/27/2023 | No |
| 163 | NAR | | 10/27/2023 | No |
| 164 | NAR | | 10/27/2023 | No |
| 165 | NAR | | 10/27/2023 | No |
| 166 | NAR | | 10/27/2023 | No |
| 167 | NAR | | 10/27/2023 | No |
| 168 | NAR | | 10/27/2023 | No |
| 169 | NAR | | 10/27/2023 | No |
| 170 | NAR | | 10/27/2023 | No |
| 171 | NAR | | 10/27/2023 | No |
| 172 | NAR | | 10/27/2023 | No |
| 173 | NAR | | 10/27/2023 | No |
| 174 | NAR | | 10/27/2023 | No |
| 175 | NAR | | 10/27/2023 | No |
| 176 | NAR | | 10/27/2023 | No |
| 177 | NAR | | 10/27/2023 | No |
| 178 | NAR | | 10/27/2023 | No |
| 179 | NAR | | 10/27/2023 | No |
| 180 | NAR | | 10/27/2023 | No |
| 181 | NAR | | 10/27/2023 | No |
| 182 | NAR | | 10/27/2023 | No |
| 183 | NAR | | 10/27/2023 | No |
| 184 | NAR | | 10/27/2023 | No |
| 185 | NAR | | 10/27/2023 | No |
| 186 | NAR | | 10/27/2023 | No |
| 187 | NAR | | 10/27/2023 | No |
| 188 | NAR | | 10/27/2023 | No |
| 189 | NAR | | 10/27/2023 | No |
| 190 | NAR | | 10/27/2023 | No |
| 191 | NAR | | 10/27/2023 | No |
| 192 | NAR | | 10/27/2023 | No |
| 193 | NAR | | 10/27/2023 | No |
| 194 | NAR | | 10/27/2023 | No |
| 195 | NAR | | 10/27/2023 | No |
| 196 | NAR | | 10/27/2023 | No |
| 197 | NAR | | 10/27/2023 | No |
| 198 | NAR | | 10/27/2023 | No |
| 199 | NAR | | 10/27/2023 | No |
| 200 | NAR | | 10/27/2023 | No |

CONSTABLE001124

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 10/23/2023 | No |
| 3 | NAR | 10/23/2023 | No |
| 4 | NAR | 10/25/2023 | No |
| 5 | NAR | 11/06/2023 | No |
| 6 | NAR | 11/06/2023 | No |
| 7 | NAR | 11/06/2023 | No |
| 8 | NAR | 11/06/2023 | No |
| 9 | NAR | 11/06/2023 | No |
| 10 | NAR | 11/06/2023 | No |
| 11 | NAR | 11/06/2023 | No |
| 12 | NAR | 11/06/2023 | No |
| 13 | NAR | 11/06/2023 | No |
| 14 | NAR | 11/06/2023 | No |
| 15 | NAR | 11/06/2023 | No |
| 16 | NAR | 11/06/2023 | No |
| 17 | NAR | 11/06/2023 | No |
| 18 | NAR | 11/06/2023 | No |
| 19 | NAR | 11/06/2023 | No |
| 20 | NAR | 11/06/2023 | No |
| 21 | NAR | 11/06/2023 | No |
| 22 | NAR | 11/06/2023 | No |
| 23 | NAR | 11/06/2023 | No |
| 24 | NAR | 11/06/2023 | No |
| 25 | NAR | 11/06/2023 | No |
| 26 | NAR | 11/06/2023 | No |
| 27 | NAR | 11/06/2023 | No |
| 28 | NAR | 11/06/2023 | No |
| 29 | NAR | 11/06/2023 | No |
| 30 | NAR | 11/06/2023 | No |
| 31 | NAR | 11/06/2023 | No |
| 32 | NAR | 11/06/2023 | No |
| 33 | NAR | 11/06/2023 | No |
| 34 | NAR | 11/06/2023 | No |
| 35 | NAR | 11/07/2023 | No |
| 36 | NAR | 11/07/2023 | No |
| 37 | NAR | 11/07/2023 | No |
| 38 | NAR | 11/07/2023 | No |
| 39 | NAR | 11/07/2023 | No |
| 40 | NAR | 11/07/2023 | No |
| 41 | NAR | 11/07/2023 | No |
| 42 | NAR | 11/07/2023 | No |
| 43 | NAR | 11/07/2023 | No |
| 44 | NAR | 11/07/2023 | No |
| 45 | NAR | 11/07/2023 | No |
| 46 | NAR | 11/07/2023 | No |
| 47 | NAR | 11/07/2023 | No |
| 48 | NAR | 11/07/2023 | No |
| 49 | NAR | 11/07/2023 | No |
| 50 | NAR | 11/07/2023 | No |
| 51 | NAR | 11/07/2023 | No |
| 52 | NAR | 11/07/2023 | No |

CONSTABLE001125

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 11/07/2023 | No |
| 54 | NAR | | | 11/07/2023 | No |
| 55 | NAR | | | 11/07/2023 | No |
| 56 | NAR | | | 11/07/2023 | No |
| 57 | NAR | | | 11/07/2023 | No |
| 58 | NAR | | | 11/07/2023 | No |
| 59 | NAR | | | 11/07/2023 | No |
| 60 | NAR | | | 11/07/2023 | No |
| 61 | NAR | | | 11/07/2023 | No |
| 62 | NAR | | | 11/07/2023 | No |
| 63 | NAR | | | 11/07/2023 | No |
| 64 | NAR | | | 11/07/2023 | No |
| 65 | NAR | | | 11/07/2023 | No |
| 66 | NAR | | | 11/07/2023 | No |
| 67 | NAR | | | 11/07/2023 | No |
| 68 | NAR | | | 11/07/2023 | No |
| 69 | NAR | | | 11/07/2023 | No |
| 70 | NAR | | | 11/08/2023 | No |
| 71 | NAR | | | 11/08/2023 | No |
| 72 | NAR | | | 11/08/2023 | No |
| 73 | NAR | | | 11/08/2023 | No |
| 74 | NAR | | | 11/08/2023 | No |
| 75 | NAR | | | 11/08/2023 | No |
| 76 | NAR | | | 11/08/2023 | No |
| 77 | NAR | | | 11/08/2023 | No |
| 78 | NAR | | | 11/08/2023 | No |
| 79 | NAR | | | 11/08/2023 | No |
| 80 | NAR | | | 11/08/2023 | No |
| 81 | NAR | | | 11/08/2023 | No |
| 82 | NAR | | | 11/08/2023 | No |
| 83 | NAR | | | 11/08/2023 | No |
| 84 | NAR | | | 11/08/2023 | No |
| 85 | NAR | | | 11/08/2023 | No |
| 86 | NAR | | | 11/08/2023 | No |
| 87 | NAR | | | 11/08/2023 | No |
| 88 | NAR | | | 11/08/2023 | No |
| 89 | NAR | | | 11/08/2023 | No |
| 90 | NAR | | | 11/08/2023 | No |
| 91 | NAR | | | 11/08/2023 | No |
| 92 | NAR | | | 11/08/2023 | No |
| 93 | NAR | | | 11/08/2023 | No |
| 94 | NAR | | | 11/08/2023 | No |
| 95 | NAR | | | 11/08/2023 | No |
| 96 | NAR | | | 11/08/2023 | No |
| 97 | NAR | | | 11/08/2023 | No |
| 98 | NAR | | | 11/08/2023 | No |
| 99 | NAR | | | 11/08/2023 | No |
| 100 | NAR | | | 11/08/2023 | No |
| 101 | NAR | | | 11/08/2023 | No |
| 102 | NAR | | | 11/08/2023 | No |
| 103 | NAR | | | 11/08/2023 | No |
| 104 | NAR | | | 11/09/2023 | No |

Sheet1

CONSTABLE001126

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 11/09/2023 | No |
| 106 | NAR | | 11/09/2023 | No |
| 107 | NAR | | 11/09/2023 | No |
| 108 | NAR | | 11/09/2023 | No |
| 109 | NAR | | 11/09/2023 | No |
| 110 | NAR | | 11/09/2023 | No |
| 111 | NAR | | 11/09/2023 | No |
| 112 | NAR | | 11/09/2023 | No |
| 113 | NAR | | 11/09/2023 | No |
| 114 | NAR | | 11/09/2023 | No |
| 115 | NAR | | 11/09/2023 | No |
| 116 | NAR | | 11/09/2023 | No |
| 117 | NAR | | 11/09/2023 | No |
| 118 | NAR | | 11/09/2023 | No |
| 119 | NAR | | 11/09/2023 | No |
| 120 | NAR | | 11/09/2023 | No |
| 121 | NAR | | 11/09/2023 | No |
| 122 | NAR | | 11/09/2023 | No |
| 123 | NAR | | 11/09/2023 | No |
| 124 | NAR | | 11/09/2023 | No |
| 125 | NAR | | 11/09/2023 | No |
| 126 | NAR | | 11/09/2023 | No |
| 127 | NAR | | 11/09/2023 | No |
| 128 | NAR | | 11/09/2023 | No |
| 129 | NAR | | 11/09/2023 | No |
| 130 | NAR | | 11/09/2023 | No |
| 131 | NAR | | 11/09/2023 | No |
| 132 | NAR | | 11/09/2023 | No |
| 133 | NAR | | 11/09/2023 | No |
| 134 | NAR | | 11/09/2023 | No |
| 135 | NAR | | 11/09/2023 | No |
| 136 | NAR | | 11/09/2023 | No |
| 137 | NAR | | 11/09/2023 | No |
| 138 | NAR | | 11/09/2023 | No |
| 139 | NAR | | 11/09/2023 | No |
| 140 | NAR | | 11/10/2023 | No |
| 141 | NAR | | 11/10/2023 | No |
| 142 | NAR | | 11/10/2023 | No |
| 143 | NAR | | 11/10/2023 | No |
| 144 | NAR | | 11/10/2023 | No |
| 145 | NAR | | 11/10/2023 | No |
| 146 | NAR | | 11/10/2023 | No |
| 147 | NAR | | 11/10/2023 | No |
| 148 | NAR | | 11/10/2023 | No |
| 149 | NAR | | 11/10/2023 | No |
| 150 | NAR | | 11/10/2023 | No |
| 151 | NAR | | 11/10/2023 | No |
| 152 | NAR | | 11/10/2023 | No |
| 153 | NAR | | 11/10/2023 | No |
| 154 | NAR | | 11/10/2023 | No |
| 155 | NAR | | 11/10/2023 | No |
| 156 | NAR | | 11/10/2023 | No |

CONSTABLE001127

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 11/10/2023 | No |
| 158 | NAR | | | 11/10/2023 | No |
| 159 | NAR | | | 11/10/2023 | No |
| 160 | NAR | | | 11/10/2023 | No |
| 161 | NAR | | | 11/10/2023 | No |
| 162 | NAR | | | 11/10/2023 | No |
| 163 | NAR | | | 11/10/2023 | No |
| 164 | NAR | | | 11/10/2023 | No |
| 165 | NAR | | | 11/10/2023 | No |
| 166 | NAR | | | 11/10/2023 | No |
| 167 | NAR | | | 11/10/2023 | No |
| 168 | NAR | | | 11/10/2023 | No |
| 169 | NAR | | | 11/10/2023 | No |
| 170 | NAR | | | 11/10/2023 | No |
| 171 | NAR | | | 11/10/2023 | No |
| 172 | NAR | | | 11/10/2023 | No |
| 173 | NAR | | | 11/10/2023 | No |
| 174 | NAR | | | 11/10/2023 | No |
| 175 | NAR | | | 11/10/2023 | No |

CONSTABLE001128

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 11/01/2023 | No |
| 3 | NAR | 11/13/2023 | No |
| 4 | NAR | 11/13/2023 | No |
| 5 | NAR | 11/13/2023 | No |
| 6 | NAR | 11/13/2023 | No |
| 7 | NAR | 11/13/2023 | No |
| 8 | NAR | 11/13/2023 | No |
| 9 | NAR | 11/13/2023 | No |
| 10 | NAR | 11/13/2023 | No |
| 11 | NAR | 11/13/2023 | No |
| 12 | NAR | 11/13/2023 | No |
| 13 | NAR | 11/13/2023 | No |
| 14 | NAR | 11/13/2023 | No |
| 15 | NAR | 11/13/2023 | No |
| 16 | NAR | 11/13/2023 | No |
| 17 | NAR | 11/13/2023 | No |
| 18 | NAR | 11/13/2023 | No |
| 19 | NAR | 11/13/2023 | No |
| 20 | NAR | 11/13/2023 | No |
| 21 | NAR | 11/13/2023 | No |
| 22 | NAR | 11/13/2023 | No |
| 23 | NAR | 11/13/2023 | No |
| 24 | NAR | 11/13/2023 | No |
| 25 | NAR | 11/13/2023 | No |
| 26 | NAR | 11/13/2023 | No |
| 27 | NAR | 11/13/2023 | No |
| 28 | NAR | 11/13/2023 | No |
| 29 | NAR | 11/13/2023 | No |
| 30 | NAR | 11/13/2023 | No |
| 31 | NAR | 11/13/2023 | No |
| 32 | NAR | 11/13/2023 | No |
| 33 | NAR | 11/13/2023 | No |
| 34 | NAR | 11/13/2023 | No |
| 35 | NAR | 11/13/2023 | No |
| 36 | NAR | 11/13/2023 | No |
| 37 | NAR | 11/14/2023 | No |
| 38 | NAR | 11/14/2023 | No |
| 39 | NAR | 11/14/2023 | No |
| 40 | NAR | 11/14/2023 | No |
| 41 | NAR | 11/14/2023 | No |
| 42 | NAR | 11/14/2023 | No |
| 43 | NAR | 11/14/2023 | No |
| 44 | NAR | 11/14/2023 | No |
| 45 | NAR | 11/14/2023 | No |
| 46 | NAR | 11/14/2023 | No |
| 47 | NAR | 11/14/2023 | No |
| 48 | NAR | 11/14/2023 | No |
| 49 | NAR | 11/14/2023 | No |
| 50 | NAR | 11/14/2023 | No |
| 51 | NAR | 11/14/2023 | No |
| 52 | NAR | 11/14/2023 | No |

CONSTABLE001129

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 11/14/2023 | No |
| 54 | NAR | | 11/14/2023 | No |
| 55 | NAR | | 11/14/2023 | No |
| 56 | NAR | | 11/14/2023 | No |
| 57 | NAR | | 11/14/2023 | No |
| 58 | NAR | | 11/14/2023 | No |
| 59 | NAR | | 11/14/2023 | No |
| 60 | NAR | | 11/14/2023 | No |
| 61 | NAR | | 11/14/2023 | No |
| 62 | NAR | | 11/14/2023 | No |
| 63 | NAR | | 11/14/2023 | No |
| 64 | NAR | | 11/14/2023 | No |
| 65 | NAR | | 11/14/2023 | No |
| 66 | NAR | | 11/14/2023 | No |
| 67 | NAR | | 11/15/2023 | No |
| 68 | NAR | | 11/15/2023 | No |
| 69 | NAR | | 11/15/2023 | No |
| 70 | NAR | | 11/15/2023 | No |
| 71 | NAR | | 11/15/2023 | No |
| 72 | NAR | | 11/15/2023 | No |
| 73 | NAR | | 11/15/2023 | No |
| 74 | NAR | | 11/15/2023 | No |
| 75 | NAR | | 11/15/2023 | No |
| 76 | NAR | | 11/15/2023 | No |
| 77 | NAR | | 11/15/2023 | No |
| 78 | NAR | | 11/15/2023 | No |
| 79 | NAR | | 11/15/2023 | No |
| 80 | NAR | | 11/15/2023 | No |
| 81 | NAR | | 11/15/2023 | No |
| 82 | NAR | | 11/15/2023 | No |
| 83 | NAR | | 11/15/2023 | No |
| 84 | NAR | | 11/15/2023 | No |
| 85 | NAR | | 11/15/2023 | No |
| 86 | NAR | | 11/15/2023 | No |
| 87 | NAR | | 11/15/2023 | No |
| 88 | NAR | | 11/15/2023 | No |
| 89 | NAR | | 11/15/2023 | No |
| 90 | NAR | | 11/15/2023 | No |
| 91 | NAR | | 11/15/2023 | No |
| 92 | NAR | | 11/15/2023 | No |
| 93 | NAR | | 11/15/2023 | No |
| 94 | NAR | | 11/15/2023 | No |
| 95 | NAR | | 11/15/2023 | No |
| 96 | NAR | | 11/15/2023 | No |
| 97 | NAR | | 11/15/2023 | No |
| 98 | NAR | | 11/15/2023 | No |
| 99 | NAR | | 11/15/2023 | No |
| 100 | NAR | | 11/15/2023 | No |
| 101 | NAR | | 11/16/2023 | No |
| 102 | NAR | | 11/16/2023 | No |
| 103 | NAR | | 11/16/2023 | No |
| 104 | NAR | | 11/16/2023 | No |

CONSTABLE001130

| | A | | | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 11/16/2023 | No |
| 106 | NAR | | | 11/16/2023 | No |
| 107 | NAR | | | 11/16/2023 | No |
| 108 | NAR | | | 11/16/2023 | No |
| 109 | NAR | | | 11/16/2023 | No |
| 110 | NAR | | | 11/16/2023 | No |
| 111 | NAR | | | 11/16/2023 | No |
| 112 | NAR | | | 11/16/2023 | No |
| 113 | NAR | | | 11/16/2023 | No |
| 114 | NAR | | | 11/16/2023 | No |
| 115 | NAR | | | 11/16/2023 | No |
| 116 | NAR | | | 11/16/2023 | No |
| 117 | NAR | | | 11/16/2023 | No |
| 118 | NAR | | | 11/16/2023 | No |
| 119 | NAR | | | 11/16/2023 | No |
| 120 | NAR | | | 11/16/2023 | No |
| 121 | NAR | | | 11/16/2023 | No |
| 122 | NAR | | | 11/16/2023 | No |
| 123 | NAR | | | 11/16/2023 | No |
| 124 | NAR | | | 11/16/2023 | No |
| 125 | NAR | | | 11/16/2023 | No |
| 126 | NAR | | | 11/16/2023 | No |
| 127 | NAR | | | 11/16/2023 | No |
| 128 | NAR | | | 11/16/2023 | No |
| 129 | NAR | | | 11/16/2023 | No |
| 130 | NAR | | | 11/16/2023 | No |
| 131 | NAR | | | 11/16/2023 | No |
| 132 | NAR | | | 11/16/2023 | No |
| 133 | NAR | | | 11/16/2023 | No |
| 134 | NAR | | | 11/16/2023 | No |
| 135 | NAR | | | 11/16/2023 | No |
| 136 | NAR | | | 11/17/2023 | No |
| 137 | NAR | | | 11/17/2023 | No |
| 138 | NAR | | | 11/17/2023 | No |
| 139 | NAR | | | 11/17/2023 | No |
| 140 | NAR | | | 11/17/2023 | No |
| 141 | NAR | | | 11/17/2023 | No |
| 142 | NAR | | | 11/17/2023 | No |
| 143 | NAR | | | 11/17/2023 | No |
| 144 | NAR | | | 11/17/2023 | No |
| 145 | NAR | | | 11/17/2023 | No |
| 146 | NAR | | | 11/17/2023 | No |
| 147 | NAR | | | 11/17/2023 | No |
| 148 | NAR | | | 11/17/2023 | No |
| 149 | NAR | | | 11/17/2023 | No |
| 150 | NAR | | | 11/17/2023 | No |
| 151 | NAR | | | 11/17/2023 | No |
| 152 | NAR | | | 11/17/2023 | No |
| 153 | NAR | | | 11/17/2023 | No |
| 154 | NAR | | | 11/17/2023 | No |
| 155 | NAR | | | 11/17/2023 | No |
| 156 | NAR | | | 11/17/2023 | No |

CONSTABLE001131

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 11/17/2023 | No |
| 158 | NAR | | 11/17/2023 | No |
| 159 | NAR | | 11/17/2023 | No |
| 160 | NAR | | 11/17/2023 | No |
| 161 | NAR | | 11/17/2023 | No |
| 162 | NAR | | 11/17/2023 | No |
| 163 | NAR | | 11/17/2023 | No |
| 164 | NAR | | 11/17/2023 | No |
| 165 | NAR | | 11/17/2023 | No |
| 166 | NAR | | 11/17/2023 | No |
| 167 | NAR | | 11/17/2023 | No |
| 168 | NAR | | 11/17/2023 | No |
| 169 | NAR | | 11/17/2023 | No |
| 170 | NAR | | 11/17/2023 | No |
| 171 | NAR | | 11/17/2023 | No |
| 172 | NAR | | 11/17/2023 | No |
| 173 | NAR | | 11/17/2023 | No |
| 174 | NAR | | 11/17/2023 | No |
| 175 | NAR | | 11/17/2023 | No |
| 176 | NAR | | 11/17/2023 | No |
| 177 | NAR | | 11/17/2023 | No |
| 178 | NAR | | 11/17/2023 | No |
| 179 | NAR | | 11/17/2023 | No |
| 180 | NAR | | 11/17/2023 | No |
| 181 | NAR | | 11/17/2023 | No |
| 182 | NAR | | 11/17/2023 | No |
| 183 | NAR | | 11/17/2023 | No |
| 184 | NAR | | 11/17/2023 | No |
| 185 | NAR | | 11/17/2023 | No |
| 186 | NAR | | 11/17/2023 | No |
| 187 | NAR | | 11/17/2023 | No |
| 188 | NAR | | 11/17/2023 | No |

CONSTABLE001132

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 11/06/2023 | No |
| 3 | NAR | 11/09/2023 | No |
| 4 | NAR | 11/20/2023 | No |
| 5 | NAR | 11/20/2023 | No |
| 6 | NAR | 11/20/2023 | No |
| 7 | NAR | 11/20/2023 | No |
| 8 | NAR | 11/20/2023 | No |
| 9 | NAR | 11/20/2023 | No |
| 10 | NAR | 11/20/2023 | No |
| 11 | NAR | 11/20/2023 | No |
| 12 | NAR | 11/20/2023 | No |
| 13 | NAR | 11/20/2023 | No |
| 14 | NAR | 11/20/2023 | No |
| 15 | NAR | 11/20/2023 | No |
| 16 | NAR | 11/20/2023 | No |
| 17 | NAR | 11/20/2023 | No |
| 18 | NAR | 11/20/2023 | No |
| 19 | NAR | 11/20/2023 | No |
| 20 | NAR | 11/20/2023 | No |
| 21 | NAR | 11/20/2023 | No |
| 22 | NAR | 11/20/2023 | No |
| 23 | NAR | 11/20/2023 | No |
| 24 | NAR | 11/20/2023 | No |
| 25 | NAR | 11/20/2023 | No |
| 26 | NAR | 11/20/2023 | No |
| 27 | NAR | 11/20/2023 | No |
| 28 | NAR | 11/20/2023 | No |
| 29 | NAR | 11/20/2023 | No |
| 30 | NAR | 11/20/2023 | No |
| 31 | NAR | 11/20/2023 | No |
| 32 | NAR | 11/20/2023 | No |
| 33 | NAR | 11/20/2023 | No |
| 34 | NAR | 11/20/2023 | No |
| 35 | NAR | 11/20/2023 | No |
| 36 | NAR | 11/20/2023 | No |
| 37 | NAR | 11/20/2023 | No |
| 38 | NAR | 11/20/2023 | No |
| 39 | NAR | 11/20/2023 | No |
| 40 | NAR | 11/20/2023 | No |
| 41 | NAR | 11/20/2023 | No |
| 42 | NAR | 11/20/2023 | No |
| 43 | NAR | 11/20/2023 | No |
| 44 | NAR | 11/20/2023 | No |
| 45 | NAR | 11/20/2023 | No |
| 46 | NAR | 11/20/2023 | No |
| 47 | NAR | 11/20/2023 | No |
| 48 | NAR | 11/20/2023 | No |
| 49 | NAR | 11/20/2023 | No |
| 50 | NAR | 11/20/2023 | No |
| 51 | NAR | 11/20/2023 | No |
| 52 | NAR | 11/20/2023 | No |

CONSTABLE001133

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 11/20/2023 | No |
| 54 | NAR | | 11/20/2023 | No |
| 55 | NAR | | 11/20/2023 | No |
| 56 | NAR | | 11/20/2023 | No |
| 57 | NAR | | 11/21/2023 | No |
| 58 | NAR | | 11/21/2023 | No |
| 59 | NAR | | 11/21/2023 | No |
| 60 | NAR | | 11/21/2023 | No |
| 61 | NAR | | 11/21/2023 | No |
| 62 | NAR | | 11/21/2023 | No |
| 63 | NAR | | 11/21/2023 | No |
| 64 | NAR | | 11/21/2023 | No |
| 65 | NAR | | 11/21/2023 | No |
| 66 | NAR | | 11/21/2023 | No |
| 67 | NAR | | 11/21/2023 | No |
| 68 | NAR | | 11/21/2023 | No |
| 69 | NAR | | 11/21/2023 | No |
| 70 | NAR | | 11/21/2023 | No |
| 71 | NAR | | 11/21/2023 | No |
| 72 | NAR | | 11/21/2023 | No |
| 73 | NAR | | 11/21/2023 | No |
| 74 | NAR | | 11/21/2023 | No |
| 75 | NAR | | 11/21/2023 | No |
| 76 | NAR | | 11/21/2023 | No |
| 77 | NAR | | 11/21/2023 | No |
| 78 | NAR | | 11/21/2023 | No |
| 79 | NAR | | 11/21/2023 | No |
| 80 | NAR | | 11/21/2023 | No |
| 81 | NAR | | 11/22/2023 | No |
| 82 | NAR | | 11/22/2023 | No |
| 83 | NAR | | 11/22/2023 | No |
| 84 | NAR | | 11/22/2023 | No |
| 85 | NAR | | 11/22/2023 | No |
| 86 | NAR | | 11/22/2023 | No |
| 87 | NAR | | 11/22/2023 | No |
| 88 | NAR | | 11/22/2023 | No |
| 89 | NAR | | 11/22/2023 | No |
| 90 | NAR | | 11/22/2023 | No |
| 91 | NAR | | 11/22/2023 | No |
| 92 | NAR | | 11/22/2023 | No |
| 93 | NAR | | 11/22/2023 | No |
| 94 | NAR | | 11/22/2023 | No |
| 95 | NAR | | 11/22/2023 | No |
| 96 | NAR | | 11/22/2023 | No |
| 97 | NAR | | 11/22/2023 | No |
| 98 | NAR | | 11/22/2023 | No |
| 99 | NAR | | 11/22/2023 | No |
| 100 | NAR | | 11/22/2023 | No |
| 101 | NAR | | 11/22/2023 | No |
| 102 | NAR | | 11/22/2023 | No |
| 103 | NAR | | 11/22/2023 | No |
| 104 | NAR | | 11/22/2023 | No |

CONSTABLE001134

| | A | | | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 11/22/2023 | No |
| 106 | NAR | | | 11/22/2023 | No |
| 107 | NAR | | | 11/22/2023 | No |
| 108 | NAR | | | 11/22/2023 | No |
| 109 | NAR | | | 11/22/2023 | No |
| 110 | NAR | | | 11/22/2023 | No |
| 111 | NAR | | | 11/22/2023 | No |
| 112 | NAR | | | 11/22/2023 | No |
| 113 | NAR | | | 11/22/2023 | No |
| 114 | NAR | | | 11/22/2023 | No |
| 115 | NAR | | | 11/22/2023 | No |
| 116 | NAR | | | 11/22/2023 | No |

CONSTABLE001135

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 12/26/2023 | No |
| 3 | NAR | | 01/08/2024 | No |
| 4 | NAR | | 01/08/2024 | No |
| 5 | NAR | | 01/08/2024 | No |
| 6 | NAR | | 01/08/2024 | No |
| 7 | NAR | | 01/08/2024 | No |
| 8 | NAR | | 01/08/2024 | No |
| 9 | NAR | | 01/08/2024 | No |
| 10 | NAR | | 01/08/2024 | No |
| 11 | NAR | | 01/08/2024 | No |
| 12 | NAR | | 01/08/2024 | No |
| 13 | NAR | | 01/08/2024 | No |
| 14 | NAR | | 01/08/2024 | No |
| 15 | NAR | | 01/08/2024 | No |
| 16 | NAR | | 01/08/2024 | No |
| 17 | NAR | | 01/08/2024 | No |
| 18 | NAR | | 01/08/2024 | No |
| 19 | NAR | | 01/08/2024 | No |
| 20 | NAR | | 01/08/2024 | No |
| 21 | NAR | | 01/08/2024 | No |
| 22 | NAR | | 01/08/2024 | No |
| 23 | NAR | | 01/08/2024 | No |
| 24 | NAR | | 01/08/2024 | No |
| 25 | NAR | | 01/08/2024 | No |
| 26 | NAR | | 01/08/2024 | No |
| 27 | NAR | | 01/08/2024 | No |
| 28 | NAR | | 01/08/2024 | No |
| 29 | NAR | | 01/08/2024 | No |
| 30 | NAR | | 01/08/2024 | No |
| 31 | NAR | | 01/08/2024 | No |
| 32 | NAR | | 01/08/2024 | No |
| 33 | NAR | | 01/08/2024 | No |
| 34 | NAR | | 01/08/2024 | No |
| 35 | NAR | | 01/08/2024 | No |
| 36 | NAR | | 01/08/2024 | No |
| 37 | NAR | | 01/08/2024 | No |
| 38 | NAR | | 01/08/2024 | No |
| 39 | NAR | | 01/08/2024 | No |
| 40 | NAR | | 01/08/2024 | No |
| 41 | NAR | | 01/08/2024 | No |
| 42 | NAR | | 01/08/2024 | No |
| 43 | NAR | | 01/08/2024 | No |
| 44 | NAR | | 01/08/2024 | No |
| 45 | NAR | | 01/08/2024 | No |
| 46 | NAR | | 01/08/2024 | No |
| 47 | NAR | | 01/08/2024 | No |
| 48 | NAR | | 01/08/2024 | No |
| 49 | NAR | | 01/08/2024 | No |
| 50 | NAR | | 01/08/2024 | No |
| 51 | NAR | | 01/09/2024 | No |
| 52 | NAR | | 01/09/2024 | No |

CONSTABLE001136

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 01/09/2024 | No |
| 54 | NAR | | | 01/09/2024 | No |
| 55 | NAR | | | 01/09/2024 | No |
| 56 | NAR | | | 01/09/2024 | No |
| 57 | NAR | | | 01/09/2024 | No |
| 58 | NAR | | | 01/09/2024 | No |
| 59 | NAR | | | 01/09/2024 | No |
| 60 | NAR | | | 01/09/2024 | No |
| 61 | NAR | | | 01/09/2024 | No |
| 62 | NAR | | | 01/09/2024 | No |
| 63 | NAR | | | 01/09/2024 | No |
| 64 | NAR | | | 01/09/2024 | No |
| 65 | NAR | | | 01/09/2024 | No |
| 66 | NAR | | | 01/09/2024 | No |
| 67 | NAR | | | 01/09/2024 | No |
| 68 | NAR | | | 01/09/2024 | No |
| 69 | NAR | | | 01/09/2024 | No |
| 70 | NAR | | | 01/09/2024 | No |
| 71 | NAR | | | 01/09/2024 | No |
| 72 | NAR | | | 01/09/2024 | No |
| 73 | NAR | | | 01/09/2024 | No |
| 74 | NAR | | | 01/09/2024 | No |
| 75 | NAR | | | 01/09/2024 | No |
| 76 | NAR | | | 01/10/2024 | No |
| 77 | NAR | | | 01/10/2024 | No |
| 78 | NAR | | | 01/10/2024 | No |
| 79 | NAR | | | 01/10/2024 | No |
| 80 | NAR | | | 01/10/2024 | No |
| 81 | NAR | | | 01/10/2024 | No |
| 82 | NAR | | | 01/10/2024 | No |
| 83 | NAR | | | 01/10/2024 | No |
| 84 | NAR | | | 01/10/2024 | No |
| 85 | NAR | | | 01/10/2024 | No |
| 86 | NAR | | | 01/10/2024 | No |
| 87 | NAR | | | 01/10/2024 | No |
| 88 | NAR | | | 01/10/2024 | No |
| 89 | NAR | | | 01/10/2024 | No |
| 90 | NAR | | | 01/10/2024 | No |
| 91 | NAR | | | 01/10/2024 | No |
| 92 | NAR | | | 01/10/2024 | No |
| 93 | NAR | | | 01/10/2024 | No |
| 94 | NAR | | | 01/10/2024 | No |
| 95 | NAR | | | 01/10/2024 | No |
| 96 | NAR | | | 01/10/2024 | No |
| 97 | NAR | | | 01/10/2024 | No |
| 98 | NAR | | | 01/10/2024 | No |
| 99 | NAR | | | 01/10/2024 | No |
| 100 | NAR | | | 01/10/2024 | No |
| 101 | NAR | | | 01/10/2024 | No |
| 102 | NAR | | | 01/10/2024 | No |
| 103 | NAR | | | 01/10/2024 | No |
| 104 | NAR | | | 01/10/2024 | No |

CONSTABLE001137

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 01/10/2024 | No |
| 106 | NAR | | 01/10/2024 | No |
| 107 | NAR | | 01/10/2024 | No |
| 108 | NAR | | 01/11/2024 | No |
| 109 | NAR | | 01/11/2024 | No |
| 110 | NAR | | 01/11/2024 | No |
| 111 | NAR | | 01/11/2024 | No |
| 112 | NAR | | 01/11/2024 | No |
| 113 | NAR | | 01/11/2024 | No |
| 114 | NAR | | 01/11/2024 | No |
| 115 | NAR | | 01/11/2024 | No |
| 116 | NAR | | 01/11/2024 | No |
| 117 | NAR | | 01/11/2024 | No |
| 118 | NAR | | 01/11/2024 | No |
| 119 | NAR | | 01/11/2024 | No |
| 120 | NAR | | 01/11/2024 | No |
| 121 | NAR | | 01/11/2024 | No |
| 122 | NAR | | 01/11/2024 | No |
| 123 | NAR | | 01/11/2024 | No |
| 124 | NAR | | 01/11/2024 | No |
| 125 | NAR | | 01/11/2024 | No |
| 126 | NAR | | 01/11/2024 | No |
| 127 | NAR | | 01/11/2024 | No |
| 128 | NAR | | 01/11/2024 | No |
| 129 | NAR | | 01/11/2024 | No |
| 130 | NAR | | 01/11/2024 | No |
| 131 | NAR | | 01/11/2024 | No |
| 132 | NAR | | 01/12/2024 | No |
| 133 | NAR | | 01/12/2024 | No |
| 134 | NAR | | 01/12/2024 | No |
| 135 | NAR | | 01/12/2024 | No |
| 136 | NAR | | 01/12/2024 | No |
| 137 | NAR | | 01/12/2024 | No |
| 138 | NAR | | 01/12/2024 | No |
| 139 | NAR | | 01/12/2024 | No |
| 140 | NAR | | 01/12/2024 | No |
| 141 | NAR | | 01/12/2024 | No |
| 142 | NAR | | 01/12/2024 | No |
| 143 | NAR | | 01/12/2024 | No |
| 144 | NAR | | 01/12/2024 | No |
| 145 | NAR | | 01/12/2024 | No |
| 146 | NAR | | 01/12/2024 | No |
| 147 | NAR | | 01/12/2024 | No |
| 148 | NAR | | 01/12/2024 | No |
| 149 | NAR | | 01/12/2024 | No |
| 150 | NAR | | 01/12/2024 | No |
| 151 | NAR | | 01/12/2024 | No |
| 152 | NAR | | 01/12/2024 | No |
| 153 | NAR | | 01/12/2024 | No |
| 154 | NAR | | 01/12/2024 | No |
| 155 | NAR | | 01/12/2024 | No |
| 156 | NAR | | 01/12/2024 | No |

CONSTABLE001138

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 01/12/2024 | No |
| 158 | NAR | | | 01/12/2024 | No |
| 159 | NAR | | | 01/12/2024 | No |
| 160 | NAR | | | 01/12/2024 | No |
| 161 | NAR | | | 01/12/2024 | No |
| 162 | NAR | | | 01/12/2024 | No |
| 163 | NAR | | | 01/12/2024 | No |
| 164 | NAR | | | 01/12/2024 | No |
| 165 | NAR | | | 01/12/2024 | No |
| 166 | NAR | | | 01/12/2024 | No |
| 167 | NAR | | | 01/12/2024 | No |
| 168 | NAR | | | 01/12/2024 | No |
| 169 | NAR | | | 01/12/2024 | No |
| 170 | NAR | | | 01/12/2024 | No |
| 171 | NAR | | | 01/12/2024 | No |
| 172 | NAR | | | 01/12/2024 | No |
| 173 | NAR | | | 01/12/2024 | No |
| 174 | NAR | | | 01/12/2024 | No |
| 175 | NAR | | | 01/12/2024 | No |
| 176 | NAR | | | 01/12/2024 | No |
| 177 | NAR | | | 01/12/2024 | No |
| 178 | NAR | | | 01/12/2024 | No |
| 179 | NAR | | | 01/12/2024 | No |

CONSTABLE001139

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 10/17/2023 | No |
| 3 | NAR | 10/17/2023 | No |
| 4 | NAR | 10/19/2023 | No |
| 5 | NAR | 10/20/2023 | No |
| 6 | NAR | 10/30/2023 | No |
| 7 | NAR | 10/30/2023 | No |
| 8 | NAR | 10/30/2023 | No |
| 9 | NAR | 10/30/2023 | No |
| 10 | NAR | 10/30/2023 | No |
| 11 | NAR | 10/30/2023 | No |
| 12 | NAR | 10/30/2023 | No |
| 13 | NAR | 10/30/2023 | No |
| 14 | NAR | 10/30/2023 | No |
| 15 | NAR | 10/30/2023 | No |
| 16 | NAR | 10/30/2023 | No |
| 17 | NAR | 10/30/2023 | No |
| 18 | NAR | 10/30/2023 | No |
| 19 | NAR | 10/30/2023 | No |
| 20 | NAR | 10/30/2023 | No |
| 21 | NAR | 10/30/2023 | No |
| 22 | NAR | 10/30/2023 | No |
| 23 | NAR | 10/30/2023 | No |
| 24 | NAR | 10/30/2023 | No |
| 25 | NAR | 10/30/2023 | No |
| 26 | NAR | 10/30/2023 | No |
| 27 | NAR | 10/30/2023 | No |
| 28 | NAR | 10/30/2023 | No |
| 29 | NAR | 10/30/2023 | No |
| 30 | NAR | 10/30/2023 | No |
| 31 | NAR | 10/30/2023 | No |
| 32 | NAR | 10/30/2023 | No |
| 33 | NAR | 10/30/2023 | No |
| 34 | NAR | 10/30/2023 | No |
| 35 | NAR | 10/30/2023 | No |
| 36 | NAR | 10/30/2023 | No |
| 37 | NAR | 10/30/2023 | No |
| 38 | NAR | 10/30/2023 | No |
| 39 | NAR | 10/30/2023 | No |
| 40 | NAR | 10/30/2023 | No |
| 41 | NAR | 10/30/2023 | No |
| 42 | NAR | 10/30/2023 | No |
| 43 | NAR | 10/30/2023 | No |
| 44 | NAR | 10/30/2023 | No |
| 45 | NAR | 10/30/2023 | No |
| 46 | NAR | 10/30/2023 | No |
| 47 | NAR | 10/30/2023 | No |
| 48 | NAR | 10/30/2023 | No |
| 49 | NAR | 10/30/2023 | No |
| 50 | NAR | 10/30/2023 | No |
| 51 | NAR | 10/30/2023 | No |
| 52 | NAR | 10/30/2023 | No |

CONSTABLE001140

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 10/31/2023 | No |
| 54 | NAR | | 10/31/2023 | No |
| 55 | NAR | | 10/31/2023 | No |
| 56 | NAR | | 10/31/2023 | No |
| 57 | NAR | | 10/31/2023 | No |
| 58 | NAR | | 10/31/2023 | No |
| 59 | NAR | | 10/31/2023 | No |
| 60 | NAR | | 10/31/2023 | No |
| 61 | NAR | | 10/31/2023 | No |
| 62 | NAR | | 10/31/2023 | No |
| 63 | NAR | | 10/31/2023 | No |
| 64 | NAR | | 10/31/2023 | No |
| 65 | NAR | | 10/31/2023 | No |
| 66 | NAR | | 10/31/2023 | No |
| 67 | NAR | | 10/31/2023 | No |
| 68 | NAR | | 10/31/2023 | No |
| 69 | NAR | | 10/31/2023 | No |
| 70 | NAR | | 10/31/2023 | No |
| 71 | NAR | | 10/31/2023 | No |
| 72 | NAR | | 10/31/2023 | No |
| 73 | NAR | | 10/31/2023 | No |
| 74 | NAR | | 10/31/2023 | No |
| 75 | NAR | | 10/31/2023 | No |
| 76 | NAR | | 10/31/2023 | No |
| 77 | NAR | | 10/31/2023 | No |
| 78 | NAR | | 10/31/2023 | No |
| 79 | NAR | | 10/31/2023 | No |
| 80 | NAR | | 10/31/2023 | No |
| 81 | NAR | | 10/31/2023 | No |
| 82 | NAR | | 11/01/2023 | No |
| 83 | NAR | | 11/01/2023 | No |
| 84 | NAR | | 11/01/2023 | No |
| 85 | NAR | | 11/01/2023 | No |
| 86 | NAR | | 11/01/2023 | No |
| 87 | NAR | | 11/01/2023 | No |
| 88 | NAR | | 11/01/2023 | No |
| 89 | NAR | | 11/01/2023 | No |
| 90 | NAR | | 11/01/2023 | No |
| 91 | NAR | | 11/01/2023 | No |
| 92 | NAR | | 11/01/2023 | No |
| 93 | NAR | | 11/01/2023 | No |
| 94 | NAR | | 11/01/2023 | No |
| 95 | NAR | | 11/01/2023 | No |
| 96 | NAR | | 11/01/2023 | No |
| 97 | NAR | | 11/01/2023 | No |
| 98 | NAR | | 11/01/2023 | No |
| 99 | NAR | | 11/01/2023 | No |
| 100 | NAR | | 11/01/2023 | No |
| 101 | NAR | | 11/01/2023 | No |
| 102 | NAR | | 11/01/2023 | No |
| 103 | NAR | | 11/01/2023 | No |
| 104 | NAR | | 11/01/2023 | No |

CONSTABLE001141

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 11/01/2023 | No |
| 106 | NAR | | 11/01/2023 | No |
| 107 | NAR | | 11/01/2023 | No |
| 108 | NAR | | 11/01/2023 | No |
| 109 | NAR | | 11/01/2023 | No |
| 110 | NAR | | 11/01/2023 | No |
| 111 | NAR | | 11/01/2023 | No |
| 112 | NAR | | 11/01/2023 | No |
| 113 | NAR | | 11/02/2023 | No |
| 114 | NAR | | 11/02/2023 | No |
| 115 | NAR | | 11/02/2023 | No |
| 116 | NAR | | 11/02/2023 | No |
| 117 | NAR | | 11/02/2023 | No |
| 118 | NAR | | 11/02/2023 | No |
| 119 | NAR | | 11/02/2023 | No |
| 120 | NAR | | 11/02/2023 | No |
| 121 | NAR | | 11/02/2023 | No |
| 122 | NAR | | 11/02/2023 | No |
| 123 | NAR | | 11/02/2023 | No |
| 124 | NAR | | 11/02/2023 | No |
| 125 | NAR | | 11/02/2023 | No |
| 126 | NAR | | 11/02/2023 | No |
| 127 | NAR | | 11/02/2023 | No |
| 128 | NAR | | 11/02/2023 | No |
| 129 | NAR | | 11/02/2023 | No |
| 130 | NAR | | 11/02/2023 | No |
| 131 | NAR | | 11/02/2023 | No |
| 132 | NAR | | 11/02/2023 | No |
| 133 | NAR | | 11/02/2023 | No |
| 134 | NAR | | 11/02/2023 | No |
| 135 | NAR | | 11/02/2023 | No |
| 136 | NAR | | 11/02/2023 | No |
| 137 | NAR | | 11/02/2023 | No |
| 138 | NAR | | 11/02/2023 | No |
| 139 | NAR | | 11/02/2023 | No |
| 140 | NAR | | 11/02/2023 | No |
| 141 | NAR | | 11/02/2023 | No |
| 142 | NAR | | 11/02/2023 | No |
| 143 | NAR | | 11/02/2023 | No |
| 144 | NAR | | 11/02/2023 | No |
| 145 | NAR | | 11/02/2023 | No |
| 146 | NAR | | 11/02/2023 | No |
| 147 | NAR | | 11/03/2023 | No |
| 148 | NAR | | 11/03/2023 | No |
| 149 | NAR | | 11/03/2023 | No |
| 150 | NAR | | 11/03/2023 | No |
| 151 | NAR | | 11/03/2023 | No |
| 152 | NAR | | 11/03/2023 | No |
| 153 | NAR | | 11/03/2023 | No |
| 154 | NAR | | 11/03/2023 | No |
| 155 | NAR | | 11/03/2023 | No |
| 156 | NAR | | 11/03/2023 | No |

CONSTABLE001142

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 11/03/2023 | No |
| 158 | NAR | | 11/03/2023 | No |
| 159 | NAR | | 11/03/2023 | No |
| 160 | NAR | | 11/03/2023 | No |
| 161 | NAR | | 11/03/2023 | No |
| 162 | NAR | | 11/03/2023 | No |
| 163 | NAR | | 11/03/2023 | No |
| 164 | NAR | | 11/03/2023 | No |
| 165 | NAR | | 11/03/2023 | No |
| 166 | NAR | | 11/03/2023 | No |
| 167 | NAR | | 11/03/2023 | No |
| 168 | NAR | | 11/03/2023 | No |
| 169 | NAR | | 11/03/2023 | No |
| 170 | NAR | | 11/03/2023 | No |
| 171 | NAR | | 11/03/2023 | No |
| 172 | NAR | | 11/03/2023 | No |
| 173 | NAR | | 11/03/2023 | No |
| 174 | NAR | | 11/03/2023 | No |
| 175 | NAR | | 11/03/2023 | No |
| 176 | NAR | | 11/03/2023 | No |
| 177 | NAR | | 11/03/2023 | No |
| 178 | NAR | | 11/03/2023 | No |
| 179 | NAR | | 11/03/2023 | No |
| 180 | NAR | | 11/03/2023 | No |
| 181 | NAR | | 11/03/2023 | No |
| 182 | NAR | | 11/03/2023 | No |
| 183 | NAR | | 11/03/2023 | No |
| 184 | NAR | | 11/03/2023 | No |
| 185 | NAR | | 11/03/2023 | No |
| 186 | NAR | | 11/03/2023 | No |
| 187 | NAR | | 11/03/2023 | No |
| 188 | NAR | | 11/03/2023 | No |
| 189 | NAR | | 11/03/2023 | No |
| 190 | NAR | | 11/03/2023 | No |
| 191 | NAR | | 11/03/2023 | No |
| 192 | NAR | | 11/03/2023 | No |
| 193 | NAR | | 11/03/2023 | No |
| 194 | NAR | | 11/03/2023 | No |
| 195 | NAR | | 11/03/2023 | No |
| 196 | NAR | | 11/03/2023 | No |

CONSTABLE001143

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 11/20/2023 | No |
| 3 | NAR | 11/20/2023 | No |
| 4 | NAR | 11/22/2023 | No |
| 5 | NAR | 12/04/2023 | No |
| 6 | NAR | 12/04/2023 | No |
| 7 | NAR | 12/04/2023 | No |
| 8 | NAR | 12/04/2023 | No |
| 9 | NAR | 12/04/2023 | No |
| 10 | NAR | 12/04/2023 | No |
| 11 | NAR | 12/04/2023 | No |
| 12 | NAR | 12/04/2023 | No |
| 13 | NAR | 12/04/2023 | No |
| 14 | NAR | 12/04/2023 | No |
| 15 | NAR | 12/04/2023 | No |
| 16 | NAR | 12/04/2023 | No |
| 17 | NAR | 12/04/2023 | No |
| 18 | NAR | 12/04/2023 | No |
| 19 | NAR | 12/04/2023 | No |
| 20 | NAR | 12/04/2023 | No |
| 21 | NAR | 12/04/2023 | No |
| 22 | NAR | 12/04/2023 | No |
| 23 | NAR | 12/04/2023 | No |
| 24 | NAR | 12/04/2023 | No |
| 25 | NAR | 12/04/2023 | No |
| 26 | NAR | 12/04/2023 | No |
| 27 | NAR | 12/04/2023 | No |
| 28 | NAR | 12/04/2023 | No |
| 29 | NAR | 12/04/2023 | No |
| 30 | NAR | 12/04/2023 | No |
| 31 | NAR | 12/04/2023 | No |
| 32 | NAR | 12/04/2023 | No |
| 33 | NAR | 12/04/2023 | No |
| 34 | NAR | 12/04/2023 | No |
| 35 | NAR | 12/04/2023 | No |
| 36 | NAR | 12/04/2023 | No |
| 37 | NAR | 12/04/2023 | No |
| 38 | NAR | 12/04/2023 | No |
| 39 | NAR | 12/04/2023 | No |
| 40 | NAR | 12/04/2023 | No |
| 41 | NAR | 12/04/2023 | No |
| 42 | NAR | 12/04/2023 | No |
| 43 | NAR | 12/04/2023 | No |
| 44 | NAR | 12/04/2023 | No |
| 45 | NAR | 12/04/2023 | No |
| 46 | NAR | 12/04/2023 | No |
| 47 | NAR | 12/04/2023 | No |
| 48 | NAR | 12/04/2023 | No |
| 49 | NAR | 12/04/2023 | No |
| 50 | NAR | 12/04/2023 | No |
| 51 | NAR | 12/05/2023 | No |
| 52 | NAR | 12/05/2023 | No |

CONSTABLE001144

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 12/05/2023 | No |
| 54 | NAR | | 12/05/2023 | No |
| 55 | NAR | | 12/05/2023 | No |
| 56 | NAR | | 12/05/2023 | No |
| 57 | NAR | | 12/05/2023 | No |
| 58 | NAR | | 12/05/2023 | No |
| 59 | NAR | | 12/05/2023 | No |
| 60 | NAR | | 12/05/2023 | No |
| 61 | NAR | | 12/05/2023 | No |
| 62 | NAR | | 12/05/2023 | No |
| 63 | NAR | | 12/05/2023 | No |
| 64 | NAR | | 12/05/2023 | No |
| 65 | NAR | | 12/05/2023 | No |
| 66 | NAR | | 12/05/2023 | No |
| 67 | NAR | | 12/05/2023 | No |
| 68 | NAR | | 12/05/2023 | No |
| 69 | NAR | | 12/05/2023 | No |
| 70 | NAR | | 12/05/2023 | No |
| 71 | NAR | | 12/05/2023 | No |
| 72 | NAR | | 12/05/2023 | No |
| 73 | NAR | | 12/05/2023 | No |
| 74 | NAR | | 12/05/2023 | No |
| 75 | NAR | | 12/05/2023 | No |
| 76 | NAR | | 12/05/2023 | No |
| 77 | NAR | | 12/05/2023 | No |
| 78 | NAR | | 12/05/2023 | No |
| 79 | NAR | | 12/05/2023 | No |
| 80 | NAR | | 12/05/2023 | No |
| 81 | NAR | | 12/05/2023 | No |
| 82 | NAR | | 12/05/2023 | No |
| 83 | NAR | | 12/05/2023 | No |
| 84 | NAR | | 12/06/2023 | No |
| 85 | NAR | | 12/06/2023 | No |
| 86 | NAR | | 12/06/2023 | No |
| 87 | NAR | | 12/06/2023 | No |
| 88 | NAR | | 12/06/2023 | No |
| 89 | NAR | | 12/06/2023 | No |
| 90 | NAR | | 12/06/2023 | No |
| 91 | NAR | | 12/06/2023 | No |
| 92 | NAR | | 12/06/2023 | No |
| 93 | NAR | | 12/06/2023 | No |
| 94 | NAR | | 12/06/2023 | No |
| 95 | NAR | | 12/06/2023 | No |
| 96 | NAR | | 12/06/2023 | No |
| 97 | NAR | | 12/06/2023 | No |
| 98 | NAR | | 12/06/2023 | No |
| 99 | NAR | | 12/06/2023 | No |
| 100 | NAR | | 12/06/2023 | No |
| 101 | NAR | | 12/06/2023 | No |
| 102 | NAR | | 12/06/2023 | No |
| 103 | NAR | | 12/06/2023 | No |
| 104 | NAR | | 12/06/2023 | No |

CONSTABLE001145

| | A | | | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 12/06/2023 | No |
| 106 | NAR | | | 12/06/2023 | No |
| 107 | NAR | | | 12/06/2023 | No |
| 108 | NAR | | | 12/06/2023 | No |
| 109 | NAR | | | 12/07/2023 | No |
| 110 | NAR | | | 12/07/2023 | No |
| 111 | NAR | | | 12/07/2023 | No |
| 112 | NAR | | | 12/07/2023 | No |
| 113 | NAR | | | 12/07/2023 | No |
| 114 | NAR | | | 12/07/2023 | No |
| 115 | NAR | | | 12/07/2023 | No |
| 116 | NAR | | | 12/07/2023 | No |
| 117 | NAR | | | 12/07/2023 | No |
| 118 | NAR | | | 12/07/2023 | No |
| 119 | NAR | | | 12/07/2023 | No |
| 120 | NAR | | | 12/07/2023 | No |
| 121 | NAR | | | 12/07/2023 | No |
| 122 | NAR | | | 12/07/2023 | No |
| 123 | NAR | | | 12/07/2023 | No |
| 124 | NAR | | | 12/07/2023 | No |
| 125 | NAR | | | 12/07/2023 | No |
| 126 | NAR | | | 12/07/2023 | No |
| 127 | NAR | | | 12/07/2023 | No |
| 128 | NAR | | | 12/07/2023 | No |
| 129 | NAR | | | 12/07/2023 | No |
| 130 | NAR | | | 12/07/2023 | No |
| 131 | NAR | | | 12/07/2023 | No |
| 132 | NAR | | | 12/07/2023 | No |
| 133 | NAR | | | 12/07/2023 | No |
| 134 | NAR | | | 12/07/2023 | No |
| 135 | NAR | | | 12/07/2023 | No |
| 136 | NAR | | | 12/07/2023 | No |
| 137 | NAR | | | 12/07/2023 | No |
| 138 | NAR | | | 12/07/2023 | No |
| 139 | NAR | | | 12/08/2023 | No |
| 140 | NAR | | | 12/08/2023 | No |
| 141 | NAR | | | 12/08/2023 | No |
| 142 | NAR | | | 12/08/2023 | No |
| 143 | NAR | | | 12/08/2023 | No |
| 144 | NAR | | | 12/08/2023 | No |
| 145 | NAR | | | 12/08/2023 | No |
| 146 | NAR | | | 12/08/2023 | No |
| 147 | NAR | | | 12/08/2023 | No |
| 148 | NAR | | | 12/08/2023 | No |
| 149 | NAR | | | 12/08/2023 | No |
| 150 | NAR | | | 12/08/2023 | No |
| 151 | NAR | | | 12/08/2023 | No |
| 152 | NAR | | | 12/08/2023 | No |
| 153 | NAR | | | 12/08/2023 | No |
| 154 | NAR | | | 12/08/2023 | No |
| 155 | NAR | | | 12/08/2023 | No |
| 156 | NAR | | | 12/08/2023 | No |

CONSTABLE001146

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 12/08/2023 | No |
| 158 | NAR | | 12/08/2023 | No |
| 159 | NAR | | 12/08/2023 | No |
| 160 | NAR | | 12/08/2023 | No |
| 161 | NAR | | 12/08/2023 | No |
| 162 | NAR | | 12/08/2023 | No |
| 163 | NAR | | 12/08/2023 | No |
| 164 | NAR | | 12/08/2023 | No |
| 165 | NAR | | 12/08/2023 | No |
| 166 | NAR | | 12/08/2023 | No |
| 167 | NAR | | 12/08/2023 | No |
| 168 | NAR | | 12/08/2023 | No |
| 169 | NAR | | 12/08/2023 | No |
| 170 | NAR | | 12/08/2023 | No |
| 171 | NAR | | 12/08/2023 | No |
| 172 | NAR | | 12/08/2023 | No |
| 173 | NAR | | 12/08/2023 | No |
| 174 | NAR | | 12/08/2023 | No |
| 175 | NAR | | 12/08/2023 | No |
| 176 | NAR | | 12/08/2023 | No |
| 177 | NAR | | 12/08/2023 | No |
| 178 | NAR | | 12/08/2023 | No |
| 179 | NAR | | 12/08/2023 | No |
| 180 | NAR | | 12/08/2023 | No |
| 181 | NAR | | 12/08/2023 | No |
| 182 | NAR | | 12/08/2023 | No |
| 183 | NAR | | 12/08/2023 | No |
| 184 | NAR | | 12/08/2023 | No |
| 185 | NAR | | 12/08/2023 | No |
| 186 | NAR | | 12/08/2023 | No |
| 187 | NAR | | 12/08/2023 | No |
| 188 | NAR | | 12/08/2023 | No |
| 189 | NAR | | 12/08/2023 | No |

CONSTABLE001147

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 11/27/2023 | No |
| 3 | NAR | 11/29/2023 | No |
| 4 | NAR | 11/30/2023 | No |
| 5 | NAR | 12/01/2023 | No |
| 6 | NAR | 12/11/2023 | No |
| 7 | NAR | 12/11/2023 | No |
| 8 | NAR | 12/11/2023 | No |
| 9 | NAR | 12/11/2023 | No |
| 10 | NAR | 12/11/2023 | No |
| 11 | NAR | 12/11/2023 | No |
| 12 | NAR | 12/11/2023 | No |
| 13 | NAR | 12/11/2023 | No |
| 14 | NAR | 12/11/2023 | No |
| 15 | NAR | 12/11/2023 | No |
| 16 | NAR | 12/11/2023 | No |
| 17 | NAR | 12/11/2023 | No |
| 18 | NAR | 12/11/2023 | No |
| 19 | NAR | 12/11/2023 | No |
| 20 | NAR | 12/11/2023 | No |
| 21 | NAR | 12/11/2023 | No |
| 22 | NAR | 12/11/2023 | No |
| 23 | NAR | 12/11/2023 | No |
| 24 | NAR | 12/11/2023 | No |
| 25 | NAR | 12/11/2023 | No |
| 26 | NAR | 12/11/2023 | No |
| 27 | NAR | 12/11/2023 | No |
| 28 | NAR | 12/11/2023 | No |
| 29 | NAR | 12/11/2023 | No |
| 30 | NAR | 12/11/2023 | No |
| 31 | NAR | 12/11/2023 | No |
| 32 | NAR | 12/11/2023 | No |
| 33 | NAR | 12/11/2023 | No |
| 34 | NAR | 12/11/2023 | No |
| 35 | NAR | 12/11/2023 | No |
| 36 | NAR | 12/11/2023 | No |
| 37 | NAR | 12/11/2023 | No |
| 38 | NAR | 12/11/2023 | No |
| 39 | NAR | 12/11/2023 | No |
| 40 | NAR | 12/11/2023 | No |
| 41 | NAR | 12/11/2023 | No |
| 42 | NAR | 12/11/2023 | No |
| 43 | NAR | 12/11/2023 | No |
| 44 | NAR | 12/11/2023 | No |
| 45 | NAR | 12/11/2023 | No |
| 46 | NAR | 12/11/2023 | No |
| 47 | NAR | 12/11/2023 | No |
| 48 | NAR | 12/12/2023 | No |
| 49 | NAR | 12/12/2023 | No |
| 50 | NAR | 12/12/2023 | No |
| 51 | NAR | 12/12/2023 | No |
| 52 | NAR | 12/12/2023 | No |

CONSTABLE001148

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 12/12/2023 | No |
| 54 | NAR | | 12/12/2023 | No |
| 55 | NAR | | 12/12/2023 | No |
| 56 | NAR | | 12/12/2023 | No |
| 57 | NAR | | 12/12/2023 | No |
| 58 | NAR | | 12/12/2023 | No |
| 59 | NAR | | 12/12/2023 | No |
| 60 | NAR | | 12/12/2023 | No |
| 61 | NAR | | 12/12/2023 | No |
| 62 | NAR | | 12/12/2023 | No |
| 63 | NAR | | 12/12/2023 | No |
| 64 | NAR | | 12/12/2023 | No |
| 65 | NAR | | 12/12/2023 | No |
| 66 | NAR | | 12/12/2023 | No |
| 67 | NAR | | 12/12/2023 | No |
| 68 | NAR | | 12/12/2023 | No |
| 69 | NAR | | 12/12/2023 | No |
| 70 | NAR | | 12/12/2023 | No |
| 71 | NAR | | 12/12/2023 | No |
| 72 | NAR | | 12/12/2023 | No |
| 73 | NAR | | 12/12/2023 | No |
| 74 | NAR | | 12/12/2023 | No |
| 75 | NAR | | 12/12/2023 | No |
| 76 | NAR | | 12/12/2023 | No |
| 77 | NAR | | 12/12/2023 | No |
| 78 | NAR | | 12/13/2023 | No |
| 79 | NAR | | 12/13/2023 | No |
| 80 | NAR | | 12/13/2023 | No |
| 81 | NAR | | 12/13/2023 | No |
| 82 | NAR | | 12/13/2023 | No |
| 83 | NAR | | 12/13/2023 | No |
| 84 | NAR | | 12/13/2023 | No |
| 85 | NAR | | 12/13/2023 | No |
| 86 | NAR | | 12/13/2023 | No |
| 87 | NAR | | 12/13/2023 | No |
| 88 | NAR | | 12/13/2023 | No |
| 89 | NAR | | 12/13/2023 | No |
| 90 | NAR | | 12/13/2023 | No |
| 91 | NAR | | 12/13/2023 | No |
| 92 | NAR | | 12/13/2023 | No |
| 93 | NAR | | 12/13/2023 | No |
| 94 | NAR | | 12/13/2023 | No |
| 95 | NAR | | 12/13/2023 | No |
| 96 | NAR | | 12/13/2023 | No |
| 97 | NAR | | 12/13/2023 | No |
| 98 | NAR | | 12/14/2023 | No |
| 99 | NAR | | 12/14/2023 | No |
| 100 | NAR | | 12/14/2023 | No |
| 101 | NAR | | 12/14/2023 | No |
| 102 | NAR | | 12/14/2023 | No |
| 103 | NAR | | 12/14/2023 | No |
| 104 | NAR | | 12/14/2023 | No |

Sheet1

CONSTABLE001149

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 12/14/2023 | No |
| 106 | NAR | | 12/14/2023 | No |
| 107 | NAR | | 12/14/2023 | No |
| 108 | NAR | | 12/14/2023 | No |
| 109 | NAR | | 12/14/2023 | No |
| 110 | NAR | | 12/14/2023 | No |
| 111 | NAR | | 12/14/2023 | No |
| 112 | NAR | | 12/14/2023 | No |
| 113 | NAR | | 12/14/2023 | No |
| 114 | NAR | | 12/14/2023 | No |
| 115 | NAR | | 12/14/2023 | No |
| 116 | NAR | | 12/14/2023 | No |
| 117 | NAR | | 12/14/2023 | No |
| 118 | NAR | | 12/14/2023 | No |
| 119 | NAR | | 12/14/2023 | No |
| 120 | NAR | | 12/14/2023 | No |
| 121 | NAR | | 12/14/2023 | No |
| 122 | NAR | | 12/14/2023 | No |
| 123 | NAR | | 12/14/2023 | No |
| 124 | NAR | | 12/14/2023 | No |
| 125 | NAR | | 12/14/2023 | No |
| 126 | NAR | | 12/14/2023 | No |
| 127 | NAR | | 12/14/2023 | No |
| 128 | NAR | | 12/14/2023 | No |
| 129 | NAR | | 12/14/2023 | No |
| 130 | NAR | | 12/14/2023 | No |
| 131 | NAR | | 12/14/2023 | No |
| 132 | NAR | | 12/14/2023 | No |
| 133 | NAR | | 12/15/2023 | No |
| 134 | NAR | | 12/15/2023 | No |
| 135 | NAR | | 12/15/2023 | No |
| 136 | NAR | | 12/15/2023 | No |
| 137 | NAR | | 12/15/2023 | No |
| 138 | NAR | | 12/15/2023 | No |
| 139 | NAR | | 12/15/2023 | No |
| 140 | NAR | | 12/15/2023 | No |
| 141 | NAR | | 12/15/2023 | No |
| 142 | NAR | | 12/15/2023 | No |
| 143 | NAR | | 12/15/2023 | No |
| 144 | NAR | | 12/15/2023 | No |
| 145 | NAR | | 12/15/2023 | No |
| 146 | NAR | | 12/15/2023 | No |
| 147 | NAR | | 12/15/2023 | No |
| 148 | NAR | | 12/15/2023 | No |
| 149 | NAR | | 12/15/2023 | No |
| 150 | NAR | | 12/15/2023 | No |
| 151 | NAR | | 12/15/2023 | No |
| 152 | NAR | | 12/15/2023 | No |
| 153 | NAR | | 12/15/2023 | No |
| 154 | NAR | | 12/15/2023 | No |
| 155 | NAR | | 12/15/2023 | No |
| 156 | NAR | | 12/15/2023 | No |

CONSTABLE001150

| | A | E | F |
|---|---|---|---|
| 157 | NAR | 12/15/2023 | No |
| 158 | NAR | 12/15/2023 | No |
| 159 | NAR | 12/15/2023 | No |
| 160 | NAR | 12/15/2023 | No |
| 161 | NAR | 12/15/2023 | No |
| 162 | NAR | 12/15/2023 | No |
| 163 | NAR | 12/15/2023 | No |
| 164 | NAR | 12/15/2023 | No |
| 165 | NAR | 12/15/2023 | No |
| 166 | NAR | 12/15/2023 | No |
| 167 | NAR | 12/15/2023 | No |
| 168 | NAR | 12/15/2023 | No |
| 169 | NAR | 12/15/2023 | No |
| 170 | NAR | 12/15/2023 | No |
| 171 | NAR | 12/15/2023 | No |
| 172 | NAR | 12/15/2023 | No |
| 173 | NAR | 12/15/2023 | No |
| 174 | NAR | 12/15/2023 | No |
| 175 | NAR | 12/15/2023 | No |
| 176 | NAR | 12/15/2023 | No |
| 177 | NAR | 12/15/2023 | No |
| 178 | NAR | 12/15/2023 | No |
| 179 | NAR | 12/15/2023 | No |
| 180 | NAR | 12/15/2023 | No |
| 181 | NAR | 12/15/2023 | No |
| 182 | NAR | 12/15/2023 | No |
| 183 | NAR | 12/15/2023 | No |
| 184 | NAR | 12/15/2023 | No |
| 185 | NAR | 12/15/2023 | No |
| 186 | NAR | 12/15/2023 | No |
| 187 | NAR | 12/15/2023 | No |
| 188 | NAR | 12/15/2023 | No |
| 189 | NAR | 12/15/2023 | No |
| 190 | NAR | 12/15/2023 | No |
| 191 | NAR | 12/15/2023 | No |

CONSTABLE001151

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 12/06/2023 | No |
| 3 | NAR | 12/18/2023 | No |
| 4 | NAR | 12/18/2023 | No |
| 5 | NAR | 12/18/2023 | No |
| 6 | NAR | 12/18/2023 | No |
| 7 | NAR | 12/18/2023 | No |
| 8 | NAR | 12/18/2023 | No |
| 9 | NAR | 12/18/2023 | No |
| 10 | NAR | 12/18/2023 | No |
| 11 | NAR | 12/18/2023 | No |
| 12 | NAR | 12/18/2023 | No |
| 13 | NAR | 12/18/2023 | No |
| 14 | NAR | 12/18/2023 | No |
| 15 | NAR | 12/18/2023 | No |
| 16 | NAR | 12/18/2023 | No |
| 17 | NAR | 12/18/2023 | No |
| 18 | NAR | 12/18/2023 | No |
| 19 | NAR | 12/18/2023 | No |
| 20 | NAR | 12/18/2023 | No |
| 21 | NAR | 12/18/2023 | No |
| 22 | NAR | 12/18/2023 | No |
| 23 | NAR | 12/18/2023 | No |
| 24 | NAR | 12/18/2023 | No |
| 25 | NAR | 12/18/2023 | No |
| 26 | NAR | 12/18/2023 | No |
| 27 | NAR | 12/18/2023 | No |
| 28 | NAR | 12/18/2023 | No |
| 29 | NAR | 12/18/2023 | No |
| 30 | NAR | 12/18/2023 | No |
| 31 | NAR | 12/18/2023 | No |
| 32 | NAR | 12/19/2023 | No |
| 33 | NAR | 12/19/2023 | No |
| 34 | NAR | 12/19/2023 | No |
| 35 | NAR | 12/19/2023 | No |
| 36 | NAR | 12/19/2023 | No |
| 37 | NAR | 12/19/2023 | No |
| 38 | NAR | 12/19/2023 | No |
| 39 | NAR | 12/19/2023 | No |
| 40 | NAR | 12/19/2023 | No |
| 41 | NAR | 12/19/2023 | No |
| 42 | NAR | 12/19/2023 | No |
| 43 | NAR | 12/19/2023 | No |
| 44 | NAR | 12/19/2023 | No |
| 45 | NAR | 12/19/2023 | No |
| 46 | NAR | 12/19/2023 | No |
| 47 | NAR | 12/19/2023 | No |
| 48 | NAR | 12/19/2023 | No |
| 49 | NAR | 12/19/2023 | No |
| 50 | NAR | 12/19/2023 | No |
| 51 | NAR | 12/19/2023 | No |
| 52 | NAR | 12/19/2023 | No |

CONSTABLE001152

| | A | E | F |
|---|---|---|---|
| 53 | NAR | 12/19/2023 | No |
| 54 | NAR | 12/19/2023 | No |
| 55 | NAR | 12/19/2023 | No |
| 56 | NAR | 12/19/2023 | No |
| 57 | NAR | 12/19/2023 | No |
| 58 | NAR | 12/20/2023 | No |
| 59 | NAR | 12/20/2023 | No |
| 60 | NAR | 12/20/2023 | No |
| 61 | NAR | 12/20/2023 | No |
| 62 | NAR | 12/20/2023 | No |
| 63 | NAR | 12/20/2023 | No |
| 64 | NAR | 12/20/2023 | No |
| 65 | NAR | 12/20/2023 | No |
| 66 | NAR | 12/20/2023 | No |
| 67 | NAR | 12/20/2023 | No |
| 68 | NAR | 12/20/2023 | No |
| 69 | NAR | 12/20/2023 | No |
| 70 | NAR | 12/20/2023 | No |
| 71 | NAR | 12/20/2023 | No |
| 72 | NAR | 12/20/2023 | No |
| 73 | NAR | 12/20/2023 | No |
| 74 | NAR | 12/20/2023 | No |
| 75 | NAR | 12/20/2023 | No |
| 76 | NAR | 12/20/2023 | No |
| 77 | NAR | 12/20/2023 | No |
| 78 | NAR | 12/20/2023 | No |
| 79 | NAR | 12/20/2023 | No |
| 80 | NAR | 12/20/2023 | No |
| 81 | NAR | 12/20/2023 | No |
| 82 | NAR | 12/20/2023 | No |
| 83 | NAR | 12/21/2023 | No |
| 84 | NAR | 12/21/2023 | No |
| 85 | NAR | 12/21/2023 | No |
| 86 | NAR | 12/21/2023 | No |
| 87 | NAR | 12/21/2023 | No |
| 88 | NAR | 12/21/2023 | No |
| 89 | NAR | 12/21/2023 | No |
| 90 | NAR | 12/21/2023 | No |
| 91 | NAR | 12/21/2023 | No |
| 92 | NAR | 12/21/2023 | No |
| 93 | NAR | 12/21/2023 | No |
| 94 | NAR | 12/21/2023 | No |
| 95 | NAR | 12/21/2023 | No |
| 96 | NAR | 12/21/2023 | No |
| 97 | NAR | 12/21/2023 | No |
| 98 | NAR | 12/21/2023 | No |
| 99 | NAR | 12/21/2023 | No |
| 100 | NAR | 12/21/2023 | No |
| 101 | NAR | 12/21/2023 | No |
| 102 | NAR | 12/21/2023 | No |
| 103 | NAR | 12/21/2023 | No |
| 104 | NAR | 12/21/2023 | No |

CONSTABLE001153

| | A | E | F |
|---|---|---|---|
| 105 | NAR | 12/21/2023 | No |
| 106 | NAR | 12/21/2023 | No |
| 107 | NAR | 12/21/2023 | No |
| 108 | NAR | 12/21/2023 | No |
| 109 | NAR | 12/21/2023 | No |
| 110 | NAR | 12/21/2023 | No |
| 111 | NAR | 12/21/2023 | No |
| 112 | NAR | 12/21/2023 | No |
| 113 | NAR | 12/21/2023 | No |
| 114 | NAR | 12/21/2023 | No |
| 115 | NAR | 12/21/2023 | No |
| 116 | NAR | 12/21/2023 | No |
| 117 | NAR | 12/21/2023 | No |
| 118 | NAR | 12/21/2023 | No |
| 119 | NAR | 12/21/2023 | No |
| 120 | NAR | 12/21/2023 | No |
| 121 | NAR | 12/21/2023 | No |
| 122 | NAR | 12/21/2023 | No |
| 123 | NAR | 12/21/2023 | No |
| 124 | NAR | 12/22/2023 | No |
| 125 | NAR | 12/22/2023 | No |
| 126 | NAR | 12/22/2023 | No |
| 127 | NAR | 12/22/2023 | No |
| 128 | NAR | 12/22/2023 | No |
| 129 | NAR | 12/22/2023 | No |
| 130 | NAR | 12/22/2023 | No |
| 131 | NAR | 12/22/2023 | No |
| 132 | NAR | 12/22/2023 | No |
| 133 | NAR | 12/22/2023 | No |
| 134 | NAR | 12/22/2023 | No |
| 135 | NAR | 12/22/2023 | No |
| 136 | NAR | 12/22/2023 | No |
| 137 | NAR | 12/22/2023 | No |
| 138 | NAR | 12/22/2023 | No |
| 139 | NAR | 12/22/2023 | No |
| 140 | NAR | 12/22/2023 | No |
| 141 | NAR | 12/22/2023 | No |
| 142 | NAR | 12/22/2023 | No |
| 143 | NAR | 12/22/2023 | No |
| 144 | NAR | 12/22/2023 | No |
| 145 | NAR | 12/22/2023 | No |
| 146 | NAR | 12/22/2023 | No |
| 147 | NAR | 12/22/2023 | No |
| 148 | NAR | 12/22/2023 | No |
| 149 | NAR | 12/22/2023 | No |
| 150 | NAR | 12/22/2023 | No |
| 151 | NAR | 12/22/2023 | No |
| 152 | NAR | 12/22/2023 | No |
| 153 | NAR | 12/22/2023 | No |
| 154 | NAR | 12/22/2023 | No |
| 155 | NAR | 12/22/2023 | No |
| 156 | NAR | 12/22/2023 | No |

CONSTABLE001154

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 12/22/2023 | No |
| 158 | NAR | | | 12/22/2023 | No |
| 159 | NAR | | | 12/22/2023 | No |

CONSTABLE001155

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 11/13/2023 | No |
| 3 | NAR | 11/13/2023 | No |
| 4 | NAR | 11/14/2023 | No |
| 5 | NAR | 11/15/2023 | No |
| 6 | NAR | 11/27/2023 | No |
| 7 | NAR | 11/27/2023 | No |
| 8 | NAR | 11/27/2023 | No |
| 9 | NAR | 11/27/2023 | No |
| 10 | NAR | 11/27/2023 | No |
| 11 | NAR | 11/27/2023 | No |
| 12 | NAR | 11/27/2023 | No |
| 13 | NAR | 11/27/2023 | No |
| 14 | NAR | 11/27/2023 | No |
| 15 | NAR | 11/27/2023 | No |
| 16 | NAR | 11/27/2023 | No |
| 17 | NAR | 11/27/2023 | No |
| 18 | NAR | 11/27/2023 | No |
| 19 | NAR | 11/27/2023 | No |
| 20 | NAR | 11/27/2023 | No |
| 21 | NAR | 11/27/2023 | No |
| 22 | NAR | 11/27/2023 | No |
| 23 | NAR | 11/27/2023 | No |
| 24 | NAR | 11/27/2023 | No |
| 25 | NAR | 11/27/2023 | No |
| 26 | NAR | 11/27/2023 | No |
| 27 | NAR | 11/27/2023 | No |
| 28 | NAR | 11/27/2023 | No |
| 29 | NAR | 11/27/2023 | No |
| 30 | NAR | 11/27/2023 | No |
| 31 | NAR | 11/27/2023 | No |
| 32 | NAR | 11/27/2023 | No |
| 33 | NAR | 11/27/2023 | No |
| 34 | NAR | 11/27/2023 | No |
| 35 | NAR | 11/27/2023 | No |
| 36 | NAR | 11/27/2023 | No |
| 37 | NAR | 11/27/2023 | No |
| 38 | NAR | 11/27/2023 | No |
| 39 | NAR | 11/27/2023 | No |
| 40 | NAR | 11/27/2023 | No |
| 41 | NAR | 11/27/2023 | No |
| 42 | NAR | 11/27/2023 | No |
| 43 | NAR | 11/27/2023 | No |
| 44 | NAR | 11/27/2023 | No |
| 45 | NAR | 11/27/2023 | No |
| 46 | NAR | 11/27/2023 | No |
| 47 | NAR | 11/27/2023 | No |
| 48 | NAR | 11/27/2023 | No |
| 49 | NAR | 11/27/2023 | No |
| 50 | NAR | 11/27/2023 | No |
| 51 | NAR | 11/27/2023 | No |
| 52 | NAR | 11/27/2023 | No |

CONSTABLE001156

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 11/27/2023 | No |
| 54 | NAR | | 11/27/2023 | No |
| 55 | NAR | | 11/27/2023 | No |
| 56 | NAR | | 11/27/2023 | No |
| 57 | NAR | | 11/27/2023 | No |
| 58 | NAR | | 11/27/2023 | No |
| 59 | NAR | | 11/27/2023 | No |
| 60 | NAR | | 11/27/2023 | No |
| 61 | NAR | | 11/27/2023 | No |
| 62 | NAR | | 11/27/2023 | No |
| 63 | NAR | | 11/27/2023 | No |
| 64 | NAR | | 11/27/2023 | No |
| 65 | NAR | | 11/27/2023 | No |
| 66 | NAR | | 11/27/2023 | No |
| 67 | NAR | | 11/27/2023 | No |
| 68 | NAR | | 11/27/2023 | No |
| 69 | NAR | | 11/27/2023 | No |
| 70 | NAR | | 11/27/2023 | No |
| 71 | NAR | | 11/27/2023 | No |
| 72 | NAR | | 11/27/2023 | No |
| 73 | NAR | | 11/27/2023 | No |
| 74 | NAR | | 11/27/2023 | No |
| 75 | NAR | | 11/27/2023 | No |
| 76 | NAR | | 11/27/2023 | No |
| 77 | NAR | | 11/27/2023 | No |
| 78 | NAR | | 11/27/2023 | No |
| 79 | NAR | | 11/27/2023 | No |
| 80 | NAR | | 11/27/2023 | No |
| 81 | NAR | | 11/27/2023 | No |
| 82 | NAR | | 11/27/2023 | No |
| 83 | NAR | | 11/27/2023 | No |
| 84 | NAR | | 11/27/2023 | No |
| 85 | NAR | | 11/27/2023 | No |
| 86 | NAR | | 11/28/2023 | No |
| 87 | NAR | | 11/28/2023 | No |
| 88 | NAR | | 11/28/2023 | No |
| 89 | NAR | | 11/28/2023 | No |
| 90 | NAR | | 11/28/2023 | No |
| 91 | NAR | | 11/28/2023 | No |
| 92 | NAR | | 11/28/2023 | No |
| 93 | NAR | | 11/28/2023 | No |
| 94 | NAR | | 11/28/2023 | No |
| 95 | NAR | | 11/28/2023 | No |
| 96 | NAR | | 11/28/2023 | No |
| 97 | NAR | | 11/28/2023 | No |
| 98 | NAR | | 11/28/2023 | No |
| 99 | NAR | | 11/28/2023 | No |
| 100 | NAR | | 11/28/2023 | No |
| 101 | NAR | | 11/28/2023 | No |
| 102 | NAR | | 11/28/2023 | No |
| 103 | NAR | | 11/28/2023 | No |
| 104 | NAR | | 11/28/2023 | No |

CONSTABLE001157

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 11/28/2023 | No |
| 106 | NAR | | 11/28/2023 | No |
| 107 | NAR | | 11/28/2023 | No |
| 108 | NAR | | 11/28/2023 | No |
| 109 | NAR | | 11/28/2023 | No |
| 110 | NAR | | 11/28/2023 | No |
| 111 | NAR | | 11/28/2023 | No |
| 112 | NAR | | 11/28/2023 | No |
| 113 | NAR | | 11/28/2023 | No |
| 114 | NAR | | 11/28/2023 | No |
| 115 | NAR | | 11/28/2023 | No |
| 116 | NAR | | 11/29/2023 | No |
| 117 | NAR | | 11/29/2023 | No |
| 118 | NAR | | 11/29/2023 | No |
| 119 | NAR | | 11/29/2023 | No |
| 120 | NAR | | 11/29/2023 | No |
| 121 | NAR | | 11/29/2023 | No |
| 122 | NAR | | 11/29/2023 | No |
| 123 | NAR | | 11/29/2023 | No |
| 124 | NAR | | 11/29/2023 | No |
| 125 | NAR | | 11/29/2023 | No |
| 126 | NAR | | 11/29/2023 | No |
| 127 | NAR | | 11/29/2023 | No |
| 128 | NAR | | 11/29/2023 | No |
| 129 | NAR | | 11/29/2023 | No |
| 130 | NAR | | 11/29/2023 | No |
| 131 | NAR | | 11/29/2023 | No |
| 132 | NAR | | 11/29/2023 | No |
| 133 | NAR | | 11/29/2023 | No |
| 134 | NAR | | 11/29/2023 | No |
| 135 | NAR | | 11/29/2023 | No |
| 136 | NAR | | 11/29/2023 | No |
| 137 | NAR | | 11/29/2023 | No |
| 138 | NAR | | 11/29/2023 | No |
| 139 | NAR | | 11/29/2023 | No |
| 140 | NAR | | 11/29/2023 | No |
| 141 | NAR | | 11/29/2023 | No |
| 142 | NAR | | 11/29/2023 | No |
| 143 | NAR | | 11/29/2023 | No |
| 144 | NAR | | 11/29/2023 | No |
| 145 | NAR | | 11/29/2023 | No |
| 146 | NAR | | 11/29/2023 | No |
| 147 | NAR | | 11/30/2023 | No |
| 148 | NAR | | 11/30/2023 | No |
| 149 | NAR | | 11/30/2023 | No |
| 150 | NAR | | 11/30/2023 | No |
| 151 | NAR | | 11/30/2023 | No |
| 152 | NAR | | 11/30/2023 | No |
| 153 | NAR | | 11/30/2023 | No |
| 154 | NAR | | 11/30/2023 | No |
| 155 | NAR | | 11/30/2023 | No |
| 156 | NAR | | 11/30/2023 | No |

CONSTABLE001158

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 11/30/2023 | No |
| 158 | NAR | | 11/30/2023 | No |
| 159 | NAR | | 11/30/2023 | No |
| 160 | NAR | | 11/30/2023 | No |
| 161 | NAR | | 11/30/2023 | No |
| 162 | NAR | | 11/30/2023 | No |
| 163 | NAR | | 11/30/2023 | No |
| 164 | NAR | | 11/30/2023 | No |
| 165 | NAR | | 11/30/2023 | No |
| 166 | NAR | | 11/30/2023 | No |
| 167 | NAR | | 11/30/2023 | No |
| 168 | NAR | | 11/30/2023 | No |
| 169 | NAR | | 11/30/2023 | No |
| 170 | NAR | | 11/30/2023 | No |
| 171 | NAR | | 11/30/2023 | No |
| 172 | NAR | | 11/30/2023 | No |
| 173 | NAR | | 11/30/2023 | No |
| 174 | NAR | | 11/30/2023 | No |
| 175 | NAR | | 11/30/2023 | No |
| 176 | NAR | | 11/30/2023 | No |
| 177 | NAR | | 11/30/2023 | No |
| 178 | NAR | | 11/30/2023 | No |
| 179 | NAR | | 11/30/2023 | No |
| 180 | NAR | | 11/30/2023 | No |
| 181 | NAR | | 11/30/2023 | No |
| 182 | NAR | | 11/30/2023 | No |
| 183 | NAR | | 11/30/2023 | No |
| 184 | NAR | | 11/30/2023 | No |
| 185 | NAR | | 11/30/2023 | No |
| 186 | NAR | | 11/30/2023 | No |
| 187 | NAR | | 11/30/2023 | No |
| 188 | NAR | | 11/30/2023 | No |
| 189 | NAR | | 11/30/2023 | No |
| 190 | NAR | | 11/30/2023 | No |
| 191 | NAR | | 11/30/2023 | No |
| 192 | NAR | | 11/30/2023 | No |
| 193 | NAR | | 11/30/2023 | No |
| 194 | NAR | | 11/30/2023 | No |
| 195 | NAR | | 11/30/2023 | No |
| 196 | NAR | | 11/30/2023 | No |
| 197 | NAR | | 11/30/2023 | No |
| 198 | NAR | | 11/30/2023 | No |
| 199 | NAR | | 11/30/2023 | No |
| 200 | NAR | | 11/30/2023 | No |
| 201 | NAR | | 11/30/2023 | No |
| 202 | NAR | | 12/01/2023 | No |
| 203 | NAR | | 12/01/2023 | No |
| 204 | NAR | | 12/01/2023 | No |
| 205 | NAR | | 12/01/2023 | No |
| 206 | NAR | | 12/01/2023 | No |
| 207 | NAR | | 12/01/2023 | No |
| 208 | NAR | | 12/01/2023 | No |

CONSTABLE001159

| | A | | E | F |
|---|---|---|---|---|
| 209 | NAR | | 12/01/2023 | No |
| 210 | NAR | | 12/01/2023 | No |
| 211 | NAR | | 12/01/2023 | No |
| 212 | NAR | | 12/01/2023 | No |
| 213 | NAR | | 12/01/2023 | No |
| 214 | NAR | | 12/01/2023 | No |
| 215 | NAR | | 12/01/2023 | No |
| 216 | NAR | | 12/01/2023 | No |
| 217 | NAR | | 12/01/2023 | No |
| 218 | NAR | | 12/01/2023 | No |
| 219 | NAR | | 12/01/2023 | No |
| 220 | NAR | | 12/01/2023 | No |
| 221 | NAR | | 12/01/2023 | No |
| 222 | NAR | | 12/01/2023 | No |
| 223 | NAR | | 12/01/2023 | No |
| 224 | NAR | | 12/01/2023 | No |
| 225 | NAR | | 12/01/2023 | No |
| 226 | NAR | | 12/01/2023 | No |
| 227 | NAR | | 12/01/2023 | No |
| 228 | NAR | | 12/01/2023 | No |
| 229 | NAR | | 12/01/2023 | No |
| 230 | NAR | | 12/01/2023 | No |
| 231 | NAR | | 12/01/2023 | No |
| 232 | NAR | | 12/01/2023 | No |
| 233 | NAR | | 12/01/2023 | No |
| 234 | NAR | | 12/01/2023 | No |
| 235 | NAR | | 12/01/2023 | No |
| 236 | NAR | | 12/01/2023 | No |
| 237 | NAR | | 12/01/2023 | No |
| 238 | NAR | | 12/01/2023 | No |
| 239 | NAR | | 12/01/2023 | No |
| 240 | NAR | | 12/01/2023 | No |
| 241 | NAR | | 12/01/2023 | No |
| 242 | NAR | | 12/01/2023 | No |
| 243 | NAR | | 12/01/2023 | No |
| 244 | NAR | | 12/01/2023 | No |
| 245 | NAR | | 12/01/2023 | No |
| 246 | NAR | | 12/01/2023 | No |
| 247 | NAR | | 12/01/2023 | No |
| 248 | NAR | | 12/01/2023 | No |
| 249 | NAR | | 12/01/2023 | No |
| 250 | NAR | | 12/01/2023 | No |
| 251 | NAR | | 12/01/2023 | No |
| 252 | NAR | | 12/01/2023 | No |
| 253 | NAR | | 12/01/2023 | No |
| 254 | NAR | | 12/01/2023 | No |
| 255 | NAR | | 12/01/2023 | No |

CONSTABLE001160

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 01/08/2024 | No |
| 3 | NAR | 01/08/2024 | No |
| 4 | NAR | 01/11/2024 | No |
| 5 | NAR | 01/12/2024 | No |
| 6 | NAR | 01/22/2024 | No |
| 7 | NAR | 01/22/2024 | No |
| 8 | NAR | 01/22/2024 | No |
| 9 | NAR | 01/22/2024 | No |
| 10 | NAR | 01/22/2024 | No |
| 11 | NAR | 01/22/2024 | No |
| 12 | NAR | 01/22/2024 | No |
| 13 | NAR | 01/22/2024 | No |
| 14 | NAR | 01/22/2024 | No |
| 15 | NAR | 01/22/2024 | No |
| 16 | NAR | 01/22/2024 | No |
| 17 | NAR | 01/22/2024 | No |
| 18 | NAR | 01/22/2024 | No |
| 19 | NAR | 01/22/2024 | No |
| 20 | NAR | 01/22/2024 | No |
| 21 | NAR | 01/22/2024 | No |
| 22 | NAR | 01/22/2024 | No |
| 23 | NAR | 01/22/2024 | No |
| 24 | NAR | 01/22/2024 | No |
| 25 | NAR | 01/22/2024 | No |
| 26 | NAR | 01/22/2024 | No |
| 27 | NAR | 01/22/2024 | No |
| 28 | NAR | 01/22/2024 | No |
| 29 | NAR | 01/22/2024 | No |
| 30 | NAR | 01/22/2024 | No |
| 31 | NAR | 01/22/2024 | No |
| 32 | NAR | 01/22/2024 | No |
| 33 | NAR | 01/22/2024 | No |
| 34 | NAR | 01/22/2024 | No |
| 35 | NAR | 01/22/2024 | No |
| 36 | NAR | 01/22/2024 | No |
| 37 | NAR | 01/22/2024 | No |
| 38 | NAR | 01/22/2024 | No |
| 39 | NAR | 01/22/2024 | No |
| 40 | NAR | 01/22/2024 | No |
| 41 | NAR | 01/22/2024 | No |
| 42 | NAR | 01/22/2024 | No |
| 43 | NAR | 01/22/2024 | No |
| 44 | NAR | 01/22/2024 | No |
| 45 | NAR | 01/22/2024 | No |
| 46 | NAR | 01/22/2024 | No |
| 47 | NAR | 01/22/2024 | No |
| 48 | NAR | 01/22/2024 | No |
| 49 | NAR | 01/22/2024 | No |
| 50 | NAR | 01/22/2024 | No |
| 51 | NAR | 01/22/2024 | No |
| 52 | NAR | 01/22/2024 | No |

CONSTABLE001161

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 01/22/2024 | No |
| 54 | NAR | | 01/22/2024 | No |
| 55 | NAR | | 01/22/2024 | No |
| 56 | NAR | | 01/22/2024 | No |
| 57 | NAR | | 01/22/2024 | No |
| 58 | NAR | | 01/22/2024 | No |
| 59 | NAR | | 01/22/2024 | No |
| 60 | NAR | | 01/22/2024 | No |
| 61 | NAR | | 01/22/2024 | No |
| 62 | NAR | | 01/22/2024 | No |
| 63 | NAR | | 01/23/2024 | No |
| 64 | NAR | | 01/23/2024 | No |
| 65 | NAR | | 01/23/2024 | No |
| 66 | NAR | | 01/23/2024 | No |
| 67 | NAR | | 01/23/2024 | No |
| 68 | NAR | | 01/23/2024 | No |
| 69 | NAR | | 01/23/2024 | No |
| 70 | NAR | | 01/23/2024 | No |
| 71 | NAR | | 01/23/2024 | No |
| 72 | NAR | | 01/23/2024 | No |
| 73 | NAR | | 01/23/2024 | No |
| 74 | NAR | | 01/23/2024 | No |
| 75 | NAR | | 01/23/2024 | No |
| 76 | NAR | | 01/23/2024 | No |
| 77 | NAR | | 01/23/2024 | No |
| 78 | NAR | | 01/23/2024 | No |
| 79 | NAR | | 01/23/2024 | No |
| 80 | NAR | | 01/23/2024 | No |
| 81 | NAR | | 01/23/2024 | No |
| 82 | NAR | | 01/23/2024 | No |
| 83 | NAR | | 01/23/2024 | No |
| 84 | NAR | | 01/23/2024 | No |
| 85 | NAR | | 01/23/2024 | No |
| 86 | NAR | | 01/23/2024 | No |
| 87 | NAR | | 01/23/2024 | No |
| 88 | NAR | | 01/23/2024 | No |
| 89 | NAR | | 01/23/2024 | No |
| 90 | NAR | | 01/23/2024 | No |
| 91 | NAR | | 01/23/2024 | No |
| 92 | NAR | | 01/24/2024 | No |
| 93 | NAR | | 01/24/2024 | No |
| 94 | NAR | | 01/24/2024 | No |
| 95 | NAR | | 01/24/2024 | No |
| 96 | NAR | | 01/24/2024 | No |
| 97 | NAR | | 01/24/2024 | No |
| 98 | NAR | | 01/24/2024 | No |
| 99 | NAR | | 01/24/2024 | No |
| 100 | NAR | | 01/24/2024 | No |
| 101 | NAR | | 01/24/2024 | No |
| 102 | NAR | | 01/24/2024 | No |
| 103 | NAR | | 01/24/2024 | No |
| 104 | NAR | | 01/24/2024 | No |

Sheet1

CONSTABLE001162

| | A | | | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 01/24/2024 | No |
| 106 | NAR | | | 01/24/2024 | No |
| 107 | NAR | | | 01/24/2024 | No |
| 108 | NAR | | | 01/24/2024 | No |
| 109 | NAR | | | 01/24/2024 | No |
| 110 | NAR | | | 01/24/2024 | No |
| 111 | NAR | | | 01/24/2024 | No |
| 112 | NAR | | | 01/24/2024 | No |
| 113 | NAR | | | 01/24/2024 | No |
| 114 | NAR | | | 01/24/2024 | No |
| 115 | NAR | | | 01/24/2024 | No |
| 116 | NAR | | | 01/24/2024 | No |
| 117 | NAR | | | 01/24/2024 | No |
| 118 | NAR | | | 01/24/2024 | No |
| 119 | NAR | | | 01/24/2024 | No |
| 120 | NAR | | | 01/24/2024 | No |
| 121 | NAR | | | 01/24/2024 | No |
| 122 | NAR | | | 01/24/2024 | No |
| 123 | NAR | | | 01/24/2024 | No |
| 124 | NAR | | | 01/24/2024 | No |
| 125 | NAR | | | 01/24/2024 | No |
| 126 | NAR | | | 01/24/2024 | No |
| 127 | NAR | | | 01/24/2024 | No |
| 128 | NAR | | | 01/24/2024 | No |
| 129 | NAR | | | 01/24/2024 | No |
| 130 | NAR | | | 01/24/2024 | No |
| 131 | NAR | | | 01/24/2024 | No |
| 132 | NAR | | | 01/24/2024 | No |
| 133 | NAR | | | 01/24/2024 | No |
| 134 | NAR | | | 01/24/2024 | No |
| 135 | NAR | | | 01/24/2024 | No |
| 136 | NAR | | | 01/24/2024 | No |
| 137 | NAR | | | 01/24/2024 | No |
| 138 | NAR | | | 01/24/2024 | No |
| 139 | NAR | | | 01/24/2024 | No |
| 140 | NAR | | | 01/24/2024 | No |
| 141 | NAR | | | 01/25/2024 | No |
| 142 | NAR | | | 01/25/2024 | No |
| 143 | NAR | | | 01/25/2024 | No |
| 144 | NAR | | | 01/25/2024 | No |
| 145 | NAR | | | 01/25/2024 | No |
| 146 | NAR | | | 01/25/2024 | No |
| 147 | NAR | | | 01/25/2024 | No |
| 148 | NAR | | | 01/25/2024 | No |
| 149 | NAR | | | 01/25/2024 | No |
| 150 | NAR | | | 01/25/2024 | No |
| 151 | NAR | | | 01/25/2024 | No |
| 152 | NAR | | | 01/25/2024 | No |
| 153 | NAR | | | 01/25/2024 | No |
| 154 | NAR | | | 01/25/2024 | No |
| 155 | NAR | | | 01/25/2024 | No |
| 156 | NAR | | | 01/25/2024 | No |

CONSTABLE001163

| | A | E | F |
|---|---|---|---|
| 157 | NAR | 01/25/2024 | No |
| 158 | NAR | 01/25/2024 | No |
| 159 | NAR | 01/25/2024 | No |
| 160 | NAR | 01/25/2024 | No |
| 161 | NAR | 01/25/2024 | No |
| 162 | NAR | 01/25/2024 | No |
| 163 | NAR | 01/25/2024 | No |
| 164 | NAR | 01/25/2024 | No |
| 165 | NAR | 01/25/2024 | No |
| 166 | NAR | 01/25/2024 | No |
| 167 | NAR | 01/25/2024 | No |
| 168 | NAR | 01/25/2024 | No |
| 169 | NAR | 01/25/2024 | No |
| 170 | NAR | 01/25/2024 | No |
| 171 | NAR | 01/25/2024 | No |
| 172 | NAR | 01/25/2024 | No |
| 173 | NAR | 01/25/2024 | No |
| 174 | NAR | 01/25/2024 | No |
| 175 | NAR | 01/25/2024 | No |
| 176 | NAR | 01/25/2024 | No |
| 177 | NAR | 01/25/2024 | No |
| 178 | NAR | 01/25/2024 | No |
| 179 | NAR | 01/25/2024 | No |
| 180 | NAR | 01/25/2024 | No |
| 181 | NAR | 01/26/2024 | No |
| 182 | NAR | 01/26/2024 | No |
| 183 | NAR | 01/26/2024 | No |
| 184 | NAR | 01/26/2024 | No |
| 185 | NAR | 01/26/2024 | No |
| 186 | NAR | 01/26/2024 | No |
| 187 | NAR | 01/26/2024 | No |
| 188 | NAR | 01/26/2024 | No |
| 189 | NAR | 01/26/2024 | No |
| 190 | NAR | 01/26/2024 | No |
| 191 | NAR | 01/26/2024 | No |
| 192 | NAR | 01/26/2024 | No |
| 193 | NAR | 01/26/2024 | No |
| 194 | NAR | 01/26/2024 | No |
| 195 | NAR | 01/26/2024 | No |
| 196 | NAR | 01/26/2024 | No |
| 197 | NAR | 01/26/2024 | No |
| 198 | NAR | 01/26/2024 | No |
| 199 | NAR | 01/26/2024 | No |
| 200 | NAR | 01/26/2024 | No |
| 201 | NAR | 01/26/2024 | No |
| 202 | NAR | 01/26/2024 | No |
| 203 | NAR | 01/26/2024 | No |
| 204 | NAR | 01/26/2024 | No |
| 205 | NAR | 01/26/2024 | No |
| 206 | NAR | 01/26/2024 | No |
| 207 | NAR | 01/26/2024 | No |
| 208 | NAR | 01/26/2024 | No |

CONSTABLE001164

|  | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | | 01/26/2024 | No |
| 210 | NAR | | | 01/26/2024 | No |
| 211 | NAR | | | 01/26/2024 | No |
| 212 | NAR | | | 01/26/2024 | No |
| 213 | NAR | | | 01/26/2024 | No |
| 214 | NAR | | | 01/26/2024 | No |
| 215 | NAR | | | 01/26/2024 | No |
| 216 | NAR | | | 01/26/2024 | No |
| 217 | NAR | | | 01/26/2024 | No |
| 218 | NAR | | | 01/26/2024 | No |
| 219 | NAR | | | 01/26/2024 | No |
| 220 | NAR | | | 01/26/2024 | No |
| 221 | NAR | | | 01/26/2024 | No |
| 222 | NAR | | | 01/26/2024 | No |
| 223 | NAR | | | 01/26/2024 | No |
| 224 | NAR | | | 01/26/2024 | No |
| 225 | NAR | | | 01/26/2024 | No |
| 226 | NAR | | | 01/26/2024 | No |
| 227 | NAR | | | 01/26/2024 | No |
| 228 | NAR | | | 01/26/2024 | No |
| 229 | NAR | | | 01/26/2024 | No |
| 230 | NAR | | | 01/26/2024 | No |
| 231 | NAR | | | 01/26/2024 | No |
| 232 | NAR | | | 01/26/2024 | No |
| 233 | NAR | | | 01/26/2024 | No |
| 234 | NAR | | | 01/26/2024 | No |
| 235 | NAR | | | 01/26/2024 | No |
| 236 | NAR | | | 01/26/2024 | No |

CONSTABLE001165

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 01/31/2024 | No |
| 3 | NAR | | 02/02/2024 | No |
| 4 | NAR | | 02/02/2024 | No |
| 5 | NAR | | 02/02/2024 | No |
| 6 | NAR | | 02/12/2024 | No |
| 7 | NAR | | 02/12/2024 | No |
| 8 | NAR | | 02/12/2024 | No |
| 9 | NAR | | 02/12/2024 | No |
| 10 | NAR | | 02/12/2024 | No |
| 11 | NAR | | 02/12/2024 | No |
| 12 | NAR | | 02/12/2024 | No |
| 13 | NAR | | 02/12/2024 | No |
| 14 | NAR | | 02/12/2024 | No |
| 15 | NAR | | 02/12/2024 | No |
| 16 | NAR | | 02/12/2024 | No |
| 17 | NAR | | 02/12/2024 | No |
| 18 | NAR | | 02/12/2024 | No |
| 19 | NAR | | 02/12/2024 | No |
| 20 | NAR | | 02/12/2024 | No |
| 21 | NAR | | 02/12/2024 | No |
| 22 | NAR | | 02/12/2024 | No |
| 23 | NAR | | 02/12/2024 | No |
| 24 | NAR | | 02/12/2024 | No |
| 25 | NAR | | 02/12/2024 | No |
| 26 | NAR | | 02/12/2024 | No |
| 27 | NAR | | 02/12/2024 | No |
| 28 | NAR | | 02/12/2024 | No |
| 29 | NAR | | 02/12/2024 | No |
| 30 | NAR | | 02/12/2024 | No |
| 31 | NAR | | 02/12/2024 | No |
| 32 | NAR | | 02/12/2024 | No |
| 33 | NAR | | 02/12/2024 | No |
| 34 | NAR | | 02/12/2024 | No |
| 35 | NAR | | 02/12/2024 | No |
| 36 | NAR | | 02/12/2024 | No |
| 37 | NAR | | 02/12/2024 | No |
| 38 | NAR | | 02/12/2024 | No |
| 39 | NAR | | 02/12/2024 | No |
| 40 | NAR | | 02/12/2024 | No |
| 41 | NAR | | 02/12/2024 | No |
| 42 | NAR | | 02/12/2024 | No |
| 43 | NAR | | 02/12/2024 | No |
| 44 | NAR | | 02/12/2024 | No |
| 45 | NAR | | 02/12/2024 | No |
| 46 | NAR | | 02/12/2024 | No |
| 47 | NAR | | 02/13/2024 | No |
| 48 | NAR | | 02/13/2024 | No |
| 49 | NAR | | 02/13/2024 | No |
| 50 | NAR | | 02/13/2024 | No |
| 51 | NAR | | 02/13/2024 | No |
| 52 | NAR | | 02/13/2024 | No |

CONSTABLE001166

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 02/13/2024 | No |
| 54 | NAR | | | 02/13/2024 | No |
| 55 | NAR | | | 02/13/2024 | No |
| 56 | NAR | | | 02/13/2024 | No |
| 57 | NAR | | | 02/13/2024 | No |
| 58 | NAR | | | 02/13/2024 | No |
| 59 | NAR | | | 02/13/2024 | No |
| 60 | NAR | | | 02/13/2024 | No |
| 61 | NAR | | | 02/13/2024 | No |
| 62 | NAR | | | 02/13/2024 | No |
| 63 | NAR | | | 02/13/2024 | No |
| 64 | NAR | | | 02/13/2024 | No |
| 65 | NAR | | | 02/13/2024 | No |
| 66 | NAR | | | 02/13/2024 | No |
| 67 | NAR | | | 02/13/2024 | No |
| 68 | NAR | | | 02/13/2024 | No |
| 69 | NAR | | | 02/13/2024 | No |
| 70 | NAR | | | 02/13/2024 | No |
| 71 | NAR | | | 02/13/2024 | No |
| 72 | NAR | | | 02/13/2024 | No |
| 73 | NAR | | | 02/13/2024 | No |
| 74 | NAR | | | 02/13/2024 | No |
| 75 | NAR | | | 02/13/2024 | No |
| 76 | NAR | | | 02/13/2024 | No |
| 77 | NAR | | | 02/13/2024 | No |
| 78 | NAR | | | 02/13/2024 | No |
| 79 | NAR | | | 02/13/2024 | No |
| 80 | NAR | | | 02/13/2024 | No |
| 81 | NAR | | | 02/13/2024 | No |
| 82 | NAR | | | 02/14/2024 | No |
| 83 | NAR | | | 02/14/2024 | No |
| 84 | NAR | | | 02/14/2024 | No |
| 85 | NAR | | | 02/14/2024 | No |
| 86 | NAR | | | 02/14/2024 | No |
| 87 | NAR | | | 02/14/2024 | No |
| 88 | NAR | | | 02/14/2024 | No |
| 89 | NAR | | | 02/14/2024 | No |
| 90 | NAR | | | 02/14/2024 | No |
| 91 | NAR | | | 02/14/2024 | No |
| 92 | NAR | | | 02/14/2024 | No |
| 93 | NAR | | | 02/14/2024 | No |
| 94 | NAR | | | 02/14/2024 | No |
| 95 | NAR | | | 02/14/2024 | No |
| 96 | NAR | | | 02/14/2024 | No |
| 97 | NAR | | | 02/14/2024 | No |
| 98 | NAR | | | 02/14/2024 | No |
| 99 | NAR | | | 02/14/2024 | No |
| 100 | NAR | | | 02/14/2024 | No |
| 101 | NAR | | | 02/14/2024 | No |
| 102 | NAR | | | 02/14/2024 | No |
| 103 | NAR | | | 02/14/2024 | No |
| 104 | NAR | | | 02/14/2024 | No |

CONSTABLE001167

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 02/14/2024 | No |
| 106 | NAR | | 02/14/2024 | No |
| 107 | NAR | | 02/15/2024 | No |
| 108 | NAR | | 02/15/2024 | No |
| 109 | NAR | | 02/15/2024 | No |
| 110 | NAR | | 02/15/2024 | No |
| 111 | NAR | | 02/15/2024 | No |
| 112 | NAR | | 02/15/2024 | No |
| 113 | NAR | | 02/15/2024 | No |
| 114 | NAR | | 02/15/2024 | No |
| 115 | NAR | | 02/15/2024 | No |
| 116 | NAR | | 02/15/2024 | No |
| 117 | NAR | | 02/15/2024 | No |
| 118 | NAR | | 02/15/2024 | No |
| 119 | NAR | | 02/15/2024 | No |
| 120 | NAR | | 02/15/2024 | No |
| 121 | NAR | | 02/15/2024 | No |
| 122 | NAR | | 02/15/2024 | No |
| 123 | NAR | | 02/15/2024 | No |
| 124 | NAR | | 02/15/2024 | No |
| 125 | NAR | | 02/15/2024 | No |
| 126 | NAR | | 02/15/2024 | No |
| 127 | NAR | | 02/15/2024 | No |
| 128 | NAR | | 02/15/2024 | No |
| 129 | NAR | | 02/15/2024 | No |
| 130 | NAR | | 02/15/2024 | No |
| 131 | NAR | | 02/15/2024 | No |
| 132 | NAR | | 02/15/2024 | No |
| 133 | NAR | | 02/15/2024 | No |
| 134 | NAR | | 02/15/2024 | No |
| 135 | NAR | | 02/15/2024 | No |
| 136 | NAR | | 02/15/2024 | No |
| 137 | NAR | | 02/15/2024 | No |
| 138 | NAR | | 02/15/2024 | No |
| 139 | NAR | | 02/15/2024 | No |
| 140 | NAR | | 02/15/2024 | No |
| 141 | NAR | | 02/15/2024 | No |
| 142 | NAR | | 02/15/2024 | No |
| 143 | NAR | | 02/15/2024 | No |
| 144 | NAR | | 02/15/2024 | No |
| 145 | NAR | | 02/15/2024 | No |
| 146 | NAR | | 02/15/2024 | No |
| 147 | NAR | | 02/15/2024 | No |
| 148 | NAR | | 02/15/2024 | No |
| 149 | NAR | | 02/15/2024 | No |
| 150 | NAR | | 02/15/2024 | No |
| 151 | NAR | | 02/15/2024 | No |
| 152 | NAR | | 02/15/2024 | No |
| 153 | NAR | | 02/15/2024 | No |
| 154 | NAR | | 02/15/2024 | No |
| 155 | NAR | | 02/16/2024 | No |
| 156 | NAR | | 02/16/2024 | No |

CONSTABLE001168

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 02/16/2024 | No |
| 158 | NAR | | 02/16/2024 | No |
| 159 | NAR | | 02/16/2024 | No |
| 160 | NAR | | 02/16/2024 | No |
| 161 | NAR | | 02/16/2024 | No |
| 162 | NAR | | 02/16/2024 | No |
| 163 | NAR | | 02/16/2024 | No |
| 164 | NAR | | 02/16/2024 | No |
| 165 | NAR | | 02/16/2024 | No |
| 166 | NAR | | 02/16/2024 | No |
| 167 | NAR | | 02/16/2024 | No |
| 168 | NAR | | 02/16/2024 | No |
| 169 | NAR | | 02/16/2024 | No |
| 170 | NAR | | 02/16/2024 | No |
| 171 | NAR | | 02/16/2024 | No |
| 172 | NAR | | 02/16/2024 | No |
| 173 | NAR | | 02/16/2024 | No |
| 174 | NAR | | 02/16/2024 | No |
| 175 | NAR | | 02/16/2024 | No |
| 176 | NAR | | 02/16/2024 | No |
| 177 | NAR | | 02/16/2024 | No |
| 178 | NAR | | 02/16/2024 | No |
| 179 | NAR | | 02/16/2024 | No |
| 180 | NAR | | 02/16/2024 | No |
| 181 | NAR | | 02/16/2024 | No |
| 182 | NAR | | 02/16/2024 | No |
| 183 | NAR | | 02/16/2024 | No |
| 184 | NAR | | 02/16/2024 | No |
| 185 | NAR | | 02/16/2024 | No |
| 186 | NAR | | 02/16/2024 | No |
| 187 | NAR | | 02/16/2024 | No |
| 188 | NAR | | 02/16/2024 | No |
| 189 | NAR | | 02/16/2024 | No |
| 190 | NAR | | 02/16/2024 | No |
| 191 | NAR | | 02/16/2024 | No |
| 192 | NAR | | 02/16/2024 | No |
| 193 | NAR | | 02/16/2024 | No |
| 194 | NAR | | 02/16/2024 | No |
| 195 | NAR | | 02/16/2024 | No |
| 196 | NAR | | 02/16/2024 | No |
| 197 | NAR | | 02/16/2024 | No |
| 198 | NAR | | 02/16/2024 | No |
| 199 | NAR | | 02/16/2024 | No |
| 200 | NAR | | 02/16/2024 | No |
| 201 | NAR | | 02/16/2024 | No |
| 202 | NAR | | 02/16/2024 | No |
| 203 | NAR | | 02/16/2024 | No |
| 204 | NAR | | 02/16/2024 | No |
| 205 | NAR | | 02/16/2024 | No |
| 206 | NAR | | 02/16/2024 | No |
| 207 | NAR | | 02/16/2024 | No |
| 208 | NAR | | 02/16/2024 | No |

Sheet1

CONSTABLE001169

| | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | | 02/16/2024 | No |

CONSTABLE001170

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 02/07/2024 | No |
| 3 | NAR | 02/20/2024 | No |
| 4 | NAR | 02/20/2024 | No |
| 5 | NAR | 02/20/2024 | No |
| 6 | NAR | 02/20/2024 | No |
| 7 | NAR | 02/20/2024 | No |
| 8 | NAR | 02/20/2024 | No |
| 9 | NAR | 02/20/2024 | No |
| 10 | NAR | 02/20/2024 | No |
| 11 | NAR | 02/20/2024 | No |
| 12 | NAR | 02/20/2024 | No |
| 13 | NAR | 02/20/2024 | No |
| 14 | NAR | 02/20/2024 | No |
| 15 | NAR | 02/20/2024 | No |
| 16 | NAR | 02/20/2024 | No |
| 17 | NAR | 02/20/2024 | No |
| 18 | NAR | 02/20/2024 | No |
| 19 | NAR | 02/20/2024 | No |
| 20 | NAR | 02/20/2024 | No |
| 21 | NAR | 02/20/2024 | No |
| 22 | NAR | 02/20/2024 | No |
| 23 | NAR | 02/20/2024 | No |
| 24 | NAR | 02/20/2024 | No |
| 25 | NAR | 02/20/2024 | No |
| 26 | NAR | 02/20/2024 | No |
| 27 | NAR | 02/20/2024 | No |
| 28 | NAR | 02/20/2024 | No |
| 29 | NAR | 02/20/2024 | No |
| 30 | NAR | 02/20/2024 | No |
| 31 | NAR | 02/20/2024 | No |
| 32 | NAR | 02/20/2024 | No |
| 33 | NAR | 02/20/2024 | No |
| 34 | NAR | 02/20/2024 | No |
| 35 | NAR | 02/20/2024 | No |
| 36 | NAR | 02/20/2024 | No |
| 37 | NAR | 02/20/2024 | No |
| 38 | NAR | 02/20/2024 | No |
| 39 | NAR | 02/20/2024 | No |
| 40 | NAR | 02/20/2024 | No |
| 41 | NAR | 02/20/2024 | No |
| 42 | NAR | 02/20/2024 | No |
| 43 | NAR | 02/20/2024 | No |
| 44 | NAR | 02/20/2024 | No |
| 45 | NAR | 02/20/2024 | No |
| 46 | NAR | 02/20/2024 | No |
| 47 | NAR | 02/20/2024 | No |
| 48 | NAR | 02/20/2024 | No |
| 49 | NAR | 02/20/2024 | No |
| 50 | NAR | 02/20/2024 | No |
| 51 | NAR | 02/20/2024 | No |
| 52 | NAR | 02/20/2024 | No |

CONSTABLE001171

| | A | E | F |
|---|---|---|---|
| 53 | NAR | 02/20/2024 | No |
| 54 | NAR | 02/20/2024 | No |
| 55 | NAR | 02/20/2024 | No |
| 56 | NAR | 02/20/2024 | No |
| 57 | NAR | 02/20/2024 | No |
| 58 | NAR | 02/20/2024 | No |
| 59 | NAR | 02/21/2024 | No |
| 60 | NAR | 02/21/2024 | No |
| 61 | NAR | 02/21/2024 | No |
| 62 | NAR | 02/21/2024 | No |
| 63 | NAR | 02/21/2024 | No |
| 64 | NAR | 02/21/2024 | No |
| 65 | NAR | 02/21/2024 | No |
| 66 | NAR | 02/21/2024 | No |
| 67 | NAR | 02/21/2024 | No |
| 68 | NAR | 02/21/2024 | No |
| 69 | NAR | 02/21/2024 | No |
| 70 | NAR | 02/21/2024 | No |
| 71 | NAR | 02/21/2024 | No |
| 72 | NAR | 02/21/2024 | No |
| 73 | NAR | 02/21/2024 | No |
| 74 | NAR | 02/21/2024 | No |
| 75 | NAR | 02/21/2024 | No |
| 76 | NAR | 02/21/2024 | No |
| 77 | NAR | 02/21/2024 | No |
| 78 | NAR | 02/21/2024 | No |
| 79 | NAR | 02/21/2024 | No |
| 80 | NAR | 02/21/2024 | No |
| 81 | NAR | 02/21/2024 | No |
| 82 | NAR | 02/21/2024 | No |
| 83 | NAR | 02/21/2024 | No |
| 84 | NAR | 02/21/2024 | No |
| 85 | NAR | 02/21/2024 | No |
| 86 | NAR | 02/21/2024 | No |
| 87 | NAR | 02/21/2024 | No |
| 88 | NAR | 02/21/2024 | No |
| 89 | NAR | 02/21/2024 | No |
| 90 | NAR | 02/21/2024 | No |
| 91 | NAR | 02/21/2024 | No |
| 92 | NAR | 02/21/2024 | No |
| 93 | NAR | 02/21/2024 | No |
| 94 | NAR | 02/21/2024 | No |
| 95 | NAR | 02/21/2024 | No |
| 96 | NAR | 02/21/2024 | No |
| 97 | NAR | 02/22/2024 | No |
| 98 | NAR | 02/22/2024 | No |
| 99 | NAR | 02/22/2024 | No |
| 100 | NAR | 02/22/2024 | No |
| 101 | NAR | 02/22/2024 | No |
| 102 | NAR | 02/22/2024 | No |
| 103 | NAR | 02/22/2024 | No |
| 104 | NAR | 02/22/2024 | No |

CONSTABLE001172

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 02/22/2024 | No |
| 106 | NAR | | 02/22/2024 | No |
| 107 | NAR | | 02/22/2024 | No |
| 108 | NAR | | 02/22/2024 | No |
| 109 | NAR | | 02/22/2024 | No |
| 110 | NAR | | 02/22/2024 | No |
| 111 | NAR | | 02/22/2024 | No |
| 112 | NAR | | 02/22/2024 | No |
| 113 | NAR | | 02/22/2024 | No |
| 114 | NAR | | 02/22/2024 | No |
| 115 | NAR | | 02/22/2024 | No |
| 116 | NAR | | 02/22/2024 | No |
| 117 | NAR | | 02/22/2024 | No |
| 118 | NAR | | 02/22/2024 | No |
| 119 | NAR | | 02/22/2024 | No |
| 120 | NAR | | 02/22/2024 | No |
| 121 | NAR | | 02/22/2024 | No |
| 122 | NAR | | 02/22/2024 | No |
| 123 | NAR | | 02/22/2024 | No |
| 124 | NAR | | 02/22/2024 | No |
| 125 | NAR | | 02/22/2024 | No |
| 126 | NAR | | 02/22/2024 | No |
| 127 | NAR | | 02/22/2024 | No |
| 128 | NAR | | 02/22/2024 | No |
| 129 | NAR | | 02/22/2024 | No |
| 130 | NAR | | 02/22/2024 | No |
| 131 | NAR | | 02/22/2024 | No |
| 132 | NAR | | 02/22/2024 | No |
| 133 | NAR | | 02/22/2024 | No |
| 134 | NAR | | 02/22/2024 | No |
| 135 | NAR | | 02/22/2024 | No |
| 136 | NAR | | 02/22/2024 | No |
| 137 | NAR | | 02/22/2024 | No |
| 138 | NAR | | 02/22/2024 | No |
| 139 | NAR | | 02/22/2024 | No |
| 140 | NAR | | 02/22/2024 | No |
| 141 | NAR | | 02/22/2024 | No |
| 142 | NAR | | 02/22/2024 | No |
| 143 | NAR | | 02/22/2024 | No |
| 144 | NAR | | 02/22/2024 | No |
| 145 | NAR | | 02/22/2024 | No |
| 146 | NAR | | 02/22/2024 | No |
| 147 | NAR | | 02/22/2024 | No |
| 148 | NAR | | 02/22/2024 | No |
| 149 | NAR | | 02/22/2024 | No |
| 150 | NAR | | 02/22/2024 | No |
| 151 | NAR | | 02/22/2024 | No |
| 152 | NAR | | 02/22/2024 | No |
| 153 | NAR | | 02/22/2024 | No |
| 154 | NAR | | 02/23/2024 | No |
| 155 | NAR | | 02/23/2024 | No |
| 156 | NAR | | 02/23/2024 | No |

CONSTABLE001173

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 02/23/2024 | No |
| 158 | NAR | | 02/23/2024 | No |
| 159 | NAR | | 02/23/2024 | No |
| 160 | NAR | | 02/23/2024 | No |
| 161 | NAR | | 02/23/2024 | No |
| 162 | NAR | | 02/23/2024 | No |
| 163 | NAR | | 02/23/2024 | No |
| 164 | NAR | | 02/23/2024 | No |
| 165 | NAR | | 02/23/2024 | No |
| 166 | NAR | | 02/23/2024 | No |
| 167 | NAR | | 02/23/2024 | No |
| 168 | NAR | | 02/23/2024 | No |
| 169 | NAR | | 02/23/2024 | No |
| 170 | NAR | | 02/23/2024 | No |
| 171 | NAR | | 02/23/2024 | No |
| 172 | NAR | | 02/23/2024 | No |
| 173 | NAR | | 02/23/2024 | No |
| 174 | NAR | | 02/23/2024 | No |
| 175 | NAR | | 02/23/2024 | No |
| 176 | NAR | | 02/23/2024 | No |
| 177 | NAR | | 02/23/2024 | No |
| 178 | NAR | | 02/23/2024 | No |
| 179 | NAR | | 02/23/2024 | No |
| 180 | NAR | | 02/23/2024 | No |
| 181 | NAR | | 02/23/2024 | No |
| 182 | NAR | | 02/23/2024 | No |
| 183 | NAR | | 02/23/2024 | No |
| 184 | NAR | | 02/23/2024 | No |
| 185 | NAR | | 02/23/2024 | No |
| 186 | NAR | | 02/23/2024 | No |
| 187 | NAR | | 02/23/2024 | No |
| 188 | NAR | | 02/23/2024 | No |
| 189 | NAR | | 02/23/2024 | No |
| 190 | NAR | | 02/23/2024 | No |
| 191 | NAR | | 02/23/2024 | No |
| 192 | NAR | | 02/23/2024 | No |
| 193 | NAR | | 02/23/2024 | No |
| 194 | NAR | | 02/23/2024 | No |
| 195 | NAR | | 02/23/2024 | No |
| 196 | NAR | | 02/23/2024 | No |
| 197 | NAR | | 02/23/2024 | No |
| 198 | NAR | | 02/23/2024 | No |
| 199 | NAR | | 02/23/2024 | No |
| 200 | NAR | | 02/23/2024 | No |
| 201 | NAR | | 02/23/2024 | No |
| 202 | NAR | | 02/23/2024 | No |
| 203 | NAR | | 02/23/2024 | No |
| 204 | NAR | | 02/23/2024 | No |
| 205 | NAR | | 02/23/2024 | No |
| 206 | NAR | | 02/23/2024 | No |
| 207 | NAR | | 02/23/2024 | No |
| 208 | NAR | | 02/23/2024 | No |

CONSTABLE001174

| | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | | 02/23/2024 | No |
| 210 | NAR | | | 02/23/2024 | No |
| 211 | NAR | | | 02/23/2024 | No |
| 212 | NAR | | | 02/23/2024 | No |
| 213 | NAR | | | 02/23/2024 | No |
| 214 | NAR | | | 02/23/2024 | No |
| 215 | NAR | | | 02/23/2024 | No |
| 216 | NAR | | | 02/23/2024 | No |
| 217 | NAR | | | 02/23/2024 | No |

CONSTABLE001175

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 02/03/2023 | No |
| 3 | NAR | 02/09/2023 | No |
| 4 | NAR | 02/13/2023 | No |
| 5 | NAR | 02/13/2023 | No |
| 6 | NAR | 02/13/2023 | No |
| 7 | NAR | 02/17/2023 | No |
| 8 | NAR | 02/17/2023 | No |
| 9 | NAR | 02/17/2023 | No |
| 10 | NAR | 02/17/2023 | No |
| 11 | NAR | 02/17/2023 | No |
| 12 | NAR | 02/17/2023 | No |
| 13 | NAR | 02/17/2023 | No |
| 14 | NAR | 02/17/2023 | No |
| 15 | NAR | 02/17/2023 | No |
| 16 | NAR | 02/17/2023 | No |
| 17 | NAR | 02/17/2023 | No |
| 18 | NAR | 02/17/2023 | No |
| 19 | NAR | 02/17/2023 | No |
| 20 | NAR | 02/17/2023 | No |
| 21 | NAR | 02/17/2023 | No |
| 22 | NAR | 02/17/2023 | No |
| 23 | NAR | 02/17/2023 | No |
| 24 | NAR | 02/17/2023 | No |
| 25 | NAR | 02/17/2023 | No |
| 26 | NAR | 02/17/2023 | No |
| 27 | NAR | 02/17/2023 | No |
| 28 | NAR | 02/17/2023 | No |
| 29 | NAR | 02/17/2023 | No |
| 30 | NAR | 02/17/2023 | No |
| 31 | NAR | 02/17/2023 | No |
| 32 | NAR | 02/17/2023 | No |
| 33 | NAR | 02/17/2023 | No |
| 34 | NAR | 02/17/2023 | No |
| 35 | NAR | 02/17/2023 | No |
| 36 | NAR | 02/17/2023 | No |
| 37 | NAR | 02/17/2023 | No |
| 38 | NAR | 02/17/2023 | No |
| 39 | NAR | 02/17/2023 | No |
| 40 | NAR | 02/17/2023 | No |
| 41 | NAR | 02/17/2023 | No |
| 42 | NAR | 02/17/2023 | No |
| 43 | NAR | 02/17/2023 | No |
| 44 | NAR | 02/17/2023 | No |
| 45 | NAR | 02/17/2023 | No |
| 46 | NAR | 02/17/2023 | No |
| 47 | NAR | 02/17/2023 | No |
| 48 | NAR | 02/17/2023 | No |
| 49 | NAR | 02/17/2023 | No |
| 50 | NAR | 02/17/2023 | No |
| 51 | NAR | 02/17/2023 | No |
| 52 | NAR | 02/20/2023 | No |

CONSTABLE001176

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 02/20/2023 | No |
| 54 | NAR | | 02/21/2023 | No |
| 55 | NAR | | 02/21/2023 | No |
| 56 | NAR | | 02/21/2023 | No |
| 57 | NAR | | 02/21/2023 | No |
| 58 | NAR | | 02/21/2023 | No |
| 59 | NAR | | 02/21/2023 | No |
| 60 | NAR | | 02/21/2023 | No |
| 61 | NAR | | 02/21/2023 | No |
| 62 | NAR | | 02/21/2023 | No |
| 63 | NAR | | 02/21/2023 | No |
| 64 | NAR | | 02/21/2023 | No |
| 65 | NAR | | 02/21/2023 | No |
| 66 | NAR | | 02/21/2023 | No |
| 67 | NAR | | 02/21/2023 | No |
| 68 | NAR | | 02/21/2023 | No |
| 69 | NAR | | 02/21/2023 | No |
| 70 | NAR | | 02/21/2023 | No |
| 71 | NAR | | 02/21/2023 | No |
| 72 | NAR | | 02/21/2023 | No |
| 73 | NAR | | 02/21/2023 | No |
| 74 | NAR | | 02/21/2023 | No |
| 75 | NAR | | 02/21/2023 | No |
| 76 | NAR | | 02/21/2023 | No |
| 77 | NAR | | 02/21/2023 | No |
| 78 | NAR | | 02/21/2023 | No |
| 79 | NAR | | 02/21/2023 | No |
| 80 | NAR | | 02/21/2023 | No |
| 81 | NAR | | 02/21/2023 | No |
| 82 | NAR | | 02/21/2023 | No |
| 83 | NAR | | 02/21/2023 | No |
| 84 | NAR | | 02/21/2023 | No |
| 85 | NAR | | 02/21/2023 | No |
| 86 | NAR | | 02/21/2023 | No |
| 87 | NAR | | 02/21/2023 | No |
| 88 | NAR | | 02/21/2023 | No |
| 89 | NAR | | 02/21/2023 | No |
| 90 | NAR | | 02/21/2023 | No |
| 91 | NAR | | 02/21/2023 | No |
| 92 | NAR | | 02/21/2023 | No |
| 93 | NAR | | 02/21/2023 | No |
| 94 | NAR | | 02/21/2023 | No |
| 95 | NAR | | 02/21/2023 | No |
| 96 | NAR | | 02/21/2023 | No |
| 97 | NAR | | 02/21/2023 | No |
| 98 | NAR | | 02/21/2023 | No |
| 99 | NAR | | 02/21/2023 | No |
| 100 | NAR | | 02/21/2023 | No |
| 101 | NAR | | 02/21/2023 | No |
| 102 | NAR | | 02/21/2023 | No |
| 103 | NAR | | 02/21/2023 | No |
| 104 | NAR | | 02/21/2023 | No |

CONSTABLE001177

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 02/21/2023 | No |
| 106 | NAR | | 02/21/2023 | No |
| 107 | NAR | | 02/21/2023 | No |
| 108 | NAR | | 02/21/2023 | No |
| 109 | NAR | | 02/21/2023 | No |
| 110 | NAR | | 02/21/2023 | No |
| 111 | NAR | | 02/21/2023 | No |
| 112 | NAR | | 02/22/2023 | No |
| 113 | NAR | | 02/22/2023 | No |
| 114 | NAR | | 02/22/2023 | No |
| 115 | NAR | | 02/22/2023 | No |
| 116 | NAR | | 02/22/2023 | No |
| 117 | NAR | | 02/22/2023 | No |
| 118 | NAR | | 02/22/2023 | No |
| 119 | NAR | | 02/22/2023 | No |
| 120 | NAR | | 02/22/2023 | No |
| 121 | NAR | | 02/22/2023 | No |
| 122 | NAR | | 02/22/2023 | No |
| 123 | NAR | | 02/22/2023 | No |
| 124 | NAR | | 02/22/2023 | No |
| 125 | NAR | | 02/22/2023 | No |
| 126 | NAR | | 02/22/2023 | No |
| 127 | NAR | | 02/22/2023 | No |
| 128 | NAR | | 02/22/2023 | No |
| 129 | NAR | | 02/22/2023 | No |
| 130 | NAR | | 02/22/2023 | No |
| 131 | NAR | | 02/22/2023 | No |
| 132 | NAR | | 02/22/2023 | No |
| 133 | NAR | | 02/23/2023 | No |
| 134 | NAR | | 02/23/2023 | No |
| 135 | NAR | | 02/23/2023 | No |
| 136 | NAR | | 02/23/2023 | No |
| 137 | NAR | | 02/23/2023 | No |
| 138 | NAR | | 02/23/2023 | No |
| 139 | NAR | | 02/23/2023 | No |
| 140 | NAR | | 02/23/2023 | No |
| 141 | NAR | | 02/23/2023 | No |
| 142 | NAR | | 02/23/2023 | No |
| 143 | NAR | | 02/23/2023 | No |
| 144 | NAR | | 02/23/2023 | No |
| 145 | NAR | | 02/23/2023 | No |
| 146 | NAR | | 02/23/2023 | No |
| 147 | NAR | | 02/23/2023 | No |
| 148 | NAR | | 02/23/2023 | No |
| 149 | NAR | | 02/23/2023 | No |
| 150 | NAR | | 02/23/2023 | No |
| 151 | NAR | | 02/23/2023 | No |
| 152 | NAR | | 02/23/2023 | No |
| 153 | NAR | | 02/23/2023 | No |
| 154 | NAR | | 02/23/2023 | No |
| 155 | NAR | | 02/23/2023 | No |
| 156 | NAR | | 02/23/2023 | No |

CONSTABLE001178

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 02/23/2023 | No |
| 158 | NAR | | | 02/23/2023 | No |
| 159 | NAR | | | 02/23/2023 | No |
| 160 | NAR | | | 02/23/2023 | No |
| 161 | NAR | | | 02/23/2023 | No |
| 162 | NAR | | | 02/23/2023 | No |
| 163 | NAR | | | 02/23/2023 | No |
| 164 | NAR | | | 02/23/2023 | No |
| 165 | NAR | | | 02/23/2023 | No |
| 166 | NAR | | | 02/23/2023 | No |
| 167 | NAR | | | 02/23/2023 | No |

CONSTABLE001179

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 01/16/2024 | No |
| 3 | NAR | 01/16/2024 | No |
| 4 | NAR | 01/19/2024 | No |
| 5 | NAR | 01/19/2024 | No |
| 6 | NAR | 01/19/2024 | No |
| 7 | NAR | 01/19/2024 | No |
| 8 | NAR | 01/19/2024 | No |
| 9 | NAR | 01/29/2024 | No |
| 10 | NAR | 01/29/2024 | No |
| 11 | NAR | 01/29/2024 | No |
| 12 | NAR | 01/29/2024 | No |
| 13 | NAR | 01/29/2024 | No |
| 14 | NAR | 01/29/2024 | No |
| 15 | NAR | 01/29/2024 | No |
| 16 | NAR | 01/29/2024 | No |
| 17 | NAR | 01/29/2024 | No |
| 18 | NAR | 01/29/2024 | No |
| 19 | NAR | 01/29/2024 | No |
| 20 | NAR | 01/29/2024 | No |
| 21 | NAR | 01/29/2024 | No |
| 22 | NAR | 01/29/2024 | No |
| 23 | NAR | 01/29/2024 | No |
| 24 | NAR | 01/29/2024 | No |
| 25 | NAR | 01/29/2024 | No |
| 26 | NAR | 01/29/2024 | No |
| 27 | NAR | 01/29/2024 | No |
| 28 | NAR | 01/29/2024 | No |
| 29 | NAR | 01/29/2024 | No |
| 30 | NAR | 01/29/2024 | No |
| 31 | NAR | 01/29/2024 | No |
| 32 | NAR | 01/29/2024 | No |
| 33 | NAR | 01/29/2024 | No |
| 34 | NAR | 01/29/2024 | No |
| 35 | NAR | 01/29/2024 | No |
| 36 | NAR | 01/29/2024 | No |
| 37 | NAR | 01/29/2024 | No |
| 38 | NAR | 01/29/2024 | No |
| 39 | NAR | 01/29/2024 | No |
| 40 | NAR | 01/29/2024 | No |
| 41 | NAR | 01/29/2024 | No |
| 42 | NAR | 01/29/2024 | No |
| 43 | NAR | 01/29/2024 | No |
| 44 | NAR | 01/29/2024 | No |
| 45 | NAR | 01/29/2024 | No |
| 46 | NAR | 01/29/2024 | No |
| 47 | NAR | 01/29/2024 | No |
| 48 | NAR | 01/29/2024 | No |
| 49 | NAR | 01/29/2024 | No |
| 50 | NAR | 01/29/2024 | No |
| 51 | NAR | 01/29/2024 | No |
| 52 | NAR | 01/30/2024 | No |

CONSTABLE001180

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 01/30/2024 | No |
| 54 | NAR | | 01/30/2024 | No |
| 55 | NAR | | 01/30/2024 | No |
| 56 | NAR | | 01/30/2024 | No |
| 57 | NAR | | 01/30/2024 | No |
| 58 | NAR | | 01/30/2024 | No |
| 59 | NAR | | 01/30/2024 | No |
| 60 | NAR | | 01/30/2024 | No |
| 61 | NAR | | 01/30/2024 | No |
| 62 | NAR | | 01/30/2024 | No |
| 63 | NAR | | 01/30/2024 | No |
| 64 | NAR | | 01/30/2024 | No |
| 65 | NAR | | 01/30/2024 | No |
| 66 | NAR | | 01/30/2024 | No |
| 67 | NAR | | 01/30/2024 | No |
| 68 | NAR | | 01/30/2024 | No |
| 69 | NAR | | 01/30/2024 | No |
| 70 | NAR | | 01/30/2024 | No |
| 71 | NAR | | 01/30/2024 | No |
| 72 | NAR | | 01/30/2024 | No |
| 73 | NAR | | 01/30/2024 | No |
| 74 | NAR | | 01/30/2024 | No |
| 75 | NAR | | 01/30/2024 | No |
| 76 | NAR | | 01/30/2024 | No |
| 77 | NAR | | 01/30/2024 | No |
| 78 | NAR | | 01/30/2024 | No |
| 79 | NAR | | 01/30/2024 | No |
| 80 | NAR | | 01/30/2024 | No |
| 81 | NAR | | 01/30/2024 | No |
| 82 | NAR | | 01/30/2024 | No |
| 83 | NAR | | 01/30/2024 | No |
| 84 | NAR | | 01/31/2024 | No |
| 85 | NAR | | 01/31/2024 | No |
| 86 | NAR | | 01/31/2024 | No |
| 87 | NAR | | 01/31/2024 | No |
| 88 | NAR | | 01/31/2024 | No |
| 89 | NAR | | 01/31/2024 | No |
| 90 | NAR | | 01/31/2024 | No |
| 91 | NAR | | 01/31/2024 | No |
| 92 | NAR | | 01/31/2024 | No |
| 93 | NAR | | 01/31/2024 | No |
| 94 | NAR | | 01/31/2024 | No |
| 95 | NAR | | 01/31/2024 | No |
| 96 | NAR | | 01/31/2024 | No |
| 97 | NAR | | 01/31/2024 | No |
| 98 | NAR | | 01/31/2024 | No |
| 99 | NAR | | 01/31/2024 | No |
| 100 | NAR | | 01/31/2024 | No |
| 101 | NAR | | 01/31/2024 | No |
| 102 | NAR | | 01/31/2024 | No |
| 103 | NAR | | 01/31/2024 | No |
| 104 | NAR | | 01/31/2024 | No |

CONSTABLE001181

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 01/31/2024 | No |
| 106 | NAR | | 01/31/2024 | No |
| 107 | NAR | | 01/31/2024 | No |
| 108 | NAR | | 01/31/2024 | No |
| 109 | NAR | | 01/31/2024 | No |
| 110 | NAR | | 01/31/2024 | No |
| 111 | NAR | | 01/31/2024 | No |
| 112 | NAR | | 02/01/2024 | No |
| 113 | NAR | | 02/01/2024 | No |
| 114 | NAR | | 02/01/2024 | No |
| 115 | NAR | | 02/01/2024 | No |
| 116 | NAR | | 02/01/2024 | No |
| 117 | NAR | | 02/01/2024 | No |
| 118 | NAR | | 02/01/2024 | No |
| 119 | NAR | | 02/01/2024 | No |
| 120 | NAR | | 02/01/2024 | No |
| 121 | NAR | | 02/01/2024 | No |
| 122 | NAR | | 02/01/2024 | No |
| 123 | NAR | | 02/01/2024 | No |
| 124 | NAR | | 02/01/2024 | No |
| 125 | NAR | | 02/01/2024 | No |
| 126 | NAR | | 02/01/2024 | No |
| 127 | NAR | | 02/01/2024 | No |
| 128 | NAR | | 02/01/2024 | No |
| 129 | NAR | | 02/01/2024 | No |
| 130 | NAR | | 02/01/2024 | No |
| 131 | NAR | | 02/01/2024 | No |
| 132 | NAR | | 02/01/2024 | No |
| 133 | NAR | | 02/01/2024 | No |
| 134 | NAR | | 02/01/2024 | No |
| 135 | NAR | | 02/01/2024 | No |
| 136 | NAR | | 02/01/2024 | No |
| 137 | NAR | | 02/01/2024 | No |
| 138 | NAR | | 02/01/2024 | No |
| 139 | NAR | | 02/01/2024 | No |
| 140 | NAR | | 02/01/2024 | No |
| 141 | NAR | | 02/01/2024 | No |
| 142 | NAR | | 02/01/2024 | No |
| 143 | NAR | | 02/01/2024 | No |
| 144 | NAR | | 02/01/2024 | No |
| 145 | NAR | | 02/01/2024 | No |
| 146 | NAR | | 02/01/2024 | No |
| 147 | NAR | | 02/01/2024 | No |
| 148 | NAR | | 02/01/2024 | No |
| 149 | NAR | | 02/01/2024 | No |
| 150 | NAR | | 02/01/2024 | No |
| 151 | NAR | | 02/01/2024 | No |
| 152 | NAR | | 02/01/2024 | No |
| 153 | NAR | | 02/01/2024 | No |
| 154 | NAR | | 02/01/2024 | No |
| 155 | NAR | | 02/01/2024 | No |
| 156 | NAR | | 02/01/2024 | No |

Sheet1

CONSTABLE001182

| | A | E | F |
|---|---|---|---|
| 157 | NAR | 02/01/2024 | No |
| 158 | NAR | 02/01/2024 | No |
| 159 | NAR | 02/01/2024 | No |
| 160 | NAR | 02/02/2024 | No |
| 161 | NAR | 02/02/2024 | No |
| 162 | NAR | 02/02/2024 | No |
| 163 | NAR | 02/02/2024 | No |
| 164 | NAR | 02/02/2024 | No |
| 165 | NAR | 02/02/2024 | No |
| 166 | NAR | 02/02/2024 | No |
| 167 | NAR | 02/02/2024 | No |
| 168 | NAR | 02/02/2024 | No |
| 169 | NAR | 02/02/2024 | No |
| 170 | NAR | 02/02/2024 | No |
| 171 | NAR | 02/02/2024 | No |
| 172 | NAR | 02/02/2024 | No |
| 173 | NAR | 02/02/2024 | No |
| 174 | NAR | 02/02/2024 | No |
| 175 | NAR | 02/02/2024 | No |
| 176 | NAR | 02/02/2024 | No |
| 177 | NAR | 02/02/2024 | No |
| 178 | NAR | 02/02/2024 | No |
| 179 | NAR | 02/02/2024 | No |
| 180 | NAR | 02/02/2024 | No |
| 181 | NAR | 02/02/2024 | No |
| 182 | NAR | 02/02/2024 | No |
| 183 | NAR | 02/02/2024 | No |
| 184 | NAR | 02/02/2024 | No |
| 185 | NAR | 02/02/2024 | No |
| 186 | NAR | 02/02/2024 | No |
| 187 | NAR | 02/02/2024 | No |
| 188 | NAR | 02/02/2024 | No |
| 189 | NAR | 02/02/2024 | No |
| 190 | NAR | 02/02/2024 | No |
| 191 | NAR | 02/02/2024 | No |
| 192 | NAR | 02/02/2024 | No |
| 193 | NAR | 02/02/2024 | No |
| 194 | NAR | 02/02/2024 | No |
| 195 | NAR | 02/02/2024 | No |
| 196 | NAR | 02/02/2024 | No |
| 197 | NAR | 02/02/2024 | No |
| 198 | NAR | 02/02/2024 | No |
| 199 | NAR | 02/02/2024 | No |
| 200 | NAR | 02/02/2024 | No |
| 201 | NAR | 02/02/2024 | No |
| 202 | NAR | 02/02/2024 | No |
| 203 | NAR | 02/02/2024 | No |
| 204 | NAR | 02/02/2024 | No |
| 205 | NAR | 02/02/2024 | No |
| 206 | NAR | 02/02/2024 | No |
| 207 | NAR | 02/02/2024 | No |
| 208 | NAR | 02/02/2024 | No |

CONSTABLE001183

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 209 | NAR | | | | 02/02/2024 | No |
| 210 | NAR | | | | 02/02/2024 | No |
| 211 | NAR | | | | 02/02/2024 | No |
| 212 | NAR | | | | 02/02/2024 | No |
| 213 | NAR | | | | 02/02/2024 | No |
| 214 | NAR | | | | 02/02/2024 | No |

CONSTABLE001184

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 02/17/2023 | No |
| 3 | NAR | 02/17/2023 | No |
| 4 | NAR | 02/21/2023 | No |
| 5 | NAR | 02/27/2023 | No |
| 6 | NAR | 03/03/2023 | No |
| 7 | NAR | 03/03/2023 | No |
| 8 | NAR | 03/03/2023 | No |
| 9 | NAR | 03/03/2023 | No |
| 10 | NAR | 03/03/2023 | No |
| 11 | NAR | 03/03/2023 | No |
| 12 | NAR | 03/03/2023 | No |
| 13 | NAR | 03/03/2023 | No |
| 14 | NAR | 03/03/2023 | No |
| 15 | NAR | 03/03/2023 | No |
| 16 | NAR | 03/03/2023 | No |
| 17 | NAR | 03/03/2023 | No |
| 18 | NAR | 03/03/2023 | No |
| 19 | NAR | 03/03/2023 | No |
| 20 | NAR | 03/03/2023 | No |
| 21 | NAR | 03/03/2023 | No |
| 22 | NAR | 03/03/2023 | No |
| 23 | NAR | 03/03/2023 | No |
| 24 | NAR | 03/03/2023 | No |
| 25 | NAR | 03/03/2023 | No |
| 26 | NAR | 03/03/2023 | No |
| 27 | NAR | 03/03/2023 | No |
| 28 | NAR | 03/03/2023 | No |
| 29 | NAR | 03/03/2023 | No |
| 30 | NAR | 03/03/2023 | No |
| 31 | NAR | 03/03/2023 | No |
| 32 | NAR | 03/03/2023 | No |
| 33 | NAR | 03/03/2023 | No |
| 34 | NAR | 03/03/2023 | No |
| 35 | NAR | 03/03/2023 | No |
| 36 | NAR | 03/03/2023 | No |
| 37 | NAR | 03/03/2023 | No |
| 38 | NAR | 03/03/2023 | No |
| 39 | NAR | 03/03/2023 | No |
| 40 | NAR | 03/03/2023 | No |
| 41 | NAR | 03/03/2023 | No |
| 42 | NAR | 03/03/2023 | No |
| 43 | NAR | 03/03/2023 | No |
| 44 | NAR | 03/03/2023 | No |
| 45 | NAR | 03/03/2023 | No |
| 46 | NAR | 03/03/2023 | No |
| 47 | NAR | 03/03/2023 | No |
| 48 | NAR | 03/04/2023 | No |
| 49 | NAR | 03/06/2023 | No |
| 50 | NAR | 03/06/2023 | No |
| 51 | NAR | 03/06/2023 | No |
| 52 | NAR | 03/06/2023 | No |

CONSTABLE001185

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 03/06/2023 | No |
| 54 | NAR | | | 03/06/2023 | No |
| 55 | NAR | | | 03/06/2023 | No |
| 56 | NAR | | | 03/06/2023 | No |
| 57 | NAR | | | 03/06/2023 | No |
| 58 | NAR | | | 03/06/2023 | No |
| 59 | NAR | | | 03/06/2023 | No |
| 60 | NAR | | | 03/06/2023 | No |
| 61 | NAR | | | 03/06/2023 | No |
| 62 | NAR | | | 03/06/2023 | No |
| 63 | NAR | | | 03/06/2023 | No |
| 64 | NAR | | | 03/06/2023 | No |
| 65 | NAR | | | 03/06/2023 | No |
| 66 | NAR | | | 03/06/2023 | No |
| 67 | NAR | | | 03/06/2023 | No |
| 68 | NAR | | | 03/06/2023 | No |
| 69 | NAR | | | 03/06/2023 | No |
| 70 | NAR | | | 03/06/2023 | No |
| 71 | NAR | | | 03/06/2023 | No |
| 72 | NAR | | | 03/06/2023 | No |
| 73 | NAR | | | 03/06/2023 | No |
| 74 | NAR | | | 03/06/2023 | No |
| 75 | NAR | | | 03/06/2023 | No |
| 76 | NAR | | | 03/06/2023 | No |
| 77 | NAR | | | 03/06/2023 | No |
| 78 | NAR | | | 03/06/2023 | No |
| 79 | NAR | | | 03/06/2023 | No |
| 80 | NAR | | | 03/06/2023 | No |
| 81 | NAR | | | 03/06/2023 | No |
| 82 | NAR | | | 03/06/2023 | No |
| 83 | NAR | | | 03/06/2023 | No |
| 84 | NAR | | | 03/06/2023 | No |
| 85 | NAR | | | 03/06/2023 | No |
| 86 | NAR | | | 03/06/2023 | No |
| 87 | NAR | | | 03/06/2023 | No |
| 88 | NAR | | | 03/06/2023 | No |
| 89 | NAR | | | 03/06/2023 | No |
| 90 | NAR | | | 03/06/2023 | No |
| 91 | NAR | | | 03/07/2023 | No |
| 92 | NAR | | | 03/07/2023 | No |
| 93 | NAR | | | 03/07/2023 | No |
| 94 | NAR | | | 03/07/2023 | No |
| 95 | NAR | | | 03/07/2023 | No |
| 96 | NAR | | | 03/07/2023 | No |
| 97 | NAR | | | 03/07/2023 | No |
| 98 | NAR | | | 03/07/2023 | No |
| 99 | NAR | | | 03/07/2023 | No |
| 100 | NAR | | | 03/07/2023 | No |
| 101 | NAR | | | 03/07/2023 | No |
| 102 | NAR | | | 03/07/2023 | No |
| 103 | NAR | | | 03/07/2023 | No |
| 104 | NAR | | | 03/07/2023 | No |

CONSTABLE001186

| | A | | | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 03/07/2023 | No |
| 106 | NAR | | | 03/07/2023 | No |
| 107 | NAR | | | 03/07/2023 | No |
| 108 | NAR | | | 03/07/2023 | No |
| 109 | NAR | | | 03/07/2023 | No |
| 110 | NAR | | | 03/07/2023 | No |
| 111 | NAR | | | 03/07/2023 | No |
| 112 | NAR | | | 03/07/2023 | No |
| 113 | NAR | | | 03/07/2023 | No |
| 114 | NAR | | | 03/07/2023 | No |
| 115 | NAR | | | 03/07/2023 | No |
| 116 | NAR | | | 03/07/2023 | No |
| 117 | NAR | | | 03/07/2023 | No |
| 118 | NAR | | | 03/08/2023 | No |
| 119 | NAR | | | 03/08/2023 | No |
| 120 | NAR | | | 03/08/2023 | No |
| 121 | NAR | | | 03/08/2023 | No |
| 122 | NAR | | | 03/08/2023 | No |
| 123 | NAR | | | 03/08/2023 | No |
| 124 | NAR | | | 03/08/2023 | No |
| 125 | NAR | | | 03/08/2023 | No |
| 126 | NAR | | | 03/08/2023 | No |
| 127 | NAR | | | 03/08/2023 | No |
| 128 | NAR | | | 03/08/2023 | No |
| 129 | NAR | | | 03/08/2023 | No |
| 130 | NAR | | | 03/08/2023 | No |
| 131 | NAR | | | 03/08/2023 | No |
| 132 | NAR | | | 03/08/2023 | No |
| 133 | NAR | | | 03/08/2023 | No |
| 134 | NAR | | | 03/08/2023 | No |
| 135 | NAR | | | 03/08/2023 | No |
| 136 | NAR | | | 03/08/2023 | No |
| 137 | NAR | | | 03/08/2023 | No |
| 138 | NAR | | | 03/08/2023 | No |
| 139 | NAR | | | 03/08/2023 | No |
| 140 | NAR | | | 03/08/2023 | No |
| 141 | NAR | | | 03/08/2023 | No |
| 142 | NAR | | | 03/08/2023 | No |
| 143 | NAR | | | 03/08/2023 | No |
| 144 | NAR | | | 03/08/2023 | No |
| 145 | NAR | | | 03/08/2023 | No |
| 146 | NAR | | | 03/08/2023 | No |
| 147 | NAR | | | 03/08/2023 | No |
| 148 | NAR | | | 03/08/2023 | No |
| 149 | NAR | | | 03/08/2023 | No |
| 150 | NAR | | | 03/09/2023 | No |
| 151 | NAR | | | 03/09/2023 | No |
| 152 | NAR | | | 03/09/2023 | No |
| 153 | NAR | | | 03/09/2023 | No |
| 154 | NAR | | | 03/09/2023 | No |
| 155 | NAR | | | 03/09/2023 | No |
| 156 | NAR | | | 03/09/2023 | No |

CONSTABLE001187

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 03/09/2023 | No |
| 158 | NAR | | | 03/09/2023 | No |
| 159 | NAR | | | 03/09/2023 | No |
| 160 | NAR | | | 03/09/2023 | No |
| 161 | NAR | | | 03/09/2023 | No |
| 162 | NAR | | | 03/09/2023 | No |
| 163 | NAR | | | 03/09/2023 | No |
| 164 | NAR | | | 03/09/2023 | No |
| 165 | NAR | | | 03/09/2023 | No |
| 166 | NAR | | | 03/09/2023 | No |
| 167 | NAR | | | 03/09/2023 | No |
| 168 | NAR | | | 03/09/2023 | No |
| 169 | NAR | | | 03/09/2023 | No |
| 170 | NAR | | | 03/09/2023 | No |
| 171 | NAR | | | 03/09/2023 | No |
| 172 | NAR | | | 03/09/2023 | No |
| 173 | NAR | | | 03/09/2023 | No |
| 174 | NAR | | | 03/09/2023 | No |
| 175 | NAR | | | 03/09/2023 | No |
| 176 | NAR | | | 03/09/2023 | No |
| 177 | NAR | | | 03/09/2023 | No |
| 178 | NAR | | | 03/09/2023 | No |
| 179 | NAR | | | 03/09/2023 | No |
| 180 | NAR | | | 03/09/2023 | No |
| 181 | NAR | | | 03/09/2023 | No |
| 182 | NAR | | | 03/09/2023 | No |
| 183 | NAR | | | 03/09/2023 | No |

CONSTABLE001188

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 03/03/2023 | No |
| 3 | NAR | 03/04/2023 | No |
| 4 | NAR | 03/06/2023 | No |
| 5 | NAR | 03/10/2023 | No |
| 6 | NAR | 03/10/2023 | No |
| 7 | NAR | 03/10/2023 | No |
| 8 | NAR | 03/10/2023 | No |
| 9 | NAR | 03/10/2023 | No |
| 10 | NAR | 03/10/2023 | No |
| 11 | NAR | 03/10/2023 | No |
| 12 | NAR | 03/10/2023 | No |
| 13 | NAR | 03/10/2023 | No |
| 14 | NAR | 03/10/2023 | No |
| 15 | NAR | 03/10/2023 | No |
| 16 | NAR | 03/10/2023 | No |
| 17 | NAR | 03/10/2023 | No |
| 18 | NAR | 03/10/2023 | No |
| 19 | NAR | 03/10/2023 | No |
| 20 | NAR | 03/10/2023 | No |
| 21 | NAR | 03/10/2023 | No |
| 22 | NAR | 03/10/2023 | No |
| 23 | NAR | 03/10/2023 | No |
| 24 | NAR | 03/10/2023 | No |
| 25 | NAR | 03/10/2023 | No |
| 26 | NAR | 03/10/2023 | No |
| 27 | NAR | 03/10/2023 | No |
| 28 | NAR | 03/10/2023 | No |
| 29 | NAR | 03/10/2023 | No |
| 30 | NAR | 03/10/2023 | No |
| 31 | NAR | 03/10/2023 | No |
| 32 | NAR | 03/10/2023 | No |
| 33 | NAR | 03/10/2023 | No |
| 34 | NAR | 03/10/2023 | No |
| 35 | NAR | 03/10/2023 | No |
| 36 | NAR | 03/10/2023 | No |
| 37 | NAR | 03/10/2023 | No |
| 38 | NAR | 03/10/2023 | No |
| 39 | NAR | 03/10/2023 | No |
| 40 | NAR | 03/10/2023 | No |
| 41 | NAR | 03/10/2023 | No |
| 42 | NAR | 03/13/2023 | No |
| 43 | NAR | 03/13/2023 | No |
| 44 | NAR | 03/13/2023 | No |
| 45 | NAR | 03/13/2023 | No |
| 46 | NAR | 03/13/2023 | No |
| 47 | NAR | 03/13/2023 | No |
| 48 | NAR | 03/13/2023 | No |
| 49 | NAR | 03/13/2023 | No |
| 50 | NAR | 03/13/2023 | No |
| 51 | NAR | 03/13/2023 | No |
| 52 | NAR | 03/13/2023 | No |

CONSTABLE001189

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 03/13/2023 | No |
| 54 | NAR | | 03/13/2023 | No |
| 55 | NAR | | 03/13/2023 | No |
| 56 | NAR | | 03/13/2023 | No |
| 57 | NAR | | 03/13/2023 | No |
| 58 | NAR | | 03/13/2023 | No |
| 59 | NAR | | 03/13/2023 | No |
| 60 | NAR | | 03/13/2023 | No |
| 61 | NAR | | 03/13/2023 | No |
| 62 | NAR | | 03/13/2023 | No |
| 63 | NAR | | 03/13/2023 | No |
| 64 | NAR | | 03/13/2023 | No |
| 65 | NAR | | 03/13/2023 | No |
| 66 | NAR | | 03/14/2023 | No |
| 67 | NAR | | 03/14/2023 | No |
| 68 | NAR | | 03/14/2023 | No |
| 69 | NAR | | 03/14/2023 | No |
| 70 | NAR | | 03/14/2023 | No |
| 71 | NAR | | 03/14/2023 | No |
| 72 | NAR | | 03/14/2023 | No |
| 73 | NAR | | 03/14/2023 | No |
| 74 | NAR | | 03/14/2023 | No |
| 75 | NAR | | 03/14/2023 | No |
| 76 | NAR | | 03/14/2023 | No |
| 77 | NAR | | 03/14/2023 | No |
| 78 | NAR | | 03/14/2023 | No |
| 79 | NAR | | 03/14/2023 | No |
| 80 | NAR | | 03/14/2023 | No |
| 81 | NAR | | 03/14/2023 | No |
| 82 | NAR | | 03/14/2023 | No |
| 83 | NAR | | 03/14/2023 | No |
| 84 | NAR | | 03/14/2023 | No |
| 85 | NAR | | 03/14/2023 | No |
| 86 | NAR | | 03/14/2023 | No |
| 87 | NAR | | 03/14/2023 | No |
| 88 | NAR | | 03/14/2023 | No |
| 89 | NAR | | 03/14/2023 | No |
| 90 | NAR | | 03/14/2023 | No |
| 91 | NAR | | 03/14/2023 | No |
| 92 | NAR | | 03/14/2023 | No |
| 93 | NAR | | 03/14/2023 | No |
| 94 | NAR | | 03/14/2023 | No |
| 95 | NAR | | 03/14/2023 | No |
| 96 | NAR | | 03/14/2023 | No |
| 97 | NAR | | 03/14/2023 | No |
| 98 | NAR | | 03/15/2023 | No |
| 99 | NAR | | 03/15/2023 | No |
| 100 | NAR | | 03/15/2023 | No |
| 101 | NAR | | 03/15/2023 | No |
| 102 | NAR | | 03/15/2023 | No |
| 103 | NAR | | 03/15/2023 | No |
| 104 | NAR | | 03/15/2023 | No |

CONSTABLE001190

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 03/15/2023 | No |
| 106 | NAR | | 03/15/2023 | No |
| 107 | NAR | | 03/15/2023 | No |
| 108 | NAR | | 03/15/2023 | No |
| 109 | NAR | | 03/15/2023 | No |
| 110 | NAR | | 03/15/2023 | No |
| 111 | NAR | | 03/15/2023 | No |
| 112 | NAR | | 03/15/2023 | No |
| 113 | NAR | | 03/15/2023 | No |
| 114 | NAR | | 03/15/2023 | No |
| 115 | NAR | | 03/15/2023 | No |
| 116 | NAR | | 03/15/2023 | No |
| 117 | NAR | | 03/15/2023 | No |
| 118 | NAR | | 03/15/2023 | No |
| 119 | NAR | | 03/15/2023 | No |
| 120 | NAR | | 03/15/2023 | No |
| 121 | NAR | | 03/15/2023 | No |
| 122 | NAR | | 03/16/2023 | No |
| 123 | NAR | | 03/16/2023 | No |
| 124 | NAR | | 03/16/2023 | No |
| 125 | NAR | | 03/16/2023 | No |
| 126 | NAR | | 03/16/2023 | No |
| 127 | NAR | | 03/16/2023 | No |
| 128 | NAR | | 03/16/2023 | No |
| 129 | NAR | | 03/16/2023 | No |
| 130 | NAR | | 03/16/2023 | No |
| 131 | NAR | | 03/16/2023 | No |
| 132 | NAR | | 03/16/2023 | No |
| 133 | NAR | | 03/16/2023 | No |
| 134 | NAR | | 03/16/2023 | No |
| 135 | NAR | | 03/16/2023 | No |
| 136 | NAR | | 03/16/2023 | No |
| 137 | NAR | | 03/16/2023 | No |
| 138 | NAR | | 03/16/2023 | No |
| 139 | NAR | | 03/16/2023 | No |
| 140 | NAR | | 03/16/2023 | No |
| 141 | NAR | | 03/16/2023 | No |
| 142 | NAR | | 03/16/2023 | No |
| 143 | NAR | | 03/16/2023 | No |
| 144 | NAR | | 03/16/2023 | No |
| 145 | NAR | | 03/16/2023 | No |
| 146 | NAR | | 03/16/2023 | No |
| 147 | NAR | | 03/16/2023 | No |
| 148 | NAR | | 03/16/2023 | No |
| 149 | NAR | | 03/16/2023 | No |
| 150 | NAR | | 03/16/2023 | No |
| 151 | NAR | | 03/16/2023 | No |
| 152 | NAR | | 03/16/2023 | No |
| 153 | NAR | | 03/16/2023 | No |
| 154 | NAR | | 03/16/2023 | No |
| 155 | NAR | | 03/16/2023 | No |
| 156 | NAR | | 03/16/2023 | No |

CONSTABLE001191

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 03/16/2023 | No |
| 158 | NAR | | | 03/16/2023 | No |

CONSTABLE001192

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 02/24/2023 | No |
| 3 | NAR | 02/24/2023 | No |
| 4 | NAR | 02/24/2023 | No |
| 5 | NAR | 02/24/2023 | No |
| 6 | NAR | 02/24/2023 | No |
| 7 | NAR | 02/24/2023 | No |
| 8 | NAR | 02/24/2023 | No |
| 9 | NAR | 02/24/2023 | No |
| 10 | NAR | 02/24/2023 | No |
| 11 | NAR | 02/24/2023 | No |
| 12 | NAR | 02/24/2023 | No |
| 13 | NAR | 02/24/2023 | No |
| 14 | NAR | 02/24/2023 | No |
| 15 | NAR | 02/24/2023 | No |
| 16 | NAR | 02/24/2023 | No |
| 17 | NAR | 02/24/2023 | No |
| 18 | NAR | 02/24/2023 | No |
| 19 | NAR | 02/24/2023 | No |
| 20 | NAR | 02/24/2023 | No |
| 21 | NAR | 02/24/2023 | No |
| 22 | NAR | 02/24/2023 | No |
| 23 | NAR | 02/24/2023 | No |
| 24 | NAR | 02/24/2023 | No |
| 25 | NAR | 02/24/2023 | No |
| 26 | NAR | 02/24/2023 | No |
| 27 | NAR | 02/24/2023 | No |
| 28 | NAR | 02/24/2023 | No |
| 29 | NAR | 02/24/2023 | No |
| 30 | NAR | 02/24/2023 | No |
| 31 | NAR | 02/24/2023 | No |
| 32 | NAR | 02/24/2023 | No |
| 33 | NAR | 02/24/2023 | No |
| 34 | NAR | 02/24/2023 | No |
| 35 | NAR | 02/24/2023 | No |
| 36 | NAR | 02/24/2023 | No |
| 37 | NAR | 02/24/2023 | No |
| 38 | NAR | 02/24/2023 | No |
| 39 | NAR | 02/24/2023 | No |
| 40 | NAR | 02/24/2023 | No |
| 41 | NAR | 02/24/2023 | No |
| 42 | NAR | 02/24/2023 | No |
| 43 | NAR | 02/24/2023 | No |
| 44 | NAR | 02/24/2023 | No |
| 45 | NAR | 02/24/2023 | No |
| 46 | NAR | 02/24/2023 | No |
| 47 | NAR | 02/24/2023 | No |
| 48 | NAR | 02/24/2023 | No |
| 49 | NAR | 02/24/2023 | No |
| 50 | NAR | 02/24/2023 | No |
| 51 | NAR | 02/27/2023 | No |
| 52 | NAR | 02/27/2023 | No |

CONSTABLE001193

| | A | E | F |
|---|---|---|---|
| 53 | NAR | 02/27/2023 | No |
| 54 | NAR | 02/27/2023 | No |
| 55 | NAR | 02/27/2023 | No |
| 56 | NAR | 02/27/2023 | No |
| 57 | NAR | 02/27/2023 | No |
| 58 | NAR | 02/27/2023 | No |
| 59 | NAR | 02/27/2023 | No |
| 60 | NAR | 02/27/2023 | No |
| 61 | NAR | 02/27/2023 | No |
| 62 | NAR | 02/27/2023 | No |
| 63 | NAR | 02/27/2023 | No |
| 64 | NAR | 02/27/2023 | No |
| 65 | NAR | 02/27/2023 | No |
| 66 | NAR | 02/27/2023 | No |
| 67 | NAR | 02/27/2023 | No |
| 68 | NAR | 02/27/2023 | No |
| 69 | NAR | 02/27/2023 | No |
| 70 | NAR | 02/27/2023 | No |
| 71 | NAR | 02/27/2023 | No |
| 72 | NAR | 02/27/2023 | No |
| 73 | NAR | 02/27/2023 | No |
| 74 | NAR | 02/27/2023 | No |
| 75 | NAR | 02/27/2023 | No |
| 76 | NAR | 02/27/2023 | No |
| 77 | NAR | 02/27/2023 | No |
| 78 | NAR | 02/27/2023 | No |
| 79 | NAR | 02/27/2023 | No |
| 80 | NAR | 02/27/2023 | No |
| 81 | NAR | 02/27/2023 | No |
| 82 | NAR | 02/27/2023 | No |
| 83 | NAR | 02/27/2023 | No |
| 84 | NAR | 02/27/2023 | No |
| 85 | NAR | 02/27/2023 | No |
| 86 | NAR | 02/27/2023 | No |
| 87 | NAR | 02/27/2023 | No |
| 88 | NAR | 02/27/2023 | No |
| 89 | NAR | 02/27/2023 | No |
| 90 | NAR | 02/27/2023 | No |
| 91 | NAR | 02/27/2023 | No |
| 92 | NAR | 02/27/2023 | No |
| 93 | NAR | 02/27/2023 | No |
| 94 | NAR | 02/27/2023 | No |
| 95 | NAR | 02/27/2023 | No |
| 96 | NAR | 02/27/2023 | No |
| 97 | NAR | 02/27/2023 | No |
| 98 | NAR | 02/27/2023 | No |
| 99 | NAR | 02/27/2023 | No |
| 100 | NAR | 02/27/2023 | No |
| 101 | NAR | 02/27/2023 | No |
| 102 | NAR | 02/27/2023 | No |
| 103 | NAR | 02/27/2023 | No |
| 104 | NAR | 02/27/2023 | No |

Sheet1

CONSTABLE001194

| | A | | | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 02/27/2023 | No |
| 106 | NAR | | | 02/27/2023 | No |
| 107 | NAR | | | 02/27/2023 | No |
| 108 | NAR | | | 02/27/2023 | No |
| 109 | NAR | | | 02/27/2023 | No |
| 110 | NAR | | | 02/27/2023 | No |
| 111 | NAR | | | 02/27/2023 | No |
| 112 | NAR | | | 02/27/2023 | No |
| 113 | NAR | | | 02/27/2023 | No |
| 114 | NAR | | | 02/27/2023 | No |
| 115 | NAR | | | 02/27/2023 | No |
| 116 | NAR | | | 02/28/2023 | No |
| 117 | NAR | | | 02/28/2023 | No |
| 118 | NAR | | | 02/28/2023 | No |
| 119 | NAR | | | 02/28/2023 | No |
| 120 | NAR | | | 02/28/2023 | No |
| 121 | NAR | | | 02/28/2023 | No |
| 122 | NAR | | | 02/28/2023 | No |
| 123 | NAR | | | 02/28/2023 | No |
| 124 | NAR | | | 02/28/2023 | No |
| 125 | NAR | | | 02/28/2023 | No |
| 126 | NAR | | | 02/28/2023 | No |
| 127 | NAR | | | 02/28/2023 | No |
| 128 | NAR | | | 02/28/2023 | No |
| 129 | NAR | | | 02/28/2023 | No |
| 130 | NAR | | | 02/28/2023 | No |
| 131 | NAR | | | 02/28/2023 | No |
| 132 | NAR | | | 02/28/2023 | No |
| 133 | NAR | | | 02/28/2023 | No |
| 134 | NAR | | | 02/28/2023 | No |
| 135 | NAR | | | 02/28/2023 | No |
| 136 | NAR | | | 02/28/2023 | No |
| 137 | NAR | | | 02/28/2023 | No |
| 138 | NAR | | | 02/28/2023 | No |
| 139 | NAR | | | 02/28/2023 | No |
| 140 | NAR | | | 02/28/2023 | No |
| 141 | NAR | | | 02/28/2023 | No |
| 142 | NAR | | | 02/28/2023 | No |
| 143 | NAR | | | 02/28/2023 | No |
| 144 | NAR | | | 02/28/2023 | No |
| 145 | NAR | | | 03/01/2023 | No |
| 146 | NAR | | | 03/01/2023 | No |
| 147 | NAR | | | 03/01/2023 | No |
| 148 | NAR | | | 03/01/2023 | No |
| 149 | NAR | | | 03/01/2023 | No |
| 150 | NAR | | | 03/01/2023 | No |
| 151 | NAR | | | 03/01/2023 | No |
| 152 | NAR | | | 03/01/2023 | No |
| 153 | NAR | | | 03/01/2023 | No |
| 154 | NAR | | | 03/01/2023 | No |
| 155 | NAR | | | 03/01/2023 | No |
| 156 | NAR | | | 03/01/2023 | No |

CONSTABLE001195

| | A | E | F |
|---|---|---|---|
| 157 | NAR | 03/01/2023 | No |
| 158 | NAR | 03/01/2023 | No |
| 159 | NAR | 03/01/2023 | No |
| 160 | NAR | 03/01/2023 | No |
| 161 | NAR | 03/01/2023 | No |
| 162 | NAR | 03/01/2023 | No |
| 163 | NAR | 03/01/2023 | No |
| 164 | NAR | 03/01/2023 | No |
| 165 | NAR | 03/01/2023 | No |
| 166 | NAR | 03/01/2023 | No |
| 167 | NAR | 03/01/2023 | No |
| 168 | NAR | 03/01/2023 | No |
| 169 | NAR | 03/01/2023 | No |
| 170 | NAR | 03/01/2023 | No |
| 171 | NAR | 03/01/2023 | No |
| 172 | NAR | 03/01/2023 | No |
| 173 | NAR | 03/01/2023 | No |
| 174 | NAR | 03/01/2023 | No |
| 175 | NAR | 03/01/2023 | No |
| 176 | NAR | 03/01/2023 | No |
| 177 | NAR | 03/01/2023 | No |
| 178 | NAR | 03/02/2023 | No |
| 179 | NAR | 03/02/2023 | No |
| 180 | NAR | 03/02/2023 | No |
| 181 | NAR | 03/02/2023 | No |
| 182 | NAR | 03/02/2023 | No |
| 183 | NAR | 03/02/2023 | No |
| 184 | NAR | 03/02/2023 | No |
| 185 | NAR | 03/02/2023 | No |
| 186 | NAR | 03/02/2023 | No |
| 187 | NAR | 03/02/2023 | No |
| 188 | NAR | 03/02/2023 | No |
| 189 | NAR | 03/02/2023 | No |
| 190 | NAR | 03/02/2023 | No |
| 191 | NAR | 03/02/2023 | No |
| 192 | NAR | 03/02/2023 | No |
| 193 | NAR | 03/02/2023 | No |
| 194 | NAR | 03/02/2023 | No |
| 195 | NAR | 03/02/2023 | No |
| 196 | NAR | 03/02/2023 | No |
| 197 | NAR | 03/02/2023 | No |
| 198 | NAR | 03/02/2023 | No |
| 199 | NAR | 03/02/2023 | No |
| 200 | NAR | 03/02/2023 | No |
| 201 | NAR | 03/02/2023 | No |
| 202 | NAR | 03/02/2023 | No |
| 203 | NAR | 03/02/2023 | No |
| 204 | NAR | 03/02/2023 | No |
| 205 | NAR | 03/02/2023 | No |
| 206 | NAR | 03/02/2023 | No |
| 207 | NAR | 03/02/2023 | No |
| 208 | NAR | 03/02/2023 | No |

CONSTABLE001196

| | A | | | E | F |
|---|---|---|---|---|---|
| 209 | NAR | | | 03/02/2023 | No |
| 210 | NAR | | | 03/02/2023 | No |
| 211 | NAR | | | 03/02/2023 | No |
| 212 | NAR | | | 03/02/2023 | No |
| 213 | NAR | | | 03/02/2023 | No |
| 214 | NAR | | | 03/02/2023 | No |
| 215 | NAR | | | 03/02/2023 | No |
| 216 | NAR | | | 03/02/2023 | No |
| 217 | NAR | | | 03/02/2023 | No |
| 218 | NAR | | | 03/02/2023 | No |
| 219 | NAR | | | 03/02/2023 | No |
| 220 | NAR | | | 03/02/2023 | No |
| 221 | NAR | | | 03/02/2023 | No |
| 222 | NAR | | | 03/02/2023 | No |
| 223 | NAR | | | 03/02/2023 | No |
| 224 | NAR | | | 03/02/2023 | No |
| 225 | NAR | | | 03/02/2023 | No |
| 226 | NAR | | | 03/02/2023 | No |
| 227 | NAR | | | 03/02/2023 | No |
| 228 | NAR | | | 03/02/2023 | No |
| 229 | NAR | | | 03/02/2023 | No |
| 230 | NAR | | | 03/02/2023 | No |
| 231 | NAR | | | 03/02/2023 | No |
| 232 | NAR | | | 03/02/2023 | No |
| 233 | NAR | | | 03/02/2023 | No |

CONSTABLE001197

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 04/03/2023 | No |
| 3 | NAR | 04/03/2023 | No |
| 4 | NAR | 04/03/2023 | No |
| 5 | NAR | 04/03/2023 | No |
| 6 | NAR | 04/03/2023 | No |
| 7 | NAR | 04/03/2023 | No |
| 8 | NAR | 04/03/2023 | No |
| 9 | NAR | 04/03/2023 | No |
| 10 | NAR | 04/03/2023 | No |
| 11 | NAR | 04/03/2023 | No |
| 12 | NAR | 04/03/2023 | No |
| 13 | NAR | 04/03/2023 | No |
| 14 | NAR | 04/03/2023 | No |
| 15 | NAR | 04/03/2023 | No |
| 16 | NAR | 04/03/2023 | No |
| 17 | NAR | 04/03/2023 | No |
| 18 | NAR | 04/03/2023 | No |
| 19 | NAR | 04/03/2023 | No |
| 20 | NAR | 04/03/2023 | No |
| 21 | NAR | 04/03/2023 | No |
| 22 | NAR | 04/03/2023 | No |
| 23 | NAR | 04/03/2023 | No |
| 24 | NAR | 04/03/2023 | No |
| 25 | NAR | 04/03/2023 | No |
| 26 | NAR | 04/03/2023 | No |
| 27 | NAR | 04/03/2023 | No |
| 28 | NAR | 04/03/2023 | No |
| 29 | NAR | 04/03/2023 | No |
| 30 | NAR | 04/03/2023 | No |
| 31 | NAR | 04/03/2023 | No |
| 32 | NAR | 04/03/2023 | No |
| 33 | NAR | 04/03/2023 | No |
| 34 | NAR | 04/03/2023 | No |
| 35 | NAR | 04/03/2023 | No |
| 36 | NAR | 04/03/2023 | No |
| 37 | NAR | 04/03/2023 | No |
| 38 | NAR | 04/03/2023 | No |
| 39 | NAR | 04/03/2023 | No |
| 40 | NAR | 04/03/2023 | No |
| 41 | NAR | 04/03/2023 | No |
| 42 | NAR | 04/04/2023 | No |
| 43 | NAR | 04/04/2023 | No |
| 44 | NAR | 04/04/2023 | No |
| 45 | NAR | 04/04/2023 | No |
| 46 | NAR | 04/04/2023 | No |
| 47 | NAR | 04/04/2023 | No |
| 48 | NAR | 04/04/2023 | No |
| 49 | NAR | 04/04/2023 | No |
| 50 | NAR | 04/04/2023 | No |
| 51 | NAR | 04/04/2023 | No |
| 52 | NAR | 04/04/2023 | No |

CONSTABLE001198

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 04/04/2023 | No |
| 54 | NAR | | 04/04/2023 | No |
| 55 | NAR | | 04/04/2023 | No |
| 56 | NAR | | 04/04/2023 | No |
| 57 | NAR | | 04/04/2023 | No |
| 58 | NAR | | 04/04/2023 | No |
| 59 | NAR | | 04/04/2023 | No |
| 60 | NAR | | 04/04/2023 | No |
| 61 | NAR | | 04/04/2023 | No |
| 62 | NAR | | 04/04/2023 | No |
| 63 | NAR | | 04/04/2023 | No |
| 64 | NAR | | 04/04/2023 | No |
| 65 | NAR | | 04/04/2023 | No |
| 66 | NAR | | 04/04/2023 | No |
| 67 | NAR | | 04/04/2023 | No |
| 68 | NAR | | 04/05/2023 | No |
| 69 | NAR | | 04/05/2023 | No |
| 70 | NAR | | 04/05/2023 | No |
| 71 | NAR | | 04/05/2023 | No |
| 72 | NAR | | 04/05/2023 | No |
| 73 | NAR | | 04/05/2023 | No |
| 74 | NAR | | 04/05/2023 | No |
| 75 | NAR | | 04/05/2023 | No |
| 76 | NAR | | 04/05/2023 | No |
| 77 | NAR | | 04/05/2023 | No |
| 78 | NAR | | 04/05/2023 | No |
| 79 | NAR | | 04/05/2023 | No |
| 80 | NAR | | 04/05/2023 | No |
| 81 | NAR | | 04/05/2023 | No |
| 82 | NAR | | 04/05/2023 | No |
| 83 | NAR | | 04/05/2023 | No |
| 84 | NAR | | 04/05/2023 | No |
| 85 | NAR | | 04/05/2023 | No |
| 86 | NAR | | 04/05/2023 | No |
| 87 | NAR | | 04/05/2023 | No |
| 88 | NAR | | 04/05/2023 | No |
| 89 | NAR | | 04/06/2023 | No |
| 90 | NAR | | 04/06/2023 | No |
| 91 | NAR | | 04/06/2023 | No |
| 92 | NAR | | 04/06/2023 | No |
| 93 | NAR | | 04/06/2023 | No |
| 94 | NAR | | 04/06/2023 | No |
| 95 | NAR | | 04/06/2023 | No |
| 96 | NAR | | 04/06/2023 | No |
| 97 | NAR | | 04/06/2023 | No |
| 98 | NAR | | 04/06/2023 | No |
| 99 | NAR | | 04/06/2023 | No |
| 100 | NAR | | 04/06/2023 | No |
| 101 | NAR | | 04/06/2023 | No |
| 102 | NAR | | 04/06/2023 | No |
| 103 | NAR | | 04/06/2023 | No |
| 104 | NAR | | 04/06/2023 | No |

CONSTABLE001199

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 04/06/2023 | No |
| 106 | NAR | | 04/06/2023 | No |
| 107 | NAR | | 04/06/2023 | No |
| 108 | NAR | | 04/06/2023 | No |
| 109 | NAR | | 04/06/2023 | No |
| 110 | NAR | | 04/06/2023 | No |
| 111 | NAR | | 04/06/2023 | No |
| 112 | NAR | | 04/06/2023 | No |
| 113 | NAR | | 04/06/2023 | No |
| 114 | NAR | | 04/06/2023 | No |
| 115 | NAR | | 04/06/2023 | No |
| 116 | NAR | | 04/06/2023 | No |
| 117 | NAR | | 04/06/2023 | No |
| 118 | NAR | | 04/06/2023 | No |
| 119 | NAR | | 04/06/2023 | No |
| 120 | NAR | | 04/06/2023 | No |
| 121 | NAR | | 04/06/2023 | No |
| 122 | NAR | | 04/06/2023 | No |
| 123 | NAR | | 04/07/2023 | No |
| 124 | NAR | | 04/07/2023 | No |
| 125 | NAR | | 04/07/2023 | No |
| 126 | NAR | | 04/07/2023 | No |
| 127 | NAR | | 04/07/2023 | No |
| 128 | NAR | | 04/07/2023 | No |
| 129 | NAR | | 04/07/2023 | No |
| 130 | NAR | | 04/07/2023 | No |
| 131 | NAR | | 04/07/2023 | No |
| 132 | NAR | | 04/07/2023 | No |
| 133 | NAR | | 04/07/2023 | No |
| 134 | NAR | | 04/07/2023 | No |
| 135 | NAR | | 04/07/2023 | No |
| 136 | NAR | | 04/07/2023 | No |
| 137 | NAR | | 04/07/2023 | No |
| 138 | NAR | | 04/07/2023 | No |
| 139 | NAR | | 04/07/2023 | No |
| 140 | NAR | | 04/07/2023 | No |
| 141 | NAR | | 04/07/2023 | No |
| 142 | NAR | | 04/07/2023 | No |
| 143 | NAR | | 04/07/2023 | No |
| 144 | NAR | | 04/07/2023 | No |
| 145 | NAR | | 04/07/2023 | No |
| 146 | NAR | | 04/07/2023 | No |
| 147 | NAR | | 04/07/2023 | No |
| 148 | NAR | | 04/07/2023 | No |
| 149 | NAR | | 04/07/2023 | No |
| 150 | NAR | | 04/07/2023 | No |
| 151 | NAR | | 04/07/2023 | No |
| 152 | NAR | | 04/07/2023 | No |
| 153 | NAR | | 04/07/2023 | No |
| 154 | NAR | | 04/07/2023 | No |
| 155 | NAR | | 04/07/2023 | No |
| 156 | NAR | | 04/07/2023 | No |

CONSTABLE001200

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 04/07/2023 | No |
| 158 | NAR | | | 04/07/2023 | No |
| 159 | NAR | | | 04/07/2023 | No |
| 160 | NAR | | | 04/07/2023 | No |
| 161 | NAR | | | 04/07/2023 | No |
| 162 | NAR | | | 04/07/2023 | No |
| 163 | NAR | | | 04/07/2023 | No |
| 164 | NAR | | | 04/07/2023 | No |
| 165 | NAR | | | 04/07/2023 | No |
| 166 | NAR | | | 04/07/2023 | No |
| 167 | NAR | | | 04/07/2023 | No |
| 168 | NAR | | | 04/07/2023 | No |
| 169 | NAR | | | 04/07/2023 | No |
| 170 | NAR | | | 04/07/2023 | No |
| 171 | NAR | | | 04/07/2023 | No |
| 172 | NAR | | | 04/07/2023 | No |
| 173 | NAR | | | 04/07/2023 | No |
| 174 | NAR | | | 04/07/2023 | No |

CONSTABLE001201

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 03/06/2023 | No |
| 3 | NAR | 03/06/2023 | No |
| 4 | NAR | 03/28/2023 | No |
| 5 | NAR | 03/28/2023 | No |
| 6 | NAR | 03/30/2023 | No |
| 7 | NAR | 04/10/2023 | No |
| 8 | NAR | 04/10/2023 | No |
| 9 | NAR | 04/10/2023 | No |
| 10 | NAR | 04/10/2023 | No |
| 11 | NAR | 04/10/2023 | No |
| 12 | NAR | 04/10/2023 | No |
| 13 | NAR | 04/10/2023 | No |
| 14 | NAR | 04/10/2023 | No |
| 15 | NAR | 04/10/2023 | No |
| 16 | NAR | 04/10/2023 | No |
| 17 | NAR | 04/10/2023 | No |
| 18 | NAR | 04/10/2023 | No |
| 19 | NAR | 04/10/2023 | No |
| 20 | NAR | 04/10/2023 | No |
| 21 | NAR | 04/10/2023 | No |
| 22 | NAR | 04/10/2023 | No |
| 23 | NAR | 04/10/2023 | No |
| 24 | NAR | 04/10/2023 | No |
| 25 | NAR | 04/10/2023 | No |
| 26 | NAR | 04/10/2023 | No |
| 27 | NAR | 04/10/2023 | No |
| 28 | NAR | 04/10/2023 | No |
| 29 | NAR | 04/10/2023 | No |
| 30 | NAR | 04/10/2023 | No |
| 31 | NAR | 04/10/2023 | No |
| 32 | NAR | 04/10/2023 | No |
| 33 | NAR | 04/10/2023 | No |
| 34 | NAR | 04/10/2023 | No |
| 35 | NAR | 04/10/2023 | No |
| 36 | NAR | 04/10/2023 | No |
| 37 | NAR | 04/10/2023 | No |
| 38 | NAR | 04/10/2023 | No |
| 39 | NAR | 04/10/2023 | No |
| 40 | NAR | 04/10/2023 | No |
| 41 | NAR | 04/10/2023 | No |
| 42 | NAR | 04/11/2023 | No |
| 43 | NAR | 04/11/2023 | No |
| 44 | NAR | 04/11/2023 | No |
| 45 | NAR | 04/11/2023 | No |
| 46 | NAR | 04/11/2023 | No |
| 47 | NAR | 04/11/2023 | No |
| 48 | NAR | 04/11/2023 | No |
| 49 | NAR | 04/11/2023 | No |
| 50 | NAR | 04/11/2023 | No |
| 51 | NAR | 04/11/2023 | No |
| 52 | NAR | 04/11/2023 | No |

CONSTABLE001202

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 04/11/2023 | No |
| 54 | NAR | | 04/11/2023 | No |
| 55 | NAR | | 04/11/2023 | No |
| 56 | NAR | | 04/11/2023 | No |
| 57 | NAR | | 04/11/2023 | No |
| 58 | NAR | | 04/11/2023 | No |
| 59 | NAR | | 04/11/2023 | No |
| 60 | NAR | | 04/11/2023 | No |
| 61 | NAR | | 04/11/2023 | No |
| 62 | NAR | | 04/11/2023 | No |
| 63 | NAR | | 04/11/2023 | No |
| 64 | NAR | | 04/11/2023 | No |
| 65 | NAR | | 04/11/2023 | No |
| 66 | NAR | | 04/11/2023 | No |
| 67 | NAR | | 04/11/2023 | No |
| 68 | NAR | | 04/11/2023 | No |
| 69 | NAR | | 04/11/2023 | No |
| 70 | NAR | | 04/11/2023 | No |
| 71 | NAR | | 04/11/2023 | No |
| 72 | NAR | | 04/11/2023 | No |
| 73 | NAR | | 04/12/2023 | No |
| 74 | NAR | | 04/12/2023 | No |
| 75 | NAR | | 04/12/2023 | No |
| 76 | NAR | | 04/12/2023 | No |
| 77 | NAR | | 04/12/2023 | No |
| 78 | NAR | | 04/12/2023 | No |
| 79 | NAR | | 04/12/2023 | No |
| 80 | NAR | | 04/12/2023 | No |
| 81 | NAR | | 04/12/2023 | No |
| 82 | NAR | | 04/12/2023 | No |
| 83 | NAR | | 04/12/2023 | No |
| 84 | NAR | | 04/12/2023 | No |
| 85 | NAR | | 04/12/2023 | No |
| 86 | NAR | | 04/12/2023 | No |
| 87 | NAR | | 04/12/2023 | No |
| 88 | NAR | | 04/12/2023 | No |
| 89 | NAR | | 04/12/2023 | No |
| 90 | NAR | | 04/12/2023 | No |
| 91 | NAR | | 04/12/2023 | No |
| 92 | NAR | | 04/12/2023 | No |
| 93 | NAR | | 04/12/2023 | No |
| 94 | NAR | | 04/12/2023 | No |
| 95 | NAR | | 04/12/2023 | No |
| 96 | NAR | | 04/12/2023 | No |
| 97 | NAR | | 04/12/2023 | No |
| 98 | NAR | | 04/12/2023 | No |
| 99 | NAR | | 04/12/2023 | No |
| 100 | NAR | | 04/12/2023 | No |
| 101 | NAR | | 04/12/2023 | No |
| 102 | NAR | | 04/12/2023 | No |
| 103 | NAR | | 04/13/2023 | No |
| 104 | NAR | | 04/13/2023 | No |

CONSTABLE001203

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 04/13/2023 | No |
| 106 | NAR | | 04/13/2023 | No |
| 107 | NAR | | 04/13/2023 | No |
| 108 | NAR | | 04/13/2023 | No |
| 109 | NAR | | 04/13/2023 | No |
| 110 | NAR | | 04/13/2023 | No |
| 111 | NAR | | 04/13/2023 | No |
| 112 | NAR | | 04/13/2023 | No |
| 113 | NAR | | 04/13/2023 | No |
| 114 | NAR | | 04/13/2023 | No |
| 115 | NAR | | 04/13/2023 | No |
| 116 | NAR | | 04/13/2023 | No |
| 117 | NAR | | 04/13/2023 | No |
| 118 | NAR | | 04/13/2023 | No |
| 119 | NAR | | 04/13/2023 | No |
| 120 | NAR | | 04/13/2023 | No |
| 121 | NAR | | 04/13/2023 | No |
| 122 | NAR | | 04/13/2023 | No |
| 123 | NAR | | 04/13/2023 | No |
| 124 | NAR | | 04/13/2023 | No |
| 125 | NAR | | 04/13/2023 | No |
| 126 | NAR | | 04/13/2023 | No |
| 127 | NAR | | 04/13/2023 | No |
| 128 | NAR | | 04/13/2023 | No |
| 129 | NAR | | 04/13/2023 | No |
| 130 | NAR | | 04/14/2023 | No |
| 131 | NAR | | 04/14/2023 | No |
| 132 | NAR | | 04/14/2023 | No |
| 133 | NAR | | 04/14/2023 | No |
| 134 | NAR | | 04/14/2023 | No |
| 135 | NAR | | 04/14/2023 | No |
| 136 | NAR | | 04/14/2023 | No |
| 137 | NAR | | 04/14/2023 | No |
| 138 | NAR | | 04/14/2023 | No |
| 139 | NAR | | 04/14/2023 | No |
| 140 | NAR | | 04/14/2023 | No |
| 141 | NAR | | 04/14/2023 | No |
| 142 | NAR | | 04/14/2023 | No |
| 143 | NAR | | 04/14/2023 | No |
| 144 | NAR | | 04/14/2023 | No |
| 145 | NAR | | 04/14/2023 | No |
| 146 | NAR | | 04/14/2023 | No |
| 147 | NAR | | 04/14/2023 | No |
| 148 | NAR | | 04/14/2023 | No |
| 149 | NAR | | 04/14/2023 | No |
| 150 | NAR | | 04/14/2023 | No |
| 151 | NAR | | 04/14/2023 | No |
| 152 | NAR | | 04/14/2023 | No |
| 153 | NAR | | 04/14/2023 | No |
| 154 | NAR | | 04/14/2023 | No |
| 155 | NAR | | 04/14/2023 | No |
| 156 | NAR | | 04/14/2023 | No |

CONSTABLE001204

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 04/14/2023 | No |
| 158 | NAR | | 04/14/2023 | No |
| 159 | NAR | | 04/14/2023 | No |
| 160 | NAR | | 04/14/2023 | No |
| 161 | NAR | | 04/14/2023 | No |
| 162 | NAR | | 04/14/2023 | No |
| 163 | NAR | | 04/14/2023 | No |
| 164 | NAR | | 04/14/2023 | No |
| 165 | NAR | | 04/14/2023 | No |
| 166 | NAR | | 04/14/2023 | No |
| 167 | NAR | | 04/14/2023 | No |
| 168 | NAR | | 04/14/2023 | No |
| 169 | NAR | | 04/14/2023 | No |

Sheet1

CONSTABLE001205

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 03/17/2023 | No |
| 3 | NAR | 03/20/2023 | No |
| 4 | NAR | 03/27/2023 | No |
| 5 | NAR | 03/27/2023 | No |
| 6 | NAR | 03/27/2023 | No |
| 7 | NAR | 03/27/2023 | No |
| 8 | NAR | 03/27/2023 | No |
| 9 | NAR | 03/27/2023 | No |
| 10 | NAR | 03/27/2023 | No |
| 11 | NAR | 03/27/2023 | No |
| 12 | NAR | 03/27/2023 | No |
| 13 | NAR | 03/27/2023 | No |
| 14 | NAR | 03/27/2023 | No |
| 15 | NAR | 03/27/2023 | No |
| 16 | NAR | 03/27/2023 | No |
| 17 | NAR | 03/27/2023 | No |
| 18 | NAR | 03/27/2023 | No |
| 19 | NAR | 03/27/2023 | No |
| 20 | NAR | 03/27/2023 | No |
| 21 | NAR | 03/27/2023 | No |
| 22 | NAR | 03/27/2023 | No |
| 23 | NAR | 03/27/2023 | No |
| 24 | NAR | 03/27/2023 | No |
| 25 | NAR | 03/27/2023 | No |
| 26 | NAR | 03/27/2023 | No |
| 27 | NAR | 03/27/2023 | No |
| 28 | NAR | 03/27/2023 | No |
| 29 | NAR | 03/27/2023 | No |
| 30 | NAR | 03/27/2023 | No |
| 31 | NAR | 03/27/2023 | No |
| 32 | NAR | 03/27/2023 | No |
| 33 | NAR | 03/27/2023 | No |
| 34 | NAR | 03/27/2023 | No |
| 35 | NAR | 03/27/2023 | No |
| 36 | NAR | 03/27/2023 | No |
| 37 | NAR | 03/27/2023 | No |
| 38 | NAR | 03/27/2023 | No |
| 39 | NAR | 03/27/2023 | No |
| 40 | NAR | 03/27/2023 | No |
| 41 | NAR | 03/27/2023 | No |
| 42 | NAR | 03/27/2023 | No |
| 43 | NAR | 03/27/2023 | No |
| 44 | NAR | 03/27/2023 | No |
| 45 | NAR | 03/28/2023 | No |
| 46 | NAR | 03/28/2023 | No |
| 47 | NAR | 03/28/2023 | No |
| 48 | NAR | 03/28/2023 | No |
| 49 | NAR | 03/28/2023 | No |
| 50 | NAR | 03/28/2023 | No |
| 51 | NAR | 03/28/2023 | No |
| 52 | NAR | 03/28/2023 | No |

CONSTABLE001206

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 03/28/2023 | No |
| 54 | NAR | | | 03/28/2023 | No |
| 55 | NAR | | | 03/28/2023 | No |
| 56 | NAR | | | 03/28/2023 | No |
| 57 | NAR | | | 03/28/2023 | No |
| 58 | NAR | | | 03/28/2023 | No |
| 59 | NAR | | | 03/28/2023 | No |
| 60 | NAR | | | 03/28/2023 | No |
| 61 | NAR | | | 03/28/2023 | No |
| 62 | NAR | | | 03/28/2023 | No |
| 63 | NAR | | | 03/28/2023 | No |
| 64 | NAR | | | 03/28/2023 | No |
| 65 | NAR | | | 03/28/2023 | No |
| 66 | NAR | | | 03/28/2023 | No |
| 67 | NAR | | | 03/28/2023 | No |
| 68 | NAR | | | 03/28/2023 | No |
| 69 | NAR | | | 03/28/2023 | No |
| 70 | NAR | | | 03/28/2023 | No |
| 71 | NAR | | | 03/28/2023 | No |
| 72 | NAR | | | 03/28/2023 | No |
| 73 | NAR | | | 03/29/2023 | No |
| 74 | NAR | | | 03/29/2023 | No |
| 75 | NAR | | | 03/29/2023 | No |
| 76 | NAR | | | 03/29/2023 | No |
| 77 | NAR | | | 03/29/2023 | No |
| 78 | NAR | | | 03/29/2023 | No |
| 79 | NAR | | | 03/29/2023 | No |
| 80 | NAR | | | 03/29/2023 | No |
| 81 | NAR | | | 03/29/2023 | No |
| 82 | NAR | | | 03/29/2023 | No |
| 83 | NAR | | | 03/29/2023 | No |
| 84 | NAR | | | 03/29/2023 | No |
| 85 | NAR | | | 03/29/2023 | No |
| 86 | NAR | | | 03/29/2023 | No |
| 87 | NAR | | | 03/29/2023 | No |
| 88 | NAR | | | 03/29/2023 | No |
| 89 | NAR | | | 03/29/2023 | No |
| 90 | NAR | | | 03/29/2023 | No |
| 91 | NAR | | | 03/29/2023 | No |
| 92 | NAR | | | 03/29/2023 | No |
| 93 | NAR | | | 03/29/2023 | No |
| 94 | NAR | | | 03/30/2023 | No |
| 95 | NAR | | | 03/30/2023 | No |
| 96 | NAR | | | 03/30/2023 | No |
| 97 | NAR | | | 03/30/2023 | No |
| 98 | NAR | | | 03/30/2023 | No |
| 99 | NAR | | | 03/30/2023 | No |
| 100 | NAR | | | 03/30/2023 | No |
| 101 | NAR | | | 03/30/2023 | No |
| 102 | NAR | | | 03/30/2023 | No |
| 103 | NAR | | | 03/30/2023 | No |
| 104 | NAR | | | 03/30/2023 | No |

CONSTABLE001207

| | A | E | F |
|---|---|---|---|
| 105 | NAR | 03/30/2023 | No |
| 106 | NAR | 03/30/2023 | No |
| 107 | NAR | 03/30/2023 | No |
| 108 | NAR | 03/30/2023 | No |
| 109 | NAR | 03/30/2023 | No |
| 110 | NAR | 03/30/2023 | No |
| 111 | NAR | 03/30/2023 | No |
| 112 | NAR | 03/30/2023 | No |
| 113 | NAR | 03/30/2023 | No |
| 114 | NAR | 03/30/2023 | No |
| 115 | NAR | 03/30/2023 | No |
| 116 | NAR | 03/31/2023 | No |
| 117 | NAR | 03/31/2023 | No |
| 118 | NAR | 03/31/2023 | No |
| 119 | NAR | 03/31/2023 | No |
| 120 | NAR | 03/31/2023 | No |
| 121 | NAR | 03/31/2023 | No |
| 122 | NAR | 03/31/2023 | No |
| 123 | NAR | 03/31/2023 | No |
| 124 | NAR | 03/31/2023 | No |
| 125 | NAR | 03/31/2023 | No |
| 126 | NAR | 03/31/2023 | No |
| 127 | NAR | 03/31/2023 | No |
| 128 | NAR | 03/31/2023 | No |
| 129 | NAR | 03/31/2023 | No |
| 130 | NAR | 03/31/2023 | No |
| 131 | NAR | 03/31/2023 | No |
| 132 | NAR | 03/31/2023 | No |
| 133 | NAR | 03/31/2023 | No |
| 134 | NAR | 03/31/2023 | No |
| 135 | NAR | 03/31/2023 | No |
| 136 | NAR | 03/31/2023 | No |
| 137 | NAR | 03/31/2023 | No |
| 138 | NAR | 03/31/2023 | No |
| 139 | NAR | 03/31/2023 | No |
| 140 | NAR | 03/31/2023 | No |
| 141 | NAR | 03/31/2023 | No |
| 142 | NAR | 03/31/2023 | No |
| 143 | NAR | 03/31/2023 | No |
| 144 | NAR | 03/31/2023 | No |
| 145 | NAR | 03/31/2023 | No |
| 146 | NAR | 03/31/2023 | No |
| 147 | NAR | 03/31/2023 | No |
| 148 | NAR | 03/31/2023 | No |
| 149 | NAR | 03/31/2023 | No |
| 150 | NAR | 03/31/2023 | No |
| 151 | NAR | 03/31/2023 | No |
| 152 | NAR | 03/31/2023 | No |
| 153 | NAR | 03/31/2023 | No |
| 154 | NAR | 03/31/2023 | No |
| 155 | NAR | 03/31/2023 | No |
| 156 | NAR | 03/31/2023 | No |

CONSTABLE001208

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 157 | NAR | | | | 03/31/2023 | No |
| 158 | NAR | | | | 03/31/2023 | No |
| 159 | NAR | | | | 03/31/2023 | No |
| 160 | NAR | | | | 03/31/2023 | No |
| 161 | NAR | | | | 03/31/2023 | No |
| 162 | NAR | | | | 03/31/2023 | No |

CONSTABLE001209

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 04/28/2023 | No |
| 3 | NAR | 05/08/2023 | No |
| 4 | NAR | 05/08/2023 | No |
| 5 | NAR | 05/08/2023 | No |
| 6 | NAR | 05/08/2023 | No |
| 7 | NAR | 05/08/2023 | No |
| 8 | NAR | 05/08/2023 | No |
| 9 | NAR | 05/08/2023 | No |
| 10 | NAR | 05/08/2023 | No |
| 11 | NAR | 05/08/2023 | No |
| 12 | NAR | 05/08/2023 | No |
| 13 | NAR | 05/08/2023 | No |
| 14 | NAR | 05/08/2023 | No |
| 15 | NAR | 05/08/2023 | No |
| 16 | NAR | 05/08/2023 | No |
| 17 | NAR | 05/08/2023 | No |
| 18 | NAR | 05/08/2023 | No |
| 19 | NAR | 05/08/2023 | No |
| 20 | NAR | 05/08/2023 | No |
| 21 | NAR | 05/08/2023 | No |
| 22 | NAR | 05/08/2023 | No |
| 23 | NAR | 05/08/2023 | No |
| 24 | NAR | 05/08/2023 | No |
| 25 | NAR | 05/08/2023 | No |
| 26 | NAR | 05/08/2023 | No |
| 27 | NAR | 05/08/2023 | No |
| 28 | NAR | 05/08/2023 | No |
| 29 | NAR | 05/08/2023 | No |
| 30 | NAR | 05/08/2023 | No |
| 31 | NAR | 05/08/2023 | No |
| 32 | NAR | 05/08/2023 | No |
| 33 | NAR | 05/08/2023 | No |
| 34 | NAR | 05/08/2023 | No |
| 35 | NAR | 05/08/2023 | No |
| 36 | NAR | 05/08/2023 | No |
| 37 | NAR | 05/08/2023 | No |
| 38 | NAR | 05/08/2023 | No |
| 39 | NAR | 05/08/2023 | No |
| 40 | NAR | 05/08/2023 | No |
| 41 | NAR | 05/08/2023 | No |
| 42 | NAR | 05/08/2023 | No |
| 43 | NAR | 05/08/2023 | No |
| 44 | NAR | 05/08/2023 | No |
| 45 | NAR | 05/08/2023 | No |
| 46 | NAR | 05/08/2023 | No |
| 47 | NAR | 05/08/2023 | No |
| 48 | NAR | 05/08/2023 | No |
| 49 | NAR | 05/08/2023 | No |
| 50 | NAR | 05/08/2023 | No |
| 51 | NAR | 05/09/2023 | No |
| 52 | NAR | 05/09/2023 | No |

CONSTABLE001210

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 05/09/2023 | No |
| 54 | NAR | | 05/09/2023 | No |
| 55 | NAR | | 05/09/2023 | No |
| 56 | NAR | | 05/09/2023 | No |
| 57 | NAR | | 05/09/2023 | No |
| 58 | NAR | | 05/09/2023 | No |
| 59 | NAR | | 05/10/2023 | No |
| 60 | NAR | | 05/10/2023 | No |
| 61 | NAR | | 05/10/2023 | No |
| 62 | NAR | | 05/10/2023 | No |
| 63 | NAR | | 05/10/2023 | No |
| 64 | NAR | | 05/10/2023 | No |
| 65 | NAR | | 05/10/2023 | No |
| 66 | NAR | | 05/10/2023 | No |
| 67 | NAR | | 05/10/2023 | No |
| 68 | NAR | | 05/10/2023 | No |
| 69 | NAR | | 05/10/2023 | No |
| 70 | NAR | | 05/10/2023 | No |
| 71 | NAR | | 05/10/2023 | No |
| 72 | NAR | | 05/10/2023 | No |
| 73 | NAR | | 05/10/2023 | No |
| 74 | NAR | | 05/10/2023 | No |
| 75 | NAR | | 05/10/2023 | No |
| 76 | NAR | | 05/10/2023 | No |
| 77 | NAR | | 05/10/2023 | No |
| 78 | NAR | | 05/10/2023 | No |
| 79 | NAR | | 05/10/2023 | No |
| 80 | NAR | | 05/10/2023 | No |
| 81 | NAR | | 05/10/2023 | No |
| 82 | NAR | | 05/11/2023 | No |
| 83 | NAR | | 05/11/2023 | No |
| 84 | NAR | | 05/11/2023 | No |
| 85 | NAR | | 05/11/2023 | No |
| 86 | NAR | | 05/11/2023 | No |
| 87 | NAR | | 05/11/2023 | No |
| 88 | NAR | | 05/11/2023 | No |
| 89 | NAR | | 05/11/2023 | No |
| 90 | NAR | | 05/11/2023 | No |
| 91 | NAR | | 05/11/2023 | No |
| 92 | NAR | | 05/11/2023 | No |
| 93 | NAR | | 05/11/2023 | No |
| 94 | NAR | | 05/11/2023 | No |
| 95 | NAR | | 05/11/2023 | No |
| 96 | NAR | | 05/11/2023 | No |
| 97 | NAR | | 05/11/2023 | No |
| 98 | NAR | | 05/11/2023 | No |
| 99 | NAR | | 05/11/2023 | No |
| 100 | NAR | | 05/11/2023 | No |
| 101 | NAR | | 05/11/2023 | No |
| 102 | NAR | | 05/11/2023 | No |
| 103 | NAR | | 05/11/2023 | No |
| 104 | NAR | | 05/11/2023 | No |

CONSTABLE001211

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 05/11/2023 | No |
| 106 | NAR | | 05/11/2023 | No |
| 107 | NAR | | 05/11/2023 | No |
| 108 | NAR | | 05/11/2023 | No |
| 109 | NAR | | 05/11/2023 | No |
| 110 | NAR | | 05/11/2023 | No |
| 111 | NAR | | 05/11/2023 | No |
| 112 | NAR | | 05/11/2023 | No |
| 113 | NAR | | 05/11/2023 | No |
| 114 | NAR | | 05/11/2023 | No |
| 115 | NAR | | 05/11/2023 | No |
| 116 | NAR | | 05/12/2023 | No |
| 117 | NAR | | 05/12/2023 | No |
| 118 | NAR | | 05/12/2023 | No |
| 119 | NAR | | 05/12/2023 | No |
| 120 | NAR | | 05/12/2023 | No |
| 121 | NAR | | 05/12/2023 | No |
| 122 | NAR | | 05/12/2023 | No |
| 123 | NAR | | 05/12/2023 | No |
| 124 | NAR | | 05/12/2023 | No |
| 125 | NAR | | 05/12/2023 | No |
| 126 | NAR | | 05/12/2023 | No |
| 127 | NAR | | 05/12/2023 | No |
| 128 | NAR | | 05/12/2023 | No |
| 129 | NAR | | 05/12/2023 | No |
| 130 | NAR | | 05/12/2023 | No |
| 131 | NAR | | 05/12/2023 | No |
| 132 | NAR | | 05/12/2023 | No |
| 133 | NAR | | 05/12/2023 | No |
| 134 | NAR | | 05/12/2023 | No |
| 135 | NAR | | 05/12/2023 | No |
| 136 | NAR | | 05/12/2023 | No |
| 137 | NAR | | 05/12/2023 | No |
| 138 | NAR | | 05/12/2023 | No |
| 139 | NAR | | 05/12/2023 | No |
| 140 | NAR | | 05/12/2023 | No |
| 141 | NAR | | 05/12/2023 | No |
| 142 | NAR | | 05/12/2023 | No |
| 143 | NAR | | 05/12/2023 | No |
| 144 | NAR | | 05/12/2023 | No |
| 145 | NAR | | 05/12/2023 | No |
| 146 | NAR | | 05/12/2023 | No |
| 147 | NAR | | 05/12/2023 | No |
| 148 | NAR | | 05/12/2023 | No |
| 149 | NAR | | 05/12/2023 | No |
| 150 | NAR | | 05/12/2023 | No |
| 151 | NAR | | 05/12/2023 | No |
| 152 | NAR | | 05/12/2023 | No |
| 153 | NAR | | 05/12/2023 | No |
| 154 | NAR | | 05/12/2023 | No |
| 155 | NAR | | 05/12/2023 | No |
| 156 | NAR | | 05/12/2023 | No |

CONSTABLE001212

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 05/12/2023 | No |
| 158 | NAR | | | 05/12/2023 | No |
| 159 | NAR | | | 05/12/2023 | No |

CONSTABLE001213

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 05/11/2023 | No |
| 3 | NAR | 05/11/2023 | No |
| 4 | NAR | 05/22/2023 | No |
| 5 | NAR | 05/22/2023 | No |
| 6 | NAR | 05/22/2023 | No |
| 7 | NAR | 05/22/2023 | No |
| 8 | NAR | 05/22/2023 | No |
| 9 | NAR | 05/22/2023 | No |
| 10 | NAR | 05/22/2023 | No |
| 11 | NAR | 05/22/2023 | No |
| 12 | NAR | 05/22/2023 | No |
| 13 | NAR | 05/22/2023 | No |
| 14 | NAR | 05/22/2023 | No |
| 15 | NAR | 05/22/2023 | No |
| 16 | NAR | 05/22/2023 | No |
| 17 | NAR | 05/22/2023 | No |
| 18 | NAR | 05/22/2023 | No |
| 19 | NAR | 05/22/2023 | No |
| 20 | NAR | 05/22/2023 | No |
| 21 | NAR | 05/22/2023 | No |
| 22 | NAR | 05/22/2023 | No |
| 23 | NAR | 05/22/2023 | No |
| 24 | NAR | 05/22/2023 | No |
| 25 | NAR | 05/22/2023 | No |
| 26 | NAR | 05/22/2023 | No |
| 27 | NAR | 05/22/2023 | No |
| 28 | NAR | 05/22/2023 | No |
| 29 | NAR | 05/22/2023 | No |
| 30 | NAR | 05/22/2023 | No |
| 31 | NAR | 05/22/2023 | No |
| 32 | NAR | 05/22/2023 | No |
| 33 | NAR | 05/22/2023 | No |
| 34 | NAR | 05/22/2023 | No |
| 35 | NAR | 05/22/2023 | No |
| 36 | NAR | 05/22/2023 | No |
| 37 | NAR | 05/22/2023 | No |
| 38 | NAR | 05/22/2023 | No |
| 39 | NAR | 05/22/2023 | No |
| 40 | NAR | 05/22/2023 | No |
| 41 | NAR | 05/22/2023 | No |
| 42 | NAR | 05/22/2023 | No |
| 43 | NAR | 05/22/2023 | No |
| 44 | NAR | 05/22/2023 | No |
| 45 | NAR | 05/22/2023 | No |
| 46 | NAR | 05/22/2023 | No |
| 47 | NAR | 05/22/2023 | No |
| 48 | NAR | 05/22/2023 | No |
| 49 | NAR | 05/22/2023 | No |
| 50 | NAR | 05/22/2023 | No |
| 51 | NAR | 05/22/2023 | No |
| 52 | NAR | 05/22/2023 | No |

CONSTABLE001214

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 05/22/2023 | No |
| 54 | NAR | | 05/22/2023 | No |
| 55 | NAR | | 05/22/2023 | No |
| 56 | NAR | | 05/22/2023 | No |
| 57 | NAR | | 05/22/2023 | No |
| 58 | NAR | | 05/22/2023 | No |
| 59 | NAR | | 05/23/2023 | No |
| 60 | NAR | | 05/23/2023 | No |
| 61 | NAR | | 05/23/2023 | No |
| 62 | NAR | | 05/23/2023 | No |
| 63 | NAR | | 05/23/2023 | No |
| 64 | NAR | | 05/23/2023 | No |
| 65 | NAR | | 05/23/2023 | No |
| 66 | NAR | | 05/23/2023 | No |
| 67 | NAR | | 05/23/2023 | No |
| 68 | NAR | | 05/23/2023 | No |
| 69 | NAR | | 05/23/2023 | No |
| 70 | NAR | | 05/23/2023 | No |
| 71 | NAR | | 05/23/2023 | No |
| 72 | NAR | | 05/23/2023 | No |
| 73 | NAR | | 05/23/2023 | No |
| 74 | NAR | | 05/23/2023 | No |
| 75 | NAR | | 05/23/2023 | No |
| 76 | NAR | | 05/23/2023 | No |
| 77 | NAR | | 05/23/2023 | No |
| 78 | NAR | | 05/23/2023 | No |
| 79 | NAR | | 05/23/2023 | No |
| 80 | NAR | | 05/23/2023 | No |
| 81 | NAR | | 05/23/2023 | No |
| 82 | NAR | | 05/23/2023 | No |
| 83 | NAR | | 05/23/2023 | No |
| 84 | NAR | | 05/23/2023 | No |
| 85 | NAR | | 05/23/2023 | No |
| 86 | NAR | | 05/23/2023 | No |
| 87 | NAR | | 05/23/2023 | No |
| 88 | NAR | | 05/23/2023 | No |
| 89 | NAR | | 05/23/2023 | No |
| 90 | NAR | | 05/24/2023 | No |
| 91 | NAR | | 05/24/2023 | No |
| 92 | NAR | | 05/24/2023 | No |
| 93 | NAR | | 05/24/2023 | No |
| 94 | NAR | | 05/24/2023 | No |
| 95 | NAR | | 05/24/2023 | No |
| 96 | NAR | | 05/24/2023 | No |
| 97 | NAR | | 05/24/2023 | No |
| 98 | NAR | | 05/24/2023 | No |
| 99 | NAR | | 05/24/2023 | No |
| 100 | NAR | | 05/24/2023 | No |
| 101 | NAR | | 05/24/2023 | No |
| 102 | NAR | | 05/24/2023 | No |
| 103 | NAR | | 05/24/2023 | No |
| 104 | NAR | | 05/24/2023 | No |

CONSTABLE001215

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 05/24/2023 | No |
| 106 | NAR | | 05/24/2023 | No |
| 107 | NAR | | 05/24/2023 | No |
| 108 | NAR | | 05/25/2023 | No |
| 109 | NAR | | 05/25/2023 | No |
| 110 | NAR | | 05/25/2023 | No |
| 111 | NAR | | 05/25/2023 | No |
| 112 | NAR | | 05/25/2023 | No |
| 113 | NAR | | 05/25/2023 | No |
| 114 | NAR | | 05/25/2023 | No |
| 115 | NAR | | 05/25/2023 | No |
| 116 | NAR | | 05/25/2023 | No |
| 117 | NAR | | 05/25/2023 | No |
| 118 | NAR | | 05/25/2023 | No |
| 119 | NAR | | 05/25/2023 | No |
| 120 | NAR | | 05/25/2023 | No |
| 121 | NAR | | 05/25/2023 | No |
| 122 | NAR | | 05/25/2023 | No |
| 123 | NAR | | 05/25/2023 | No |
| 124 | NAR | | 05/25/2023 | No |
| 125 | NAR | | 05/25/2023 | No |
| 126 | NAR | | 05/25/2023 | No |
| 127 | NAR | | 05/25/2023 | No |
| 128 | NAR | | 05/25/2023 | No |
| 129 | NAR | | 05/25/2023 | No |
| 130 | NAR | | 05/25/2023 | No |
| 131 | NAR | | 05/25/2023 | No |
| 132 | NAR | | 05/25/2023 | No |
| 133 | NAR | | 05/25/2023 | No |
| 134 | NAR | | 05/25/2023 | No |
| 135 | NAR | | 05/25/2023 | No |
| 136 | NAR | | 05/25/2023 | No |
| 137 | NAR | | 05/25/2023 | No |
| 138 | NAR | | 05/25/2023 | No |
| 139 | NAR | | 05/25/2023 | No |
| 140 | NAR | | 05/25/2023 | No |
| 141 | NAR | | 05/25/2023 | No |
| 142 | NAR | | 05/25/2023 | No |
| 143 | NAR | | 05/25/2023 | No |
| 144 | NAR | | 05/25/2023 | No |
| 145 | NAR | | 05/25/2023 | No |
| 146 | NAR | | 05/25/2023 | No |
| 147 | NAR | | 05/25/2023 | No |
| 148 | NAR | | 05/25/2023 | No |
| 149 | NAR | | 05/25/2023 | No |
| 150 | NAR | | 05/25/2023 | No |
| 151 | NAR | | 05/25/2023 | No |
| 152 | NAR | | 05/25/2023 | No |
| 153 | NAR | | 05/25/2023 | No |
| 154 | NAR | | 05/26/2023 | No |
| 155 | NAR | | 05/26/2023 | No |
| 156 | NAR | | 05/26/2023 | No |

CONSTABLE001216

| | A | E | F |
|---|---|---|---|
| 157 | NAR | 05/26/2023 | No |
| 158 | NAR | 05/26/2023 | No |
| 159 | NAR | 05/26/2023 | No |
| 160 | NAR | 05/26/2023 | No |
| 161 | NAR | 05/26/2023 | No |
| 162 | NAR | 05/26/2023 | No |
| 163 | NAR | 05/26/2023 | No |
| 164 | NAR | 05/26/2023 | No |
| 165 | NAR | 05/26/2023 | No |
| 166 | NAR | 05/26/2023 | No |
| 167 | NAR | 05/26/2023 | No |
| 168 | NAR | 05/26/2023 | No |
| 169 | NAR | 05/26/2023 | No |
| 170 | NAR | 05/26/2023 | No |
| 171 | NAR | 05/26/2023 | No |
| 172 | NAR | 05/26/2023 | No |
| 173 | NAR | 05/26/2023 | No |
| 174 | NAR | 05/26/2023 | No |
| 175 | NAR | 05/26/2023 | No |
| 176 | NAR | 05/26/2023 | No |
| 177 | NAR | 05/26/2023 | No |
| 178 | NAR | 05/26/2023 | No |
| 179 | NAR | 05/26/2023 | No |
| 180 | NAR | 05/26/2023 | No |
| 181 | NAR | 05/26/2023 | No |
| 182 | NAR | 05/26/2023 | No |
| 183 | NAR | 05/26/2023 | No |
| 184 | NAR | 05/26/2023 | No |
| 185 | NAR | 05/26/2023 | No |
| 186 | NAR | 05/26/2023 | No |
| 187 | NAR | 05/26/2023 | No |
| 188 | NAR | 05/26/2023 | No |
| 189 | NAR | 05/26/2023 | No |
| 190 | NAR | 05/26/2023 | No |
| 191 | NAR | 05/26/2023 | No |
| 192 | NAR | 05/26/2023 | No |
| 193 | NAR | 05/26/2023 | No |
| 194 | NAR | 05/26/2023 | No |
| 195 | NAR | 05/26/2023 | No |
| 196 | NAR | 05/26/2023 | No |
| 197 | NAR | 05/26/2023 | No |
| 198 | NAR | 05/26/2023 | No |
| 199 | NAR | 05/26/2023 | No |
| 200 | NAR | 05/26/2023 | No |
| 201 | NAR | 05/26/2023 | No |

CONSTABLE001217

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 03/30/2023 | No |
| 3 | NAR | 04/17/2023 | No |
| 4 | NAR | 04/17/2023 | No |
| 5 | NAR | 04/17/2023 | No |
| 6 | NAR | 04/17/2023 | No |
| 7 | NAR | 04/18/2023 | No |
| 8 | NAR | 04/18/2023 | No |
| 9 | NAR | 05/01/2023 | No |
| 10 | NAR | 05/01/2023 | No |
| 11 | NAR | 05/01/2023 | No |
| 12 | NAR | 05/01/2023 | No |
| 13 | NAR | 05/01/2023 | No |
| 14 | NAR | 05/01/2023 | No |
| 15 | NAR | 05/01/2023 | No |
| 16 | NAR | 05/01/2023 | No |
| 17 | NAR | 05/01/2023 | No |
| 18 | NAR | 05/01/2023 | No |
| 19 | NAR | 05/01/2023 | No |
| 20 | NAR | 05/01/2023 | No |
| 21 | NAR | 05/01/2023 | No |
| 22 | NAR | 05/01/2023 | No |
| 23 | NAR | 05/01/2023 | No |
| 24 | NAR | 05/01/2023 | No |
| 25 | NAR | 05/01/2023 | No |
| 26 | NAR | 05/01/2023 | No |
| 27 | NAR | 05/01/2023 | No |
| 28 | NAR | 05/01/2023 | No |
| 29 | NAR | 05/01/2023 | No |
| 30 | NAR | 05/01/2023 | No |
| 31 | NAR | 05/01/2023 | No |
| 32 | NAR | 05/01/2023 | No |
| 33 | NAR | 05/01/2023 | No |
| 34 | NAR | 05/01/2023 | No |
| 35 | NAR | 05/01/2023 | No |
| 36 | NAR | 05/01/2023 | No |
| 37 | NAR | 05/01/2023 | No |
| 38 | NAR | 05/01/2023 | No |
| 39 | NAR | 05/01/2023 | No |
| 40 | NAR | 05/01/2023 | No |
| 41 | NAR | 05/02/2023 | No |
| 42 | NAR | 05/02/2023 | No |
| 43 | NAR | 05/02/2023 | No |
| 44 | NAR | 05/02/2023 | No |
| 45 | NAR | 05/02/2023 | No |
| 46 | NAR | 05/02/2023 | No |
| 47 | NAR | 05/02/2023 | No |
| 48 | NAR | 05/02/2023 | No |
| 49 | NAR | 05/02/2023 | No |
| 50 | NAR | 05/02/2023 | No |
| 51 | NAR | 05/02/2023 | No |
| 52 | NAR | 05/02/2023 | No |

CONSTABLE001218

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 05/02/2023 | No |
| 54 | NAR | | 05/03/2023 | No |
| 55 | NAR | | 05/03/2023 | No |
| 56 | NAR | | 05/03/2023 | No |
| 57 | NAR | | 05/03/2023 | No |
| 58 | NAR | | 05/03/2023 | No |
| 59 | NAR | | 05/03/2023 | No |
| 60 | NAR | | 05/03/2023 | No |
| 61 | NAR | | 05/03/2023 | No |
| 62 | NAR | | 05/03/2023 | No |
| 63 | NAR | | 05/03/2023 | No |
| 64 | NAR | | 05/03/2023 | No |
| 65 | NAR | | 05/03/2023 | No |
| 66 | NAR | | 05/03/2023 | No |
| 67 | NAR | | 05/03/2023 | No |
| 68 | NAR | | 05/03/2023 | No |
| 69 | NAR | | 05/03/2023 | No |
| 70 | NAR | | 05/03/2023 | No |
| 71 | NAR | | 05/03/2023 | No |
| 72 | NAR | | 05/03/2023 | No |
| 73 | NAR | | 05/03/2023 | No |
| 74 | NAR | | 05/03/2023 | No |
| 75 | NAR | | 05/03/2023 | No |
| 76 | NAR | | 05/03/2023 | No |
| 77 | NAR | | 05/03/2023 | No |
| 78 | NAR | | 05/04/2023 | No |
| 79 | NAR | | 05/04/2023 | No |
| 80 | NAR | | 05/04/2023 | No |
| 81 | NAR | | 05/04/2023 | No |
| 82 | NAR | | 05/04/2023 | No |
| 83 | NAR | | 05/04/2023 | No |
| 84 | NAR | | 05/04/2023 | No |
| 85 | NAR | | 05/04/2023 | No |
| 86 | NAR | | 05/04/2023 | No |
| 87 | NAR | | 05/04/2023 | No |
| 88 | NAR | | 05/04/2023 | No |
| 89 | NAR | | 05/04/2023 | No |
| 90 | NAR | | 05/04/2023 | No |
| 91 | NAR | | 05/04/2023 | No |
| 92 | NAR | | 05/04/2023 | No |
| 93 | NAR | | 05/04/2023 | No |
| 94 | NAR | | 05/04/2023 | No |
| 95 | NAR | | 05/04/2023 | No |
| 96 | NAR | | 05/04/2023 | No |
| 97 | NAR | | 05/04/2023 | No |
| 98 | NAR | | 05/04/2023 | No |
| 99 | NAR | | 05/04/2023 | No |
| 100 | NAR | | 05/04/2023 | No |
| 101 | NAR | | 05/04/2023 | No |
| 102 | NAR | | 05/04/2023 | No |
| 103 | NAR | | 05/04/2023 | No |
| 104 | NAR | | 05/04/2023 | No |

CONSTABLE001219

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 05/05/2023 | No |
| 106 | NAR | | 05/05/2023 | No |
| 107 | NAR | | 05/05/2023 | No |
| 108 | NAR | | 05/05/2023 | No |
| 109 | NAR | | 05/05/2023 | No |
| 110 | NAR | | 05/05/2023 | No |
| 111 | NAR | | 05/05/2023 | No |
| 112 | NAR | | 05/05/2023 | No |
| 113 | NAR | | 05/05/2023 | No |
| 114 | NAR | | 05/05/2023 | No |
| 115 | NAR | | 05/05/2023 | No |
| 116 | NAR | | 05/05/2023 | No |
| 117 | NAR | | 05/05/2023 | No |
| 118 | NAR | | 05/05/2023 | No |
| 119 | NAR | | 05/05/2023 | No |
| 120 | NAR | | 05/05/2023 | No |
| 121 | NAR | | 05/05/2023 | No |
| 122 | NAR | | 05/05/2023 | No |
| 123 | NAR | | 05/05/2023 | No |
| 124 | NAR | | 05/05/2023 | No |
| 125 | NAR | | 05/05/2023 | No |
| 126 | NAR | | 05/05/2023 | No |
| 127 | NAR | | 05/05/2023 | No |
| 128 | NAR | | 05/05/2023 | No |
| 129 | NAR | | 05/05/2023 | No |
| 130 | NAR | | 05/05/2023 | No |
| 131 | NAR | | 05/05/2023 | No |
| 132 | NAR | | 05/05/2023 | No |
| 133 | NAR | | 05/05/2023 | No |
| 134 | NAR | | 05/05/2023 | No |
| 135 | NAR | | 05/05/2023 | No |
| 136 | NAR | | 05/05/2023 | No |
| 137 | NAR | | 05/05/2023 | No |
| 138 | NAR | | 05/05/2023 | No |
| 139 | NAR | | 05/05/2023 | No |
| 140 | NAR | | 05/05/2023 | No |
| 141 | NAR | | 05/05/2023 | No |
| 142 | NAR | | 05/05/2023 | No |
| 143 | NAR | | 05/05/2023 | No |

CONSTABLE001220

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 05/22/2023 | No |
| 3 | NAR | 05/22/2023 | No |
| 4 | NAR | 05/22/2023 | No |
| 5 | NAR | 05/26/2023 | No |
| 6 | NAR | 05/26/2023 | No |
| 7 | NAR | 06/01/2023 | No |
| 8 | NAR | 06/02/2023 | No |
| 9 | NAR | 06/05/2023 | No |
| 10 | NAR | 06/12/2023 | No |
| 11 | NAR | 06/12/2023 | No |
| 12 | NAR | 06/12/2023 | No |
| 13 | NAR | 06/12/2023 | No |
| 14 | NAR | 06/12/2023 | No |
| 15 | NAR | 06/12/2023 | No |
| 16 | NAR | 06/12/2023 | No |
| 17 | NAR | 06/12/2023 | No |
| 18 | NAR | 06/12/2023 | No |
| 19 | NAR | 06/12/2023 | No |
| 20 | NAR | 06/12/2023 | No |
| 21 | NAR | 06/12/2023 | No |
| 22 | NAR | 06/12/2023 | No |
| 23 | NAR | 06/12/2023 | No |
| 24 | NAR | 06/12/2023 | No |
| 25 | NAR | 06/12/2023 | No |
| 26 | NAR | 06/12/2023 | No |
| 27 | NAR | 06/12/2023 | No |
| 28 | NAR | 06/12/2023 | No |
| 29 | NAR | 06/12/2023 | No |
| 30 | NAR | 06/12/2023 | No |
| 31 | NAR | 06/12/2023 | No |
| 32 | NAR | 06/12/2023 | No |
| 33 | NAR | 06/12/2023 | No |
| 34 | NAR | 06/12/2023 | No |
| 35 | NAR | 06/12/2023 | No |
| 36 | NAR | 06/12/2023 | No |
| 37 | NAR | 06/12/2023 | No |
| 38 | NAR | 06/12/2023 | No |
| 39 | NAR | 06/12/2023 | No |
| 40 | NAR | 06/12/2023 | No |
| 41 | NAR | 06/12/2023 | No |
| 42 | NAR | 06/13/2023 | No |
| 43 | NAR | 06/13/2023 | No |
| 44 | NAR | 06/13/2023 | No |
| 45 | NAR | 06/13/2023 | No |
| 46 | NAR | 06/13/2023 | No |
| 47 | NAR | 06/13/2023 | No |
| 48 | NAR | 06/13/2023 | No |
| 49 | NAR | 06/13/2023 | No |
| 50 | NAR | 06/13/2023 | No |
| 51 | NAR | 06/13/2023 | No |
| 52 | NAR | 06/13/2023 | No |

CONSTABLE001221

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 06/13/2023 | No |
| 54 | NAR | | 06/13/2023 | No |
| 55 | NAR | | 06/13/2023 | No |
| 56 | NAR | | 06/13/2023 | No |
| 57 | NAR | | 06/13/2023 | No |
| 58 | NAR | | 06/13/2023 | No |
| 59 | NAR | | 06/13/2023 | No |
| 60 | NAR | | 06/13/2023 | No |
| 61 | NAR | | 06/14/2023 | No |
| 62 | NAR | | 06/14/2023 | No |
| 63 | NAR | | 06/14/2023 | No |
| 64 | NAR | | 06/14/2023 | No |
| 65 | NAR | | 06/14/2023 | No |
| 66 | NAR | | 06/14/2023 | No |
| 67 | NAR | | 06/14/2023 | No |
| 68 | NAR | | 06/14/2023 | No |
| 69 | NAR | | 06/14/2023 | No |
| 70 | NAR | | 06/14/2023 | No |
| 71 | NAR | | 06/14/2023 | No |
| 72 | NAR | | 06/14/2023 | No |
| 73 | NAR | | 06/14/2023 | No |
| 74 | NAR | | 06/14/2023 | No |
| 75 | NAR | | 06/14/2023 | No |
| 76 | NAR | | 06/14/2023 | No |
| 77 | NAR | | 06/14/2023 | No |
| 78 | NAR | | 06/14/2023 | No |
| 79 | NAR | | 06/14/2023 | No |
| 80 | NAR | | 06/14/2023 | No |
| 81 | NAR | | 06/14/2023 | No |
| 82 | NAR | | 06/14/2023 | No |
| 83 | NAR | | 06/14/2023 | No |
| 84 | NAR | | 06/14/2023 | No |
| 85 | NAR | | 06/14/2023 | No |
| 86 | NAR | | 06/14/2023 | No |
| 87 | NAR | | 06/14/2023 | No |
| 88 | NAR | | 06/14/2023 | No |
| 89 | NAR | | 06/15/2023 | No |
| 90 | NAR | | 06/15/2023 | No |
| 91 | NAR | | 06/15/2023 | No |
| 92 | NAR | | 06/15/2023 | No |
| 93 | NAR | | 06/15/2023 | No |
| 94 | NAR | | 06/15/2023 | No |
| 95 | NAR | | 06/15/2023 | No |
| 96 | NAR | | 06/15/2023 | No |
| 97 | NAR | | 06/15/2023 | No |
| 98 | NAR | | 06/15/2023 | No |
| 99 | NAR | | 06/15/2023 | No |
| 100 | NAR | | 06/15/2023 | No |
| 101 | NAR | | 06/15/2023 | No |
| 102 | NAR | | 06/15/2023 | No |
| 103 | NAR | | 06/15/2023 | No |
| 104 | NAR | | 06/15/2023 | No |

CONSTABLE001222

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 06/15/2023 | No |
| 106 | NAR | | 06/15/2023 | No |
| 107 | NAR | | 06/15/2023 | No |
| 108 | NAR | | 06/15/2023 | No |
| 109 | NAR | | 06/15/2023 | No |
| 110 | NAR | | 06/15/2023 | No |
| 111 | NAR | | 06/15/2023 | No |
| 112 | NAR | | 06/15/2023 | No |
| 113 | NAR | | 06/15/2023 | No |
| 114 | NAR | | 06/15/2023 | No |
| 115 | NAR | | 06/15/2023 | No |
| 116 | NAR | | 06/15/2023 | No |
| 117 | NAR | | 06/15/2023 | No |
| 118 | NAR | | 06/15/2023 | No |
| 119 | NAR | | 06/15/2023 | No |
| 120 | NAR | | 06/15/2023 | No |
| 121 | NAR | | 06/15/2023 | No |
| 122 | NAR | | 06/15/2023 | No |
| 123 | NAR | | 06/15/2023 | No |
| 124 | NAR | | 06/15/2023 | No |
| 125 | NAR | | 06/15/2023 | No |
| 126 | NAR | | 06/15/2023 | No |
| 127 | NAR | | 06/15/2023 | No |
| 128 | NAR | | 06/15/2023 | No |
| 129 | NAR | | 06/15/2023 | No |
| 130 | NAR | | 06/15/2023 | No |
| 131 | NAR | | 06/15/2023 | No |
| 132 | NAR | | 06/15/2023 | No |
| 133 | NAR | | 06/15/2023 | No |
| 134 | NAR | | 06/16/2023 | No |
| 135 | NAR | | 06/16/2023 | No |
| 136 | NAR | | 06/16/2023 | No |
| 137 | NAR | | 06/16/2023 | No |
| 138 | NAR | | 06/16/2023 | No |
| 139 | NAR | | 06/16/2023 | No |
| 140 | NAR | | 06/16/2023 | No |
| 141 | NAR | | 06/16/2023 | No |
| 142 | NAR | | 06/16/2023 | No |
| 143 | NAR | | 06/16/2023 | No |
| 144 | NAR | | 06/16/2023 | No |
| 145 | NAR | | 06/16/2023 | No |
| 146 | NAR | | 06/16/2023 | No |
| 147 | NAR | | 06/16/2023 | No |
| 148 | NAR | | 06/16/2023 | No |
| 149 | NAR | | 06/16/2023 | No |
| 150 | NAR | | 06/16/2023 | No |
| 151 | NAR | | 06/16/2023 | No |
| 152 | NAR | | 06/16/2023 | No |
| 153 | NAR | | 06/16/2023 | No |
| 154 | NAR | | 06/16/2023 | No |
| 155 | NAR | | 06/16/2023 | No |
| 156 | NAR | | 06/16/2023 | No |

CONSTABLE001223

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 06/16/2023 | No |
| 158 | NAR | | | 06/16/2023 | No |
| 159 | NAR | | | 06/16/2023 | No |
| 160 | NAR | | | 06/16/2023 | No |
| 161 | NAR | | | 06/16/2023 | No |
| 162 | NAR | | | 06/16/2023 | No |
| 163 | NAR | | | 06/16/2023 | No |
| 164 | NAR | | | 06/16/2023 | No |
| 165 | NAR | | | 06/16/2023 | No |
| 166 | NAR | | | 06/16/2023 | No |
| 167 | NAR | | | 06/16/2023 | No |
| 168 | NAR | | | 06/16/2023 | No |
| 169 | NAR | | | 06/16/2023 | No |
| 170 | NAR | | | 06/16/2023 | No |
| 171 | NAR | | | 06/16/2023 | No |
| 172 | NAR | | | 06/16/2023 | No |
| 173 | NAR | | | 06/16/2023 | No |
| 174 | NAR | | | 06/16/2023 | No |
| 175 | NAR | | | 06/16/2023 | No |
| 176 | NAR | | | 06/16/2023 | No |
| 177 | NAR | | | 06/16/2023 | No |
| 178 | NAR | | | 06/16/2023 | No |
| 179 | NAR | | | 06/16/2023 | No |

CONSTABLE001224

| | C | D | E | F |
|---|---|---|---|---|
| 1 | **Docket Index::CNT** | **x::Client_File_C** | **PaymentDate** | **PaymentDate** |
| 2 | NAR | | 06/09/2023 | 06/09/2023 |
| 3 | NAR | | 06/19/2023 | 06/19/2023 |
| 4 | NAR | | 06/19/2023 | 06/19/2023 |
| 5 | NAR | | 06/19/2023 | 06/19/2023 |
| 6 | NAR | | 06/19/2023 | 06/19/2023 |
| 7 | NAR | | 06/19/2023 | 06/19/2023 |
| 8 | NAR | | 06/19/2023 | 06/19/2023 |
| 9 | NAR | | 06/19/2023 | 06/19/2023 |
| 10 | NAR | | 06/19/2023 | 06/19/2023 |
| 11 | NAR | | 06/19/2023 | 06/19/2023 |
| 12 | NAR | | 06/19/2023 | 06/19/2023 |
| 13 | NAR | | 06/19/2023 | 06/19/2023 |
| 14 | NAR | | 06/19/2023 | 06/19/2023 |
| 15 | NAR | | 06/19/2023 | 06/19/2023 |
| 16 | NAR | | 06/19/2023 | 06/19/2023 |
| 17 | NAR | | 06/19/2023 | 06/19/2023 |
| 18 | NAR | | 06/19/2023 | 06/19/2023 |
| 19 | NAR | | 06/19/2023 | 06/19/2023 |
| 20 | NAR | | 06/19/2023 | 06/19/2023 |
| 21 | NAR | | 06/19/2023 | 06/19/2023 |
| 22 | NAR | | 06/19/2023 | 06/19/2023 |
| 23 | NAR | | 06/19/2023 | 06/19/2023 |
| 24 | NAR | | 06/19/2023 | 06/19/2023 |
| 25 | NAR | | 06/19/2023 | 06/19/2023 |
| 26 | NAR | | 06/19/2023 | 06/19/2023 |
| 27 | NAR | | 06/19/2023 | 06/19/2023 |
| 28 | NAR | | 06/19/2023 | 06/19/2023 |
| 29 | NAR | | 06/20/2023 | 06/20/2023 |
| 30 | NAR | | 06/20/2023 | 06/20/2023 |
| 31 | NAR | | 06/20/2023 | 06/20/2023 |
| 32 | NAR | | 06/20/2023 | 06/20/2023 |
| 33 | NAR | | 06/20/2023 | 06/20/2023 |
| 34 | NAR | | 06/20/2023 | 06/20/2023 |
| 35 | NAR | | 06/20/2023 | 06/20/2023 |
| 36 | NAR | | 06/20/2023 | 06/20/2023 |
| 37 | NAR | | 06/20/2023 | 06/20/2023 |
| 38 | NAR | | 06/20/2023 | 06/20/2023 |
| 39 | NAR | | 06/20/2023 | 06/20/2023 |
| 40 | NAR | | 06/20/2023 | 06/20/2023 |
| 41 | NAR | | 06/20/2023 | 06/20/2023 |
| 42 | NAR | | 06/20/2023 | 06/20/2023 |
| 43 | NAR | | 06/20/2023 | 06/20/2023 |
| 44 | NAR | | 06/20/2023 | 06/20/2023 |
| 45 | NAR | | 06/20/2023 | 06/20/2023 |
| 46 | NAR | | 06/20/2023 | 06/20/2023 |
| 47 | NAR | | 06/20/2023 | 06/20/2023 |
| 48 | NAR | | 06/20/2023 | 06/20/2023 |
| 49 | NAR | | 06/20/2023 | 06/20/2023 |
| 50 | NAR | | 06/20/2023 | 06/20/2023 |
| 51 | NAR | | 06/20/2023 | 06/20/2023 |
| 52 | NAR | | 06/20/2023 | 06/20/2023 |

Sheet1

| | K | L |
|---|---|---|
| 1 | **Ex Paid In Full** | **ToClientCheckNumber** |
| 2 | No | 1453 |
| 3 | No | 1453 |
| 4 | No | 1453 |
| 5 | No | 1453 |
| 6 | No | 1453 |
| 7 | No | 1453 |
| 8 | No | 1453 |
| 9 | No | 1453 |
| 10 | No | 1453 |
| 11 | No | 1453 |
| 12 | No | 1453 |
| 13 | No | 1453 |
| 14 | No | 1453 |
| 15 | No | 1453 |
| 16 | No | 1453 |
| 17 | No | 1453 |
| 18 | No | 1453 |
| 19 | No | 1453 |
| 20 | No | 1453 |
| 21 | No | 1453 |
| 22 | No | 1453 |
| 23 | No | 1453 |
| 24 | No | 1453 |
| 25 | No | 1453 |
| 26 | No | 1453 |
| 27 | No | 1453 |
| 28 | No | 1453 |
| 29 | No | 1453 |
| 30 | No | 1453 |
| 31 | No | 1453 |
| 32 | No | 1453 |
| 33 | No | 1453 |
| 34 | No | 1453 |
| 35 | No | 1453 |
| 36 | No | 1453 |
| 37 | No | 1453 |
| 38 | No | 1453 |
| 39 | No | 1453 |
| 40 | No | 1453 |
| 41 | No | 1453 |
| 42 | No | 1453 |
| 43 | No | 1453 |
| 44 | No | 1453 |
| 45 | No | 1453 |
| 46 | No | 1453 |
| 47 | No | 1453 |
| 48 | No | 1453 |
| 49 | No | 1453 |
| 50 | No | 1453 |
| 51 | No | 1453 |
| 52 | No | 1453 |

Sheet1

CONSTABLE001226

| | C | D | E | F |
|---|---|---|---|---|
| 53 | NAR | | 06/20/2023 | 06/20/2023 |
| 54 | NAR | | 06/20/2023 | 06/20/2023 |
| 55 | NAR | | 06/20/2023 | 06/20/2023 |
| 56 | NAR | | 06/20/2023 | 06/20/2023 |
| 57 | NAR | | 06/20/2023 | 06/20/2023 |
| 58 | NAR | | 06/20/2023 | 06/20/2023 |
| 59 | NAR | | 06/20/2023 | 06/20/2023 |
| 60 | NAR | | 06/20/2023 | 06/20/2023 |
| 61 | NAR | | 06/20/2023 | 06/20/2023 |
| 62 | NAR | | 06/21/2023 | 06/21/2023 |
| 63 | NAR | | 06/21/2023 | 06/21/2023 |
| 64 | NAR | | 06/21/2023 | 06/21/2023 |
| 65 | NAR | | 06/21/2023 | 06/21/2023 |
| 66 | NAR | | 06/21/2023 | 06/21/2023 |
| 67 | NAR | | 06/21/2023 | 06/21/2023 |
| 68 | NAR | | 06/21/2023 | 06/21/2023 |
| 69 | NAR | | 06/21/2023 | 06/21/2023 |
| 70 | NAR | | 06/21/2023 | 06/21/2023 |
| 71 | NAR | | 06/21/2023 | 06/21/2023 |
| 72 | NAR | | 06/21/2023 | 06/21/2023 |
| 73 | NAR | | 06/21/2023 | 06/21/2023 |
| 74 | NAR | | 06/21/2023 | 06/21/2023 |
| 75 | NAR | | 06/21/2023 | 06/21/2023 |
| 76 | NAR | | 06/21/2023 | 06/21/2023 |
| 77 | NAR | | 06/21/2023 | 06/21/2023 |
| 78 | NAR | | 06/21/2023 | 06/21/2023 |
| 79 | NAR | | 06/21/2023 | 06/21/2023 |
| 80 | NAR | | 06/21/2023 | 06/21/2023 |
| 81 | NAR | | 06/21/2023 | 06/21/2023 |
| 82 | NAR | | 06/21/2023 | 06/21/2023 |
| 83 | NAR | | 06/21/2023 | 06/21/2023 |
| 84 | NAR | | 06/21/2023 | 06/21/2023 |
| 85 | NAR | | 06/21/2023 | 06/21/2023 |
| 86 | NAR | | 06/22/2023 | 06/22/2023 |
| 87 | NAR | | 06/22/2023 | 06/22/2023 |
| 88 | NAR | | 06/22/2023 | 06/22/2023 |
| 89 | NAR | | 06/22/2023 | 06/22/2023 |
| 90 | NAR | | 06/22/2023 | 06/22/2023 |
| 91 | NAR | | 06/22/2023 | 06/22/2023 |
| 92 | NAR | | 06/22/2023 | 06/22/2023 |
| 93 | NAR | | 06/22/2023 | 06/22/2023 |
| 94 | NAR | | 06/22/2023 | 06/22/2023 |
| 95 | NAR | | 06/22/2023 | 06/22/2023 |
| 96 | NAR | | 06/22/2023 | 06/22/2023 |
| 97 | NAR | | 06/22/2023 | 06/22/2023 |
| 98 | NAR | | 06/22/2023 | 06/22/2023 |
| 99 | NAR | | 06/22/2023 | 06/22/2023 |
| 100 | NAR | | 06/22/2023 | 06/22/2023 |
| 101 | NAR | | 06/22/2023 | 06/22/2023 |
| 102 | NAR | | 06/22/2023 | 06/22/2023 |
| 103 | NAR | | 06/22/2023 | 06/22/2023 |
| 104 | NAR | | 06/22/2023 | 06/22/2023 |

Sheet1

CONSTABLE001227

|     | K   | L    |
| --- | --- | ---- |
| 53  | No  | 1453 |
| 54  | No  | 1453 |
| 55  | No  | 1453 |
| 56  | No  | 1453 |
| 57  | No  | 1453 |
| 58  | No  | 1453 |
| 59  | No  | 1453 |
| 60  | No  | 1453 |
| 61  | No  | 1453 |
| 62  | No  | 1453 |
| 63  | No  | 1453 |
| 64  | No  | 1453 |
| 65  | No  | 1453 |
| 66  | No  | 1453 |
| 67  | No  | 1453 |
| 68  | No  | 1453 |
| 69  | No  | 1453 |
| 70  | No  | 1453 |
| 71  | No  | 1453 |
| 72  | No  | 1453 |
| 73  | No  | 1453 |
| 74  | No  | 1453 |
| 75  | No  | 1453 |
| 76  | No  | 1453 |
| 77  | No  | 1453 |
| 78  | No  | 1453 |
| 79  | No  | 1453 |
| 80  | No  | 1453 |
| 81  | No  | 1453 |
| 82  | No  | 1453 |
| 83  | No  | 1453 |
| 84  | No  | 1453 |
| 85  | No  | 1453 |
| 86  | No  | 1453 |
| 87  | No  | 1453 |
| 88  | No  | 1453 |
| 89  | No  | 1453 |
| 90  | No  | 1453 |
| 91  | No  | 1453 |
| 92  | No  | 1453 |
| 93  | No  | 1453 |
| 94  | No  | 1453 |
| 95  | No  | 1453 |
| 96  | No  | 1453 |
| 97  | No  | 1453 |
| 98  | No  | 1453 |
| 99  | No  | 1453 |
| 100 | No  | 1453 |
| 101 | No  | 1453 |
| 102 | No  | 1453 |
| 103 | No  | 1453 |
| 104 | No  | 1453 |

CONSTABLE001228

| | C | | D | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 06/22/2023 | 06/22/2023 |
| 106 | NAR | | | 06/22/2023 | 06/22/2023 |
| 107 | NAR | | | 06/22/2023 | 06/22/2023 |
| 108 | NAR | | | 06/22/2023 | 06/22/2023 |
| 109 | NAR | | | 06/22/2023 | 06/22/2023 |
| 110 | NAR | | | 06/22/2023 | 06/22/2023 |
| 111 | NAR | | | 06/22/2023 | 06/22/2023 |
| 112 | NAR | | | 06/22/2023 | 06/22/2023 |
| 113 | NAR | | | 06/22/2023 | 06/22/2023 |
| 114 | NAR | | | 06/22/2023 | 06/22/2023 |
| 115 | NAR | | | 06/22/2023 | 06/22/2023 |
| 116 | NAR | | | 06/22/2023 | 06/22/2023 |
| 117 | NAR | | | 06/22/2023 | 06/22/2023 |
| 118 | NAR | | | 06/22/2023 | 06/22/2023 |
| 119 | NAR | | | 06/22/2023 | 06/22/2023 |
| 120 | NAR | | | 06/22/2023 | 06/22/2023 |
| 121 | NAR | | | 06/22/2023 | 06/22/2023 |
| 122 | NAR | | | 06/22/2023 | 06/22/2023 |
| 123 | NAR | | | 06/22/2023 | 06/22/2023 |
| 124 | NAR | | | 06/22/2023 | 06/22/2023 |
| 125 | NAR | | | 06/22/2023 | 06/22/2023 |
| 126 | NAR | | | 06/22/2023 | 06/22/2023 |
| 127 | NAR | | | 06/22/2023 | 06/22/2023 |
| 128 | NAR | | | 06/22/2023 | 06/22/2023 |
| 129 | NAR | | | 06/22/2023 | 06/22/2023 |
| 130 | NAR | | | 06/22/2023 | 06/22/2023 |
| 131 | NAR | | | 06/22/2023 | 06/22/2023 |
| 132 | NAR | | | 06/23/2023 | 06/23/2023 |
| 133 | NAR | | | 06/23/2023 | 06/23/2023 |
| 134 | NAR | | | 06/23/2023 | 06/23/2023 |
| 135 | NAR | | | 06/23/2023 | 06/23/2023 |
| 136 | NAR | | | 06/23/2023 | 06/23/2023 |
| 137 | NAR | | | 06/23/2023 | 06/23/2023 |
| 138 | NAR | | | 06/23/2023 | 06/23/2023 |
| 139 | NAR | | | 06/23/2023 | 06/23/2023 |
| 140 | NAR | | | 06/23/2023 | 06/23/2023 |
| 141 | NAR | | | 06/23/2023 | 06/23/2023 |
| 142 | NAR | | | 06/23/2023 | 06/23/2023 |
| 143 | NAR | | | 06/23/2023 | 06/23/2023 |
| 144 | NAR | | | 06/23/2023 | 06/23/2023 |
| 145 | NAR | | | 06/23/2023 | 06/23/2023 |
| 146 | NAR | | | 06/23/2023 | 06/23/2023 |
| 147 | NAR | | | 06/23/2023 | 06/23/2023 |
| 148 | NAR | | | 06/23/2023 | 06/23/2023 |
| 149 | NAR | | | 06/23/2023 | 06/23/2023 |
| 150 | NAR | | | 06/23/2023 | 06/23/2023 |
| 151 | NAR | | | 06/23/2023 | 06/23/2023 |
| 152 | NAR | | | 06/23/2023 | 06/23/2023 |
| 153 | NAR | | | 06/23/2023 | 06/23/2023 |
| 154 | NAR | | | 06/23/2023 | 06/23/2023 |
| 155 | NAR | | | 06/23/2023 | 06/23/2023 |
| 156 | NAR | | | 06/23/2023 | 06/23/2023 |

CONSTABLE001229

| | K | L |
|---|---|---|
| 105 | No | 1453 |
| 106 | No | 1453 |
| 107 | No | 1453 |
| 108 | No | 1453 |
| 109 | No | 1453 |
| 110 | No | 1453 |
| 111 | No | 1453 |
| 112 | No | 1453 |
| 113 | No | 1453 |
| 114 | No | 1453 |
| 115 | No | 1453 |
| 116 | No | 1453 |
| 117 | No | 1453 |
| 118 | No | 1453 |
| 119 | No | 1453 |
| 120 | No | 1453 |
| 121 | No | 1453 |
| 122 | No | 1453 |
| 123 | No | 1453 |
| 124 | No | 1453 |
| 125 | No | 1453 |
| 126 | No | 1453 |
| 127 | No | 1453 |
| 128 | No | 1453 |
| 129 | No | 1453 |
| 130 | No | 1453 |
| 131 | No | 1453 |
| 132 | No | 1453 |
| 133 | No | 1453 |
| 134 | No | 1453 |
| 135 | No | 1453 |
| 136 | No | 1453 |
| 137 | No | 1453 |
| 138 | No | 1453 |
| 139 | No | 1453 |
| 140 | No | 1453 |
| 141 | No | 1453 |
| 142 | No | 1453 |
| 143 | No | 1453 |
| 144 | No | 1453 |
| 145 | No | 1453 |
| 146 | No | 1453 |
| 147 | No | 1453 |
| 148 | No | 1453 |
| 149 | No | 1453 |
| 150 | No | 1453 |
| 151 | No | 1453 |
| 152 | No | 1453 |
| 153 | No | 1453 |
| 154 | No | 1453 |
| 155 | No | 1453 |
| 156 | No | 1453 |

CONSTABLE001230

| | | C | | D | E | F |
|---|---|---|---|---|---|---|
| 157 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 158 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 159 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 160 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 161 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 162 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 163 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 164 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 165 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 166 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 167 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 168 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 169 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 170 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 171 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 172 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 173 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 174 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 175 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 176 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 177 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 178 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 179 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 180 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 181 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 182 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 183 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 184 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 185 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 186 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 187 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 188 | | NAR | | | 06/23/2023 | 06/23/2023 |
| 189 | | NAR | | | 06/23/2023 | 06/23/2023 |

CONSTABLE001231

| | | K | L |
|---|---|---|---|
| 157 | | No | 1453 |
| 158 | | No | 1453 |
| 159 | | No | 1453 |
| 160 | | No | 1453 |
| 161 | | No | 1453 |
| 162 | | No | 1453 |
| 163 | | No | 1453 |
| 164 | | No | 1453 |
| 165 | | No | 1453 |
| 166 | | No | 1453 |
| 167 | | No | 1453 |
| 168 | | No | 1453 |
| 169 | | No | 1453 |
| 170 | | No | 1453 |
| 171 | | No | 1453 |
| 172 | | No | 1453 |
| 173 | | No | 1453 |
| 174 | | No | 1453 |
| 175 | | No | 1453 |
| 176 | | No | 1453 |
| 177 | | No | 1453 |
| 178 | | No | 1453 |
| 179 | | No | 1453 |
| 180 | | No | 1453 |
| 181 | | No | 1453 |
| 182 | | No | 1453 |
| 183 | | No | 1453 |
| 184 | | No | 1453 |
| 185 | | No | 1453 |
| 186 | | No | 1453 |
| 187 | | No | 1453 |
| 188 | | No | 1453 |
| 189 | | No | 1453 |

CONSTABLE001232

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 06/26/2023 | No |
| 3 | NAR | 06/30/2023 | No |
| 4 | NAR | 06/30/2023 | No |
| 5 | NAR | 06/30/2023 | No |
| 6 | NAR | 07/10/2023 | No |
| 7 | NAR | 07/10/2023 | No |
| 8 | NAR | 07/10/2023 | No |
| 9 | NAR | 07/10/2023 | No |
| 10 | NAR | 07/10/2023 | No |
| 11 | NAR | 07/10/2023 | No |
| 12 | NAR | 07/10/2023 | No |
| 13 | NAR | 07/10/2023 | No |
| 14 | NAR | 07/10/2023 | No |
| 15 | NAR | 07/10/2023 | No |
| 16 | NAR | 07/10/2023 | No |
| 17 | NAR | 07/10/2023 | No |
| 18 | NAR | 07/10/2023 | No |
| 19 | NAR | 07/10/2023 | No |
| 20 | NAR | 07/10/2023 | No |
| 21 | NAR | 07/10/2023 | No |
| 22 | NAR | 07/10/2023 | No |
| 23 | NAR | 07/10/2023 | No |
| 24 | NAR | 07/10/2023 | No |
| 25 | NAR | 07/10/2023 | No |
| 26 | NAR | 07/10/2023 | No |
| 27 | NAR | 07/10/2023 | No |
| 28 | NAR | 07/10/2023 | No |
| 29 | NAR | 07/10/2023 | No |
| 30 | NAR | 07/10/2023 | No |
| 31 | NAR | 07/10/2023 | No |
| 32 | NAR | 07/10/2023 | No |
| 33 | NAR | 07/10/2023 | No |
| 34 | NAR | 07/10/2023 | No |
| 35 | NAR | 07/10/2023 | No |
| 36 | NAR | 07/10/2023 | No |
| 37 | NAR | 07/10/2023 | No |
| 38 | NAR | 07/10/2023 | No |
| 39 | NAR | 07/10/2023 | No |
| 40 | NAR | 07/10/2023 | No |
| 41 | NAR | 07/11/2023 | No |
| 42 | NAR | 07/11/2023 | No |
| 43 | NAR | 07/11/2023 | No |
| 44 | NAR | 07/11/2023 | No |
| 45 | NAR | 07/11/2023 | No |
| 46 | NAR | 07/11/2023 | No |
| 47 | NAR | 07/11/2023 | No |
| 48 | NAR | 07/11/2023 | No |
| 49 | NAR | 07/11/2023 | No |
| 50 | NAR | 07/11/2023 | No |
| 51 | NAR | 07/11/2023 | No |
| 52 | NAR | 07/11/2023 | No |

CONSTABLE001233

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 07/11/2023 | No |
| 54 | NAR | | 07/11/2023 | No |
| 55 | NAR | | 07/11/2023 | No |
| 56 | NAR | | 07/11/2023 | No |
| 57 | NAR | | 07/11/2023 | No |
| 58 | NAR | | 07/11/2023 | No |
| 59 | NAR | | 07/11/2023 | No |
| 60 | NAR | | 07/11/2023 | No |
| 61 | NAR | | 07/11/2023 | No |
| 62 | NAR | | 07/11/2023 | No |
| 63 | NAR | | 07/11/2023 | No |
| 64 | NAR | | 07/11/2023 | No |
| 65 | NAR | | 07/11/2023 | No |
| 66 | NAR | | 07/11/2023 | No |
| 67 | NAR | | 07/11/2023 | No |
| 68 | NAR | | 07/11/2023 | No |
| 69 | NAR | | 07/11/2023 | No |
| 70 | NAR | | 07/11/2023 | No |
| 71 | NAR | | 07/12/2023 | No |
| 72 | NAR | | 07/12/2023 | No |
| 73 | NAR | | 07/12/2023 | No |
| 74 | NAR | | 07/12/2023 | No |
| 75 | NAR | | 07/12/2023 | No |
| 76 | NAR | | 07/12/2023 | No |
| 77 | NAR | | 07/12/2023 | No |
| 78 | NAR | | 07/12/2023 | No |
| 79 | NAR | | 07/12/2023 | No |
| 80 | NAR | | 07/12/2023 | No |
| 81 | NAR | | 07/12/2023 | No |
| 82 | NAR | | 07/12/2023 | No |
| 83 | NAR | | 07/12/2023 | No |
| 84 | NAR | | 07/12/2023 | No |
| 85 | NAR | | 07/12/2023 | No |
| 86 | NAR | | 07/12/2023 | No |
| 87 | NAR | | 07/12/2023 | No |
| 88 | NAR | | 07/12/2023 | No |
| 89 | NAR | | 07/12/2023 | No |
| 90 | NAR | | 07/12/2023 | No |
| 91 | NAR | | 07/12/2023 | No |
| 92 | NAR | | 07/12/2023 | No |
| 93 | NAR | | 07/12/2023 | No |
| 94 | NAR | | 07/12/2023 | No |
| 95 | NAR | | 07/12/2023 | No |
| 96 | NAR | | 07/12/2023 | No |
| 97 | NAR | | 07/12/2023 | No |
| 98 | NAR | | 07/12/2023 | No |
| 99 | NAR | | 07/12/2023 | No |
| 100 | NAR | | 07/13/2023 | No |
| 101 | NAR | | 07/13/2023 | No |
| 102 | NAR | | 07/13/2023 | No |
| 103 | NAR | | 07/13/2023 | No |
| 104 | NAR | | 07/13/2023 | No |

CONSTABLE001234

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 07/13/2023 | No |
| 106 | NAR | | 07/13/2023 | No |
| 107 | NAR | | 07/13/2023 | No |
| 108 | NAR | | 07/13/2023 | No |
| 109 | NAR | | 07/13/2023 | No |
| 110 | NAR | | 07/13/2023 | No |
| 111 | NAR | | 07/13/2023 | No |
| 112 | NAR | | 07/13/2023 | No |
| 113 | NAR | | 07/13/2023 | No |
| 114 | NAR | | 07/13/2023 | No |
| 115 | NAR | | 07/13/2023 | No |
| 116 | NAR | | 07/13/2023 | No |
| 117 | NAR | | 07/13/2023 | No |
| 118 | NAR | | 07/13/2023 | No |
| 119 | NAR | | 07/13/2023 | No |
| 120 | NAR | | 07/13/2023 | No |
| 121 | NAR | | 07/13/2023 | No |
| 122 | NAR | | 07/13/2023 | No |
| 123 | NAR | | 07/13/2023 | No |
| 124 | NAR | | 07/13/2023 | No |
| 125 | NAR | | 07/13/2023 | No |
| 126 | NAR | | 07/13/2023 | No |
| 127 | NAR | | 07/13/2023 | No |
| 128 | NAR | | 07/13/2023 | No |
| 129 | NAR | | 07/13/2023 | No |
| 130 | NAR | | 07/13/2023 | No |
| 131 | NAR | | 07/13/2023 | No |
| 132 | NAR | | 07/13/2023 | No |
| 133 | NAR | | 07/13/2023 | No |
| 134 | NAR | | 07/13/2023 | No |
| 135 | NAR | | 07/13/2023 | No |
| 136 | NAR | | 07/13/2023 | No |
| 137 | NAR | | 07/14/2023 | No |
| 138 | NAR | | 07/14/2023 | No |
| 139 | NAR | | 07/14/2023 | No |
| 140 | NAR | | 07/14/2023 | No |
| 141 | NAR | | 07/14/2023 | No |
| 142 | NAR | | 07/14/2023 | No |
| 143 | NAR | | 07/14/2023 | No |
| 144 | NAR | | 07/14/2023 | No |
| 145 | NAR | | 07/14/2023 | No |
| 146 | NAR | | 07/14/2023 | No |
| 147 | NAR | | 07/14/2023 | No |
| 148 | NAR | | 07/14/2023 | No |
| 149 | NAR | | 07/14/2023 | No |
| 150 | NAR | | 07/14/2023 | No |
| 151 | NAR | | 07/14/2023 | No |
| 152 | NAR | | 07/14/2023 | No |
| 153 | NAR | | 07/14/2023 | No |
| 154 | NAR | | 07/14/2023 | No |
| 155 | NAR | | 07/14/2023 | No |
| 156 | NAR | | 07/14/2023 | No |

Sheet1

CONSTABLE001235

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 07/14/2023 | No |
| 158 | NAR | | 07/14/2023 | No |
| 159 | NAR | | 07/14/2023 | No |
| 160 | NAR | | 07/14/2023 | No |
| 161 | NAR | | 07/14/2023 | No |
| 162 | NAR | | 07/14/2023 | No |
| 163 | NAR | | 07/14/2023 | No |
| 164 | NAR | | 07/14/2023 | No |
| 165 | NAR | | 07/14/2023 | No |
| 166 | NAR | | 07/14/2023 | No |
| 167 | NAR | | 07/14/2023 | No |
| 168 | NAR | | 07/14/2023 | No |
| 169 | NAR | | 07/14/2023 | No |
| 170 | NAR | | 07/14/2023 | No |
| 171 | NAR | | 07/14/2023 | No |
| 172 | NAR | | 07/14/2023 | No |
| 173 | NAR | | 07/14/2023 | No |
| 174 | NAR | | 07/14/2023 | No |
| 175 | NAR | | 07/14/2023 | No |
| 176 | NAR | | 07/14/2023 | No |
| 177 | NAR | | 07/14/2023 | No |
| 178 | NAR | | 07/14/2023 | No |
| 179 | NAR | | 07/14/2023 | No |
| 180 | NAR | | 07/14/2023 | No |
| 181 | NAR | | 07/14/2023 | No |
| 182 | NAR | | 07/14/2023 | No |
| 183 | NAR | | 07/14/2023 | No |
| 184 | NAR | | 07/14/2023 | No |
| 185 | NAR | | 07/14/2023 | No |
| 186 | NAR | | 07/14/2023 | No |
| 187 | NAR | | 07/14/2023 | No |
| 188 | NAR | | 07/14/2023 | No |
| 189 | NAR | | 07/14/2023 | No |
| 190 | NAR | | 07/14/2023 | No |

CONSTABLE001236

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 06/12/2023 | No |
| 3 | NAR | | 06/12/2023 | No |
| 4 | NAR | | 06/14/2023 | No |
| 5 | NAR | | 06/14/2023 | No |
| 6 | NAR | | 06/14/2023 | No |
| 7 | NAR | | 06/16/2023 | No |
| 8 | NAR | | 06/20/2023 | No |
| 9 | NAR | | 06/26/2023 | No |
| 10 | NAR | | 06/26/2023 | No |
| 11 | NAR | | 06/26/2023 | No |
| 12 | NAR | | 06/26/2023 | No |
| 13 | NAR | | 06/26/2023 | No |
| 14 | NAR | | 06/26/2023 | No |
| 15 | NAR | | 06/26/2023 | No |
| 16 | NAR | | 06/26/2023 | No |
| 17 | NAR | | 06/26/2023 | No |
| 18 | NAR | | 06/26/2023 | No |
| 19 | NAR | | 06/26/2023 | No |
| 20 | NAR | | 06/26/2023 | No |
| 21 | NAR | | 06/26/2023 | No |
| 22 | NAR | | 06/26/2023 | No |
| 23 | NAR | | 06/26/2023 | No |
| 24 | NAR | | 06/26/2023 | No |
| 25 | NAR | | 06/26/2023 | No |
| 26 | NAR | | 06/26/2023 | No |
| 27 | NAR | | 06/26/2023 | No |
| 28 | NAR | | 06/26/2023 | No |
| 29 | NAR | | 06/26/2023 | No |
| 30 | NAR | | 06/26/2023 | No |
| 31 | NAR | | 06/26/2023 | No |
| 32 | NAR | | 06/26/2023 | No |
| 33 | NAR | | 06/26/2023 | No |
| 34 | NAR | | 06/26/2023 | No |
| 35 | NAR | | 06/26/2023 | No |
| 36 | NAR | | 06/26/2023 | No |
| 37 | NAR | | 06/26/2023 | No |
| 38 | NAR | | 06/26/2023 | No |
| 39 | NAR | | 06/26/2023 | No |
| 40 | NAR | | 06/26/2023 | No |
| 41 | NAR | | 06/26/2023 | No |
| 42 | NAR | | 06/26/2023 | No |
| 43 | NAR | | 06/26/2023 | No |
| 44 | NAR | | 06/26/2023 | No |
| 45 | NAR | | 06/26/2023 | No |
| 46 | NAR | | 06/26/2023 | No |
| 47 | NAR | | 06/26/2023 | No |
| 48 | NAR | | 06/26/2023 | No |
| 49 | NAR | | 06/26/2023 | No |
| 50 | NAR | | 06/26/2023 | No |
| 51 | NAR | | 06/26/2023 | No |
| 52 | NAR | | 06/26/2023 | No |

CONSTABLE001237

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 06/26/2023 | No |
| 54 | NAR | | | 06/26/2023 | No |
| 55 | NAR | | | 06/26/2023 | No |
| 56 | NAR | | | 06/26/2023 | No |
| 57 | NAR | | | 06/26/2023 | No |
| 58 | NAR | | | 06/26/2023 | No |
| 59 | NAR | | | 06/27/2023 | No |
| 60 | NAR | | | 06/27/2023 | No |
| 61 | NAR | | | 06/27/2023 | No |
| 62 | NAR | | | 06/27/2023 | No |
| 63 | NAR | | | 06/27/2023 | No |
| 64 | NAR | | | 06/27/2023 | No |
| 65 | NAR | | | 06/27/2023 | No |
| 66 | NAR | | | 06/27/2023 | No |
| 67 | NAR | | | 06/27/2023 | No |
| 68 | NAR | | | 06/27/2023 | No |
| 69 | NAR | | | 06/27/2023 | No |
| 70 | NAR | | | 06/27/2023 | No |
| 71 | NAR | | | 06/27/2023 | No |
| 72 | NAR | | | 06/27/2023 | No |
| 73 | NAR | | | 06/27/2023 | No |
| 74 | NAR | | | 06/27/2023 | No |
| 75 | NAR | | | 06/27/2023 | No |
| 76 | NAR | | | 06/27/2023 | No |
| 77 | NAR | | | 06/27/2023 | No |
| 78 | NAR | | | 06/27/2023 | No |
| 79 | NAR | | | 06/27/2023 | No |
| 80 | NAR | | | 06/27/2023 | No |
| 81 | NAR | | | 06/27/2023 | No |
| 82 | NAR | | | 06/27/2023 | No |
| 83 | NAR | | | 06/27/2023 | No |
| 84 | NAR | | | 06/27/2023 | No |
| 85 | NAR | | | 06/27/2023 | No |
| 86 | NAR | | | 06/27/2023 | No |
| 87 | NAR | | | 06/27/2023 | No |
| 88 | NAR | | | 06/27/2023 | No |
| 89 | NAR | | | 06/27/2023 | No |
| 90 | NAR | | | 06/27/2023 | No |
| 91 | NAR | | | 06/27/2023 | No |
| 92 | NAR | | | 06/28/2023 | No |
| 93 | NAR | | | 06/28/2023 | No |
| 94 | NAR | | | 06/28/2023 | No |
| 95 | NAR | | | 06/28/2023 | No |
| 96 | NAR | | | 06/28/2023 | No |
| 97 | NAR | | | 06/28/2023 | No |
| 98 | NAR | | | 06/28/2023 | No |
| 99 | NAR | | | 06/28/2023 | No |
| 100 | NAR | | | 06/28/2023 | No |
| 101 | NAR | | | 06/28/2023 | No |
| 102 | NAR | | | 06/28/2023 | No |
| 103 | NAR | | | 06/28/2023 | No |
| 104 | NAR | | | 06/28/2023 | No |

CONSTABLE001238

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 06/28/2023 | No |
| 106 | NAR | | 06/28/2023 | No |
| 107 | NAR | | 06/28/2023 | No |
| 108 | NAR | | 06/28/2023 | No |
| 109 | NAR | | 06/28/2023 | No |
| 110 | NAR | | 06/28/2023 | No |
| 111 | NAR | | 06/28/2023 | No |
| 112 | NAR | | 06/28/2023 | No |
| 113 | NAR | | 06/28/2023 | No |
| 114 | NAR | | 06/28/2023 | No |
| 115 | NAR | | 06/28/2023 | No |
| 116 | NAR | | 06/28/2023 | No |
| 117 | NAR | | 06/28/2023 | No |
| 118 | NAR | | 06/29/2023 | No |
| 119 | NAR | | 06/29/2023 | No |
| 120 | NAR | | 06/29/2023 | No |
| 121 | NAR | | 06/29/2023 | No |
| 122 | NAR | | 06/29/2023 | No |
| 123 | NAR | | 06/29/2023 | No |
| 124 | NAR | | 06/29/2023 | No |
| 125 | NAR | | 06/29/2023 | No |
| 126 | NAR | | 06/29/2023 | No |
| 127 | NAR | | 06/29/2023 | No |
| 128 | NAR | | 06/29/2023 | No |
| 129 | NAR | | 06/29/2023 | No |
| 130 | NAR | | 06/29/2023 | No |
| 131 | NAR | | 06/29/2023 | No |
| 132 | NAR | | 06/29/2023 | No |
| 133 | NAR | | 06/29/2023 | No |
| 134 | NAR | | 06/29/2023 | No |
| 135 | NAR | | 06/29/2023 | No |
| 136 | NAR | | 06/29/2023 | No |
| 137 | NAR | | 06/29/2023 | No |
| 138 | NAR | | 06/29/2023 | No |
| 139 | NAR | | 06/29/2023 | No |
| 140 | NAR | | 06/29/2023 | No |
| 141 | NAR | | 06/29/2023 | No |
| 142 | NAR | | 06/29/2023 | No |
| 143 | NAR | | 06/29/2023 | No |
| 144 | NAR | | 06/29/2023 | No |
| 145 | NAR | | 06/29/2023 | No |
| 146 | NAR | | 06/29/2023 | No |
| 147 | NAR | | 06/29/2023 | No |
| 148 | NAR | | 06/29/2023 | No |
| 149 | NAR | | 06/29/2023 | No |
| 150 | NAR | | 06/29/2023 | No |
| 151 | NAR | | 06/29/2023 | No |
| 152 | NAR | | 06/29/2023 | No |
| 153 | NAR | | 06/29/2023 | No |
| 154 | NAR | | 06/29/2023 | No |
| 155 | NAR | | 06/29/2023 | No |
| 156 | NAR | | 06/30/2023 | No |

CONSTABLE001239

| | A | E | F |
|---|---|---|---|
| 157 | NAR | 06/30/2023 | No |
| 158 | NAR | 06/30/2023 | No |
| 159 | NAR | 06/30/2023 | No |
| 160 | NAR | 06/30/2023 | No |
| 161 | NAR | 06/30/2023 | No |
| 162 | NAR | 06/30/2023 | No |
| 163 | NAR | 06/30/2023 | No |
| 164 | NAR | 06/30/2023 | No |
| 165 | NAR | 06/30/2023 | No |
| 166 | NAR | 06/30/2023 | No |
| 167 | NAR | 06/30/2023 | No |
| 168 | NAR | 06/30/2023 | No |
| 169 | NAR | 06/30/2023 | No |
| 170 | NAR | 06/30/2023 | No |
| 171 | NAR | 06/30/2023 | No |
| 172 | NAR | 06/30/2023 | No |
| 173 | NAR | 06/30/2023 | No |
| 174 | NAR | 06/30/2023 | No |
| 175 | NAR | 06/30/2023 | No |
| 176 | NAR | 06/30/2023 | No |
| 177 | NAR | 06/30/2023 | No |
| 178 | NAR | 06/30/2023 | No |
| 179 | NAR | 06/30/2023 | No |
| 180 | NAR | 06/30/2023 | No |
| 181 | NAR | 06/30/2023 | No |
| 182 | NAR | 06/30/2023 | No |
| 183 | NAR | 06/30/2023 | No |
| 184 | NAR | 06/30/2023 | No |
| 185 | NAR | 06/30/2023 | No |
| 186 | NAR | 06/30/2023 | No |
| 187 | NAR | 06/30/2023 | No |
| 188 | NAR | 06/30/2023 | No |
| 189 | NAR | 06/30/2023 | No |
| 190 | NAR | 06/30/2023 | No |
| 191 | NAR | 06/30/2023 | No |
| 192 | NAR | 06/30/2023 | No |
| 193 | NAR | 06/30/2023 | No |
| 194 | NAR | 06/30/2023 | No |
| 195 | NAR | 06/30/2023 | No |
| 196 | NAR | 06/30/2023 | No |
| 197 | NAR | 06/30/2023 | No |
| 198 | NAR | 06/30/2023 | No |
| 199 | NAR | 06/30/2023 | No |
| 200 | NAR | 06/30/2023 | No |
| 201 | NAR | 06/30/2023 | No |
| 202 | NAR | 06/30/2023 | No |
| 203 | NAR | 06/30/2023 | No |
| 204 | NAR | 06/30/2023 | No |
| 205 | NAR | 06/30/2023 | No |
| 206 | NAR | 06/30/2023 | No |
| 207 | NAR | 06/30/2023 | No |

CONSTABLE001240

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 07/25/2023 | No |
| 3 | NAR | | 07/25/2023 | No |
| 4 | NAR | | 07/25/2023 | No |
| 5 | NAR | | 07/25/2023 | No |
| 6 | NAR | | 07/25/2023 | No |
| 7 | NAR | | 07/25/2023 | No |
| 8 | NAR | | 07/25/2023 | No |
| 9 | NAR | | 07/25/2023 | No |
| 10 | NAR | | 07/25/2023 | No |
| 11 | NAR | | 07/25/2023 | No |
| 12 | NAR | | 07/25/2023 | No |
| 13 | NAR | | 07/25/2023 | No |
| 14 | NAR | | 07/25/2023 | No |
| 15 | NAR | | 07/25/2023 | No |
| 16 | NAR | | 07/25/2023 | No |
| 17 | NAR | | 07/25/2023 | No |
| 18 | NAR | | 07/25/2023 | No |
| 19 | NAR | | 07/25/2023 | No |
| 20 | NAR | | 07/25/2023 | No |
| 21 | NAR | | 07/25/2023 | No |
| 22 | NAR | | 07/25/2023 | No |
| 23 | NAR | | 07/25/2023 | No |
| 24 | NAR | | 07/25/2023 | No |
| 25 | NAR | | 07/25/2023 | No |
| 26 | NAR | | 07/25/2023 | No |
| 27 | NAR | | 07/25/2023 | No |
| 28 | NAR | | 07/25/2023 | No |
| 29 | NAR | | 07/25/2023 | No |
| 30 | NAR | | 07/25/2023 | No |
| 31 | NAR | | 07/25/2023 | No |
| 32 | NAR | | 07/25/2023 | No |
| 33 | NAR | | 07/25/2023 | No |
| 34 | NAR | | 07/25/2023 | No |
| 35 | NAR | | 07/25/2023 | No |
| 36 | NAR | | 07/25/2023 | No |
| 37 | NAR | | 07/25/2023 | No |
| 38 | NAR | | 07/25/2023 | No |
| 39 | NAR | | 07/25/2023 | No |
| 40 | NAR | | 07/25/2023 | No |
| 41 | NAR | | 07/25/2023 | No |
| 42 | NAR | | 07/25/2023 | No |
| 43 | NAR | | 07/25/2023 | No |
| 44 | NAR | | 07/25/2023 | No |
| 45 | NAR | | 07/25/2023 | No |
| 46 | NAR | | 07/25/2023 | No |
| 47 | NAR | | 07/25/2023 | No |
| 48 | NAR | | 07/25/2023 | No |
| 49 | NAR | | 07/25/2023 | No |
| 50 | NAR | | 07/25/2023 | No |
| 51 | NAR | | 07/25/2023 | No |
| 52 | NAR | | 07/25/2023 | No |

CONSTABLE001241

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 07/25/2023 | No |
| 54 | NAR | | 07/25/2023 | No |
| 55 | NAR | | 07/25/2023 | No |
| 56 | NAR | | 07/25/2023 | No |
| 57 | NAR | | 07/25/2023 | No |
| 58 | NAR | | 07/25/2023 | No |
| 59 | NAR | | 07/25/2023 | No |
| 60 | NAR | | 07/25/2023 | No |
| 61 | NAR | | 07/25/2023 | No |
| 62 | NAR | | 07/25/2023 | No |
| 63 | NAR | | 07/25/2023 | No |
| 64 | NAR | | 07/25/2023 | No |
| 65 | NAR | | 07/25/2023 | No |
| 66 | NAR | | 07/25/2023 | No |
| 67 | NAR | | 07/25/2023 | No |
| 68 | NAR | | 07/25/2023 | No |
| 69 | NAR | | 07/25/2023 | No |
| 70 | NAR | | 07/25/2023 | No |
| 71 | NAR | | 07/25/2023 | No |
| 72 | NAR | | 07/25/2023 | No |
| 73 | NAR | | 07/26/2023 | No |
| 74 | NAR | | 07/26/2023 | No |
| 75 | NAR | | 07/26/2023 | No |
| 76 | NAR | | 07/26/2023 | No |
| 77 | NAR | | 07/26/2023 | No |
| 78 | NAR | | 07/26/2023 | No |
| 79 | NAR | | 07/26/2023 | No |
| 80 | NAR | | 07/26/2023 | No |
| 81 | NAR | | 07/26/2023 | No |
| 82 | NAR | | 07/26/2023 | No |
| 83 | NAR | | 07/26/2023 | No |
| 84 | NAR | | 07/26/2023 | No |
| 85 | NAR | | 07/26/2023 | No |
| 86 | NAR | | 07/26/2023 | No |
| 87 | NAR | | 07/26/2023 | No |
| 88 | NAR | | 07/26/2023 | No |
| 89 | NAR | | 07/26/2023 | No |
| 90 | NAR | | 07/26/2023 | No |
| 91 | NAR | | 07/26/2023 | No |
| 92 | NAR | | 07/26/2023 | No |
| 93 | NAR | | 07/26/2023 | No |
| 94 | NAR | | 07/26/2023 | No |
| 95 | NAR | | 07/26/2023 | No |
| 96 | NAR | | 07/26/2023 | No |
| 97 | NAR | | 07/26/2023 | No |
| 98 | NAR | | 07/26/2023 | No |
| 99 | NAR | | 07/26/2023 | No |
| 100 | NAR | | 07/26/2023 | No |
| 101 | NAR | | 07/26/2023 | No |
| 102 | NAR | | 07/26/2023 | No |
| 103 | NAR | | 07/26/2023 | No |
| 104 | NAR | | 07/26/2023 | No |

CONSTABLE001242

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 07/27/2023 | No |
| 106 | NAR | | 07/27/2023 | No |
| 107 | NAR | | 07/27/2023 | No |
| 108 | NAR | | 07/27/2023 | No |
| 109 | NAR | | 07/27/2023 | No |
| 110 | NAR | | 07/27/2023 | No |
| 111 | NAR | | 07/27/2023 | No |
| 112 | NAR | | 07/27/2023 | No |
| 113 | NAR | | 07/27/2023 | No |
| 114 | NAR | | 07/27/2023 | No |
| 115 | NAR | | 07/27/2023 | No |
| 116 | NAR | | 07/27/2023 | No |
| 117 | NAR | | 07/27/2023 | No |
| 118 | NAR | | 07/27/2023 | No |
| 119 | NAR | | 07/27/2023 | No |
| 120 | NAR | | 07/27/2023 | No |
| 121 | NAR | | 07/27/2023 | No |
| 122 | NAR | | 07/27/2023 | No |
| 123 | NAR | | 07/27/2023 | No |
| 124 | NAR | | 07/27/2023 | No |
| 125 | NAR | | 07/27/2023 | No |
| 126 | NAR | | 07/27/2023 | No |
| 127 | NAR | | 07/27/2023 | No |
| 128 | NAR | | 07/27/2023 | No |
| 129 | NAR | | 07/27/2023 | No |
| 130 | NAR | | 07/27/2023 | No |
| 131 | NAR | | 07/27/2023 | No |
| 132 | NAR | | 07/27/2023 | No |
| 133 | NAR | | 07/27/2023 | No |
| 134 | NAR | | 07/27/2023 | No |
| 135 | NAR | | 07/27/2023 | No |
| 136 | NAR | | 07/27/2023 | No |
| 137 | NAR | | 07/27/2023 | No |
| 138 | NAR | | 07/27/2023 | No |
| 139 | NAR | | 07/27/2023 | No |
| 140 | NAR | | 07/28/2023 | No |
| 141 | NAR | | 07/28/2023 | No |
| 142 | NAR | | 07/28/2023 | No |
| 143 | NAR | | 07/28/2023 | No |
| 144 | NAR | | 07/28/2023 | No |
| 145 | NAR | | 07/28/2023 | No |
| 146 | NAR | | 07/28/2023 | No |
| 147 | NAR | | 07/28/2023 | No |
| 148 | NAR | | 07/28/2023 | No |
| 149 | NAR | | 07/28/2023 | No |
| 150 | NAR | | 07/28/2023 | No |
| 151 | NAR | | 07/28/2023 | No |
| 152 | NAR | | 07/28/2023 | No |
| 153 | NAR | | 07/28/2023 | No |
| 154 | NAR | | 07/28/2023 | No |
| 155 | NAR | | 07/28/2023 | No |
| 156 | NAR | | 07/28/2023 | No |

CONSTABLE001243

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 07/28/2023 | No |
| 158 | NAR | | 07/28/2023 | No |
| 159 | NAR | | 07/28/2023 | No |
| 160 | NAR | | 07/28/2023 | No |
| 161 | NAR | | 07/28/2023 | No |
| 162 | NAR | | 07/28/2023 | No |
| 163 | NAR | | 07/28/2023 | No |
| 164 | NAR | | 07/28/2023 | No |
| 165 | NAR | | 07/28/2023 | No |
| 166 | NAR | | 07/28/2023 | No |
| 167 | NAR | | 07/28/2023 | No |
| 168 | NAR | | 07/28/2023 | No |
| 169 | NAR | | 07/28/2023 | No |
| 170 | NAR | | 07/28/2023 | No |
| 171 | NAR | | 07/28/2023 | No |
| 172 | NAR | | 07/28/2023 | No |
| 173 | NAR | | 07/28/2023 | No |
| 174 | NAR | | 07/28/2023 | No |
| 175 | NAR | | 07/28/2023 | No |
| 176 | NAR | | 07/28/2023 | No |
| 177 | NAR | | 07/28/2023 | No |
| 178 | NAR | | 07/28/2023 | No |
| 179 | NAR | | 07/28/2023 | No |
| 180 | NAR | | 07/28/2023 | No |
| 181 | NAR | | 07/28/2023 | No |
| 182 | NAR | | 07/28/2023 | No |
| 183 | NAR | | 07/28/2023 | No |
| 184 | NAR | | 07/28/2023 | No |
| 185 | NAR | | 07/28/2023 | No |
| 186 | NAR | | 07/28/2023 | No |
| 187 | NAR | | 07/28/2023 | No |
| 188 | NAR | | 07/28/2023 | No |
| 189 | NAR | | 07/28/2023 | No |
| 190 | NAR | | 07/28/2023 | No |
| 191 | NAR | | 07/28/2023 | No |
| 192 | NAR | | 07/28/2023 | No |
| 193 | NAR | | 07/28/2023 | No |
| 194 | NAR | | 07/28/2023 | No |
| 195 | NAR | | 07/28/2023 | No |
| 196 | NAR | | 07/28/2023 | No |
| 197 | NAR | | 07/28/2023 | No |
| 198 | NAR | | 07/28/2023 | No |
| 199 | NAR | | 07/28/2023 | No |
| 200 | NAR | | 07/28/2023 | No |
| 201 | NAR | | 07/28/2023 | No |
| 202 | NAR | | 07/28/2023 | No |
| 203 | NAR | | 07/28/2023 | No |

CONSTABLE001244

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 07/25/2023 | No |
| 3 | NAR | 08/07/2023 | No |
| 4 | NAR | 08/07/2023 | No |
| 5 | NAR | 08/07/2023 | No |
| 6 | NAR | 08/07/2023 | No |
| 7 | NAR | 08/07/2023 | No |
| 8 | NAR | 08/07/2023 | No |
| 9 | NAR | 08/07/2023 | No |
| 10 | NAR | 08/07/2023 | No |
| 11 | NAR | 08/07/2023 | No |
| 12 | NAR | 08/07/2023 | No |
| 13 | NAR | 08/07/2023 | No |
| 14 | NAR | 08/07/2023 | No |
| 15 | NAR | 08/07/2023 | No |
| 16 | NAR | 08/07/2023 | No |
| 17 | NAR | 08/07/2023 | No |
| 18 | NAR | 08/07/2023 | No |
| 19 | NAR | 08/07/2023 | No |
| 20 | NAR | 08/07/2023 | No |
| 21 | NAR | 08/07/2023 | No |
| 22 | NAR | 08/07/2023 | No |
| 23 | NAR | 08/07/2023 | No |
| 24 | NAR | 08/07/2023 | No |
| 25 | NAR | 08/07/2023 | No |
| 26 | NAR | 08/07/2023 | No |
| 27 | NAR | 08/07/2023 | No |
| 28 | NAR | 08/07/2023 | No |
| 29 | NAR | 08/07/2023 | No |
| 30 | NAR | 08/07/2023 | No |
| 31 | NAR | 08/07/2023 | No |
| 32 | NAR | 08/07/2023 | No |
| 33 | NAR | 08/07/2023 | No |
| 34 | NAR | 08/07/2023 | No |
| 35 | NAR | 08/07/2023 | No |
| 36 | NAR | 08/07/2023 | No |
| 37 | NAR | 08/07/2023 | No |
| 38 | NAR | 08/07/2023 | No |
| 39 | NAR | 08/07/2023 | No |
| 40 | NAR | 08/07/2023 | No |
| 41 | NAR | 08/07/2023 | No |
| 42 | NAR | 08/07/2023 | No |
| 43 | NAR | 08/07/2023 | No |
| 44 | NAR | 08/07/2023 | No |
| 45 | NAR | 08/07/2023 | No |
| 46 | NAR | 08/07/2023 | No |
| 47 | NAR | 08/07/2023 | No |
| 48 | NAR | 08/07/2023 | No |
| 49 | NAR | 08/07/2023 | No |
| 50 | NAR | 08/07/2023 | No |
| 51 | NAR | 08/07/2023 | No |
| 52 | NAR | 08/08/2023 | No |

CONSTABLE001245

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 08/08/2023 | No |
| 54 | NAR | | 08/08/2023 | No |
| 55 | NAR | | 08/08/2023 | No |
| 56 | NAR | | 08/08/2023 | No |
| 57 | NAR | | 08/08/2023 | No |
| 58 | NAR | | 08/08/2023 | No |
| 59 | NAR | | 08/08/2023 | No |
| 60 | NAR | | 08/08/2023 | No |
| 61 | NAR | | 08/08/2023 | No |
| 62 | NAR | | 08/08/2023 | No |
| 63 | NAR | | 08/08/2023 | No |
| 64 | NAR | | 08/08/2023 | No |
| 65 | NAR | | 08/08/2023 | No |
| 66 | NAR | | 08/08/2023 | No |
| 67 | NAR | | 08/08/2023 | No |
| 68 | NAR | | 08/08/2023 | No |
| 69 | NAR | | 08/08/2023 | No |
| 70 | NAR | | 08/08/2023 | No |
| 71 | NAR | | 08/08/2023 | No |
| 72 | NAR | | 08/08/2023 | No |
| 73 | NAR | | 08/08/2023 | No |
| 74 | NAR | | 08/08/2023 | No |
| 75 | NAR | | 08/08/2023 | No |
| 76 | NAR | | 08/08/2023 | No |
| 77 | NAR | | 08/08/2023 | No |
| 78 | NAR | | 08/08/2023 | No |
| 79 | NAR | | 08/08/2023 | No |
| 80 | NAR | | 08/09/2023 | No |
| 81 | NAR | | 08/09/2023 | No |
| 82 | NAR | | 08/09/2023 | No |
| 83 | NAR | | 08/09/2023 | No |
| 84 | NAR | | 08/09/2023 | No |
| 85 | NAR | | 08/09/2023 | No |
| 86 | NAR | | 08/09/2023 | No |
| 87 | NAR | | 08/09/2023 | No |
| 88 | NAR | | 08/09/2023 | No |
| 89 | NAR | | 08/09/2023 | No |
| 90 | NAR | | 08/09/2023 | No |
| 91 | NAR | | 08/09/2023 | No |
| 92 | NAR | | 08/09/2023 | No |
| 93 | NAR | | 08/09/2023 | No |
| 94 | NAR | | 08/09/2023 | No |
| 95 | NAR | | 08/09/2023 | No |
| 96 | NAR | | 08/09/2023 | No |
| 97 | NAR | | 08/09/2023 | No |
| 98 | NAR | | 08/09/2023 | No |
| 99 | NAR | | 08/09/2023 | No |
| 100 | NAR | | 08/09/2023 | No |
| 101 | NAR | | 08/09/2023 | No |
| 102 | NAR | | 08/09/2023 | No |
| 103 | NAR | | 08/09/2023 | No |
| 104 | NAR | | 08/09/2023 | No |

Sheet1

CONSTABLE001246

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 08/09/2023 | No |
| 106 | NAR | | 08/09/2023 | No |
| 107 | NAR | | 08/10/2023 | No |
| 108 | NAR | | 08/10/2023 | No |
| 109 | NAR | | 08/10/2023 | No |
| 110 | NAR | | 08/10/2023 | No |
| 111 | NAR | | 08/10/2023 | No |
| 112 | NAR | | 08/10/2023 | No |
| 113 | NAR | | 08/10/2023 | No |
| 114 | NAR | | 08/10/2023 | No |
| 115 | NAR | | 08/10/2023 | No |
| 116 | NAR | | 08/10/2023 | No |
| 117 | NAR | | 08/10/2023 | No |
| 118 | NAR | | 08/10/2023 | No |
| 119 | NAR | | 08/10/2023 | No |
| 120 | NAR | | 08/10/2023 | No |
| 121 | NAR | | 08/10/2023 | No |
| 122 | NAR | | 08/10/2023 | No |
| 123 | NAR | | 08/10/2023 | No |
| 124 | NAR | | 08/10/2023 | No |
| 125 | NAR | | 08/10/2023 | No |
| 126 | NAR | | 08/10/2023 | No |
| 127 | NAR | | 08/10/2023 | No |
| 128 | NAR | | 08/10/2023 | No |
| 129 | NAR | | 08/10/2023 | No |
| 130 | NAR | | 08/10/2023 | No |
| 131 | NAR | | 08/10/2023 | No |
| 132 | NAR | | 08/10/2023 | No |
| 133 | NAR | | 08/10/2023 | No |
| 134 | NAR | | 08/10/2023 | No |
| 135 | NAR | | 08/10/2023 | No |
| 136 | NAR | | 08/11/2023 | No |
| 137 | NAR | | 08/11/2023 | No |
| 138 | NAR | | 08/11/2023 | No |
| 139 | NAR | | 08/11/2023 | No |
| 140 | NAR | | 08/11/2023 | No |
| 141 | NAR | | 08/11/2023 | No |
| 142 | NAR | | 08/11/2023 | No |
| 143 | NAR | | 08/11/2023 | No |
| 144 | NAR | | 08/11/2023 | No |
| 145 | NAR | | 08/11/2023 | No |
| 146 | NAR | | 08/11/2023 | No |
| 147 | NAR | | 08/11/2023 | No |
| 148 | NAR | | 08/11/2023 | No |
| 149 | NAR | | 08/11/2023 | No |
| 150 | NAR | | 08/11/2023 | No |
| 151 | NAR | | 08/11/2023 | No |
| 152 | NAR | | 08/11/2023 | No |
| 153 | NAR | | 08/11/2023 | No |
| 154 | NAR | | 08/11/2023 | No |
| 155 | NAR | | 08/11/2023 | No |
| 156 | NAR | | 08/11/2023 | No |

CONSTABLE001247

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 08/11/2023 | No |
| 158 | NAR | | 08/11/2023 | No |
| 159 | NAR | | 08/11/2023 | No |
| 160 | NAR | | 08/11/2023 | No |
| 161 | NAR | | 08/11/2023 | No |
| 162 | NAR | | 08/11/2023 | No |
| 163 | NAR | | 08/11/2023 | No |
| 164 | NAR | | 08/11/2023 | No |
| 165 | NAR | | 08/11/2023 | No |
| 166 | NAR | | 08/11/2023 | No |
| 167 | NAR | | 08/11/2023 | No |
| 168 | NAR | | 08/11/2023 | No |
| 169 | NAR | | 08/11/2023 | No |
| 170 | NAR | | 08/11/2023 | No |
| 171 | NAR | | 08/11/2023 | No |
| 172 | NAR | | 08/11/2023 | No |
| 173 | NAR | | 08/11/2023 | No |
| 174 | NAR | | 08/11/2023 | No |
| 175 | NAR | | 08/11/2023 | No |
| 176 | NAR | | 08/11/2023 | No |
| 177 | NAR | | 08/11/2023 | No |
| 178 | NAR | | 08/11/2023 | No |
| 179 | NAR | | 08/11/2023 | No |
| 180 | NAR | | 08/11/2023 | No |
| 181 | NAR | | 08/11/2023 | No |
| 182 | NAR | | 08/11/2023 | No |
| 183 | NAR | | 08/11/2023 | No |
| 184 | NAR | | 08/11/2023 | No |
| 185 | NAR | | 08/11/2023 | No |
| 186 | NAR | | 08/11/2023 | No |
| 187 | NAR | | 08/11/2023 | No |
| 188 | NAR | | 08/11/2023 | No |
| 189 | NAR | | 08/11/2023 | No |
| 190 | NAR | | 08/11/2023 | No |
| 191 | NAR | | 08/11/2023 | No |
| 192 | NAR | | 08/11/2023 | No |
| 193 | NAR | | 08/11/2023 | No |
| 194 | NAR | | 08/11/2023 | No |
| 195 | NAR | | 08/11/2023 | No |

CONSTABLE001248

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 07/31/2023 | No |
| 3 | NAR | | 07/31/2023 | No |
| 4 | NAR | | 08/03/2023 | No |
| 5 | NAR | | 08/14/2023 | No |
| 6 | NAR | | 08/14/2023 | No |
| 7 | NAR | | 08/14/2023 | No |
| 8 | NAR | | 08/14/2023 | No |
| 9 | NAR | | 08/14/2023 | No |
| 10 | NAR | | 08/14/2023 | No |
| 11 | NAR | | 08/14/2023 | No |
| 12 | NAR | | 08/14/2023 | No |
| 13 | NAR | | 08/14/2023 | No |
| 14 | NAR | | 08/14/2023 | No |
| 15 | NAR | | 08/14/2023 | No |
| 16 | NAR | | 08/14/2023 | No |
| 17 | NAR | | 08/14/2023 | No |
| 18 | NAR | | 08/14/2023 | No |
| 19 | NAR | | 08/14/2023 | No |
| 20 | NAR | | 08/14/2023 | No |
| 21 | NAR | | 08/14/2023 | No |
| 22 | NAR | | 08/14/2023 | No |
| 23 | NAR | | 08/14/2023 | No |
| 24 | NAR | | 08/14/2023 | No |
| 25 | NAR | | 08/14/2023 | No |
| 26 | NAR | | 08/14/2023 | No |
| 27 | NAR | | 08/14/2023 | No |
| 28 | NAR | | 08/14/2023 | No |
| 29 | NAR | | 08/14/2023 | No |
| 30 | NAR | | 08/14/2023 | No |
| 31 | NAR | | 08/14/2023 | No |
| 32 | NAR | | 08/14/2023 | No |
| 33 | NAR | | 08/14/2023 | No |
| 34 | NAR | | 08/14/2023 | No |
| 35 | NAR | | 08/14/2023 | No |
| 36 | NAR | | 08/14/2023 | No |
| 37 | NAR | | 08/14/2023 | No |
| 38 | NAR | | 08/14/2023 | No |
| 39 | NAR | | 08/14/2023 | No |
| 40 | NAR | | 08/15/2023 | No |
| 41 | NAR | | 08/15/2023 | No |
| 42 | NAR | | 08/15/2023 | No |
| 43 | NAR | | 08/15/2023 | No |
| 44 | NAR | | 08/15/2023 | No |
| 45 | NAR | | 08/15/2023 | No |
| 46 | NAR | | 08/15/2023 | No |
| 47 | NAR | | 08/15/2023 | No |
| 48 | NAR | | 08/15/2023 | No |
| 49 | NAR | | 08/15/2023 | No |
| 50 | NAR | | 08/15/2023 | No |
| 51 | NAR | | 08/15/2023 | No |
| 52 | NAR | | 08/15/2023 | No |

CONSTABLE001249

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 08/15/2023 | No |
| 54 | NAR | | 08/15/2023 | No |
| 55 | NAR | | 08/15/2023 | No |
| 56 | NAR | | 08/15/2023 | No |
| 57 | NAR | | 08/15/2023 | No |
| 58 | NAR | | 08/15/2023 | No |
| 59 | NAR | | 08/15/2023 | No |
| 60 | NAR | | 08/15/2023 | No |
| 61 | NAR | | 08/15/2023 | No |
| 62 | NAR | | 08/15/2023 | No |
| 63 | NAR | | 08/15/2023 | No |
| 64 | NAR | | 08/15/2023 | No |
| 65 | NAR | | 08/15/2023 | No |
| 66 | NAR | | 08/15/2023 | No |
| 67 | NAR | | 08/15/2023 | No |
| 68 | NAR | | 08/15/2023 | No |
| 69 | NAR | | 08/15/2023 | No |
| 70 | NAR | | 08/15/2023 | No |
| 71 | NAR | | 08/15/2023 | No |
| 72 | NAR | | 08/15/2023 | No |
| 73 | NAR | | 08/15/2023 | No |
| 74 | NAR | | 08/15/2023 | No |
| 75 | NAR | | 08/16/2023 | No |
| 76 | NAR | | 08/16/2023 | No |
| 77 | NAR | | 08/16/2023 | No |
| 78 | NAR | | 08/16/2023 | No |
| 79 | NAR | | 08/16/2023 | No |
| 80 | NAR | | 08/16/2023 | No |
| 81 | NAR | | 08/16/2023 | No |
| 82 | NAR | | 08/16/2023 | No |
| 83 | NAR | | 08/16/2023 | No |
| 84 | NAR | | 08/16/2023 | No |
| 85 | NAR | | 08/16/2023 | No |
| 86 | NAR | | 08/16/2023 | No |
| 87 | NAR | | 08/16/2023 | No |
| 88 | NAR | | 08/16/2023 | No |
| 89 | NAR | | 08/16/2023 | No |
| 90 | NAR | | 08/16/2023 | No |
| 91 | NAR | | 08/16/2023 | No |
| 92 | NAR | | 08/16/2023 | No |
| 93 | NAR | | 08/16/2023 | No |
| 94 | NAR | | 08/16/2023 | No |
| 95 | NAR | | 08/16/2023 | No |
| 96 | NAR | | 08/16/2023 | No |
| 97 | NAR | | 08/16/2023 | No |
| 98 | NAR | | 08/16/2023 | No |
| 99 | NAR | | 08/16/2023 | No |
| 100 | NAR | | 08/16/2023 | No |
| 101 | NAR | | 08/16/2023 | No |
| 102 | NAR | | 08/16/2023 | No |
| 103 | NAR | | 08/16/2023 | No |
| 104 | NAR | | 08/16/2023 | No |

CONSTABLE001250

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 08/16/2023 | No |
| 106 | NAR | | 08/17/2023 | No |
| 107 | NAR | | 08/17/2023 | No |
| 108 | NAR | | 08/17/2023 | No |
| 109 | NAR | | 08/17/2023 | No |
| 110 | NAR | | 08/17/2023 | No |
| 111 | NAR | | 08/17/2023 | No |
| 112 | NAR | | 08/17/2023 | No |
| 113 | NAR | | 08/17/2023 | No |
| 114 | NAR | | 08/17/2023 | No |
| 115 | NAR | | 08/17/2023 | No |
| 116 | NAR | | 08/17/2023 | No |
| 117 | NAR | | 08/17/2023 | No |
| 118 | NAR | | 08/17/2023 | No |
| 119 | NAR | | 08/17/2023 | No |
| 120 | NAR | | 08/17/2023 | No |
| 121 | NAR | | 08/17/2023 | No |
| 122 | NAR | | 08/17/2023 | No |
| 123 | NAR | | 08/17/2023 | No |
| 124 | NAR | | 08/17/2023 | No |
| 125 | NAR | | 08/17/2023 | No |
| 126 | NAR | | 08/17/2023 | No |
| 127 | NAR | | 08/17/2023 | No |
| 128 | NAR | | 08/17/2023 | No |
| 129 | NAR | | 08/17/2023 | No |
| 130 | NAR | | 08/17/2023 | No |
| 131 | NAR | | 08/17/2023 | No |
| 132 | NAR | | 08/17/2023 | No |
| 133 | NAR | | 08/17/2023 | No |
| 134 | NAR | | 08/17/2023 | No |
| 135 | NAR | | 08/17/2023 | No |
| 136 | NAR | | 08/17/2023 | No |
| 137 | NAR | | 08/17/2023 | No |
| 138 | NAR | | 08/17/2023 | No |
| 139 | NAR | | 08/17/2023 | No |
| 140 | NAR | | 08/17/2023 | No |
| 141 | NAR | | 08/17/2023 | No |
| 142 | NAR | | 08/17/2023 | No |
| 143 | NAR | | 08/17/2023 | No |
| 144 | NAR | | 08/17/2023 | No |
| 145 | NAR | | 08/17/2023 | No |
| 146 | NAR | | 08/17/2023 | No |
| 147 | NAR | | 08/17/2023 | No |
| 148 | NAR | | 08/18/2023 | No |
| 149 | NAR | | 08/18/2023 | No |
| 150 | NAR | | 08/18/2023 | No |
| 151 | NAR | | 08/18/2023 | No |
| 152 | NAR | | 08/18/2023 | No |
| 153 | NAR | | 08/18/2023 | No |
| 154 | NAR | | 08/18/2023 | No |
| 155 | NAR | | 08/18/2023 | No |
| 156 | NAR | | 08/18/2023 | No |

CONSTABLE001251

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 08/18/2023 | No |
| 158 | NAR | | | 08/18/2023 | No |
| 159 | NAR | | | 08/18/2023 | No |
| 160 | NAR | | | 08/18/2023 | No |
| 161 | NAR | | | 08/18/2023 | No |
| 162 | NAR | | | 08/18/2023 | No |
| 163 | NAR | | | 08/18/2023 | No |
| 164 | NAR | | | 08/18/2023 | No |
| 165 | NAR | | | 08/18/2023 | No |
| 166 | NAR | | | 08/18/2023 | No |
| 167 | NAR | | | 08/18/2023 | No |
| 168 | NAR | | | 08/18/2023 | No |
| 169 | NAR | | | 08/18/2023 | No |
| 170 | NAR | | | 08/18/2023 | No |
| 171 | NAR | | | 08/18/2023 | No |
| 172 | NAR | | | 08/18/2023 | No |
| 173 | NAR | | | 08/18/2023 | No |
| 174 | NAR | | | 08/18/2023 | No |
| 175 | NAR | | | 08/18/2023 | No |
| 176 | NAR | | | 08/18/2023 | No |
| 177 | NAR | | | 08/18/2023 | No |
| 178 | NAR | | | 08/18/2023 | No |
| 179 | NAR | | | 08/18/2023 | No |
| 180 | NAR | | | 08/18/2023 | No |
| 181 | NAR | | | 08/18/2023 | No |
| 182 | NAR | | | 08/18/2023 | No |
| 183 | NAR | | | 08/18/2023 | No |
| 184 | NAR | | | 08/18/2023 | No |
| 185 | NAR | | | 08/18/2023 | No |
| 186 | NAR | | | 08/18/2023 | No |
| 187 | NAR | | | 08/18/2023 | No |
| 188 | NAR | | | 08/18/2023 | No |
| 189 | NAR | | | 08/18/2023 | No |
| 190 | NAR | | | 08/18/2023 | No |
| 191 | NAR | | | 08/18/2023 | No |
| 192 | NAR | | | 08/18/2023 | No |
| 193 | NAR | | | 08/18/2023 | No |
| 194 | NAR | | | 08/18/2023 | No |
| 195 | NAR | | | 08/18/2023 | No |
| 196 | NAR | | | 08/18/2023 | No |
| 197 | NAR | | | 08/18/2023 | No |
| 198 | NAR | | | 08/18/2023 | No |
| 199 | NAR | | | 08/18/2023 | No |
| 200 | NAR | | | 08/18/2023 | No |
| 201 | NAR | | | 08/18/2023 | No |
| 202 | NAR | | | 08/18/2023 | No |
| 203 | NAR | | | 08/18/2023 | No |
| 204 | NAR | | | 08/18/2023 | No |
| 205 | NAR | | | 08/18/2023 | No |

CONSTABLE001252

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 07/17/2023 | No |
| 3 | NAR | 07/17/2023 | No |
| 4 | NAR | 07/17/2023 | No |
| 5 | NAR | 07/17/2023 | No |
| 6 | NAR | 07/17/2023 | No |
| 7 | NAR | 07/17/2023 | No |
| 8 | NAR | 07/31/2023 | No |
| 9 | NAR | 07/31/2023 | No |
| 10 | NAR | 07/31/2023 | No |
| 11 | NAR | 07/31/2023 | No |
| 12 | NAR | 07/31/2023 | No |
| 13 | NAR | 07/31/2023 | No |
| 14 | NAR | 07/31/2023 | No |
| 15 | NAR | 07/31/2023 | No |
| 16 | NAR | 07/31/2023 | No |
| 17 | NAR | 07/31/2023 | No |
| 18 | NAR | 07/31/2023 | No |
| 19 | NAR | 07/31/2023 | No |
| 20 | NAR | 07/31/2023 | No |
| 21 | NAR | 07/31/2023 | No |
| 22 | NAR | 07/31/2023 | No |
| 23 | NAR | 07/31/2023 | No |
| 24 | NAR | 07/31/2023 | No |
| 25 | NAR | 07/31/2023 | No |
| 26 | NAR | 07/31/2023 | No |
| 27 | NAR | 07/31/2023 | No |
| 28 | NAR | 07/31/2023 | No |
| 29 | NAR | 07/31/2023 | No |
| 30 | NAR | 07/31/2023 | No |
| 31 | NAR | 07/31/2023 | No |
| 32 | NAR | 07/31/2023 | No |
| 33 | NAR | 07/31/2023 | No |
| 34 | NAR | 07/31/2023 | No |
| 35 | NAR | 07/31/2023 | No |
| 36 | NAR | 07/31/2023 | No |
| 37 | NAR | 07/31/2023 | No |
| 38 | NAR | 07/31/2023 | No |
| 39 | NAR | 07/31/2023 | No |
| 40 | NAR | 07/31/2023 | No |
| 41 | NAR | 07/31/2023 | No |
| 42 | NAR | 07/31/2023 | No |
| 43 | NAR | 07/31/2023 | No |
| 44 | NAR | 07/31/2023 | No |
| 45 | NAR | 07/31/2023 | No |
| 46 | NAR | 07/31/2023 | No |
| 47 | NAR | 07/31/2023 | No |
| 48 | NAR | 07/31/2023 | No |
| 49 | NAR | 07/31/2023 | No |
| 50 | NAR | 07/31/2023 | No |
| 51 | NAR | 07/31/2023 | No |
| 52 | NAR | 07/31/2023 | No |

CONSTABLE001253

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 07/31/2023 | No |
| 54 | NAR | | 07/31/2023 | No |
| 55 | NAR | | 07/31/2023 | No |
| 56 | NAR | | 07/31/2023 | No |
| 57 | NAR | | 07/31/2023 | No |
| 58 | NAR | | 07/31/2023 | No |
| 59 | NAR | | 07/31/2023 | No |
| 60 | NAR | | 07/31/2023 | No |
| 61 | NAR | | 07/31/2023 | No |
| 62 | NAR | | 07/31/2023 | No |
| 63 | NAR | | 07/31/2023 | No |
| 64 | NAR | | 07/31/2023 | No |
| 65 | NAR | | 07/31/2023 | No |
| 66 | NAR | | 07/31/2023 | No |
| 67 | NAR | | 07/31/2023 | No |
| 68 | NAR | | 08/01/2023 | No |
| 69 | NAR | | 08/01/2023 | No |
| 70 | NAR | | 08/01/2023 | No |
| 71 | NAR | | 08/01/2023 | No |
| 72 | NAR | | 08/01/2023 | No |
| 73 | NAR | | 08/01/2023 | No |
| 74 | NAR | | 08/01/2023 | No |
| 75 | NAR | | 08/01/2023 | No |
| 76 | NAR | | 08/01/2023 | No |
| 77 | NAR | | 08/01/2023 | No |
| 78 | NAR | | 08/01/2023 | No |
| 79 | NAR | | 08/01/2023 | No |
| 80 | NAR | | 08/01/2023 | No |
| 81 | NAR | | 08/01/2023 | No |
| 82 | NAR | | 08/01/2023 | No |
| 83 | NAR | | 08/01/2023 | No |
| 84 | NAR | | 08/01/2023 | No |
| 85 | NAR | | 08/01/2023 | No |
| 86 | NAR | | 08/01/2023 | No |
| 87 | NAR | | 08/01/2023 | No |
| 88 | NAR | | 08/01/2023 | No |
| 89 | NAR | | 08/01/2023 | No |
| 90 | NAR | | 08/01/2023 | No |
| 91 | NAR | | 08/01/2023 | No |
| 92 | NAR | | 08/01/2023 | No |
| 93 | NAR | | 08/01/2023 | No |
| 94 | NAR | | 08/01/2023 | No |
| 95 | NAR | | 08/01/2023 | No |
| 96 | NAR | | 08/02/2023 | No |
| 97 | NAR | | 08/02/2023 | No |
| 98 | NAR | | 08/02/2023 | No |
| 99 | NAR | | 08/02/2023 | No |
| 100 | NAR | | 08/02/2023 | No |
| 101 | NAR | | 08/02/2023 | No |
| 102 | NAR | | 08/02/2023 | No |
| 103 | NAR | | 08/02/2023 | No |
| 104 | NAR | | 08/02/2023 | No |

Sheet1

CONSTABLE001254

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 08/02/2023 | No |
| 106 | NAR | | 08/02/2023 | No |
| 107 | NAR | | 08/02/2023 | No |
| 108 | NAR | | 08/02/2023 | No |
| 109 | NAR | | 08/02/2023 | No |
| 110 | NAR | | 08/02/2023 | No |
| 111 | NAR | | 08/02/2023 | No |
| 112 | NAR | | 08/02/2023 | No |
| 113 | NAR | | 08/02/2023 | No |
| 114 | NAR | | 08/02/2023 | No |
| 115 | NAR | | 08/02/2023 | No |
| 116 | NAR | | 08/02/2023 | No |
| 117 | NAR | | 08/03/2023 | No |
| 118 | NAR | | 08/03/2023 | No |
| 119 | NAR | | 08/03/2023 | No |
| 120 | NAR | | 08/03/2023 | No |
| 121 | NAR | | 08/03/2023 | No |
| 122 | NAR | | 08/03/2023 | No |
| 123 | NAR | | 08/03/2023 | No |
| 124 | NAR | | 08/03/2023 | No |
| 125 | NAR | | 08/03/2023 | No |
| 126 | NAR | | 08/03/2023 | No |
| 127 | NAR | | 08/03/2023 | No |
| 128 | NAR | | 08/03/2023 | No |
| 129 | NAR | | 08/03/2023 | No |
| 130 | NAR | | 08/03/2023 | No |
| 131 | NAR | | 08/03/2023 | No |
| 132 | NAR | | 08/03/2023 | No |
| 133 | NAR | | 08/03/2023 | No |
| 134 | NAR | | 08/03/2023 | No |
| 135 | NAR | | 08/03/2023 | No |
| 136 | NAR | | 08/03/2023 | No |
| 137 | NAR | | 08/03/2023 | No |
| 138 | NAR | | 08/03/2023 | No |
| 139 | NAR | | 08/03/2023 | No |
| 140 | NAR | | 08/03/2023 | No |
| 141 | NAR | | 08/03/2023 | No |
| 142 | NAR | | 08/03/2023 | No |
| 143 | NAR | | 08/03/2023 | No |
| 144 | NAR | | 08/03/2023 | No |
| 145 | NAR | | 08/03/2023 | No |
| 146 | NAR | | 08/03/2023 | No |
| 147 | NAR | | 08/03/2023 | No |
| 148 | NAR | | 08/03/2023 | No |
| 149 | NAR | | 08/03/2023 | No |
| 150 | NAR | | 08/03/2023 | No |
| 151 | NAR | | 08/03/2023 | No |
| 152 | NAR | | 08/03/2023 | No |
| 153 | NAR | | 08/04/2023 | No |
| 154 | NAR | | 08/04/2023 | No |
| 155 | NAR | | 08/04/2023 | No |
| 156 | NAR | | 08/04/2023 | No |

CONSTABLE001255

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 08/04/2023 | No |
| 158 | NAR | | 08/04/2023 | No |
| 159 | NAR | | 08/04/2023 | No |
| 160 | NAR | | 08/04/2023 | No |
| 161 | NAR | | 08/04/2023 | No |
| 162 | NAR | | 08/04/2023 | No |
| 163 | NAR | | 08/04/2023 | No |
| 164 | NAR | | 08/04/2023 | No |
| 165 | NAR | | 08/04/2023 | No |
| 166 | NAR | | 08/04/2023 | No |
| 167 | NAR | | 08/04/2023 | No |
| 168 | NAR | | 08/04/2023 | No |
| 169 | NAR | | 08/04/2023 | No |
| 170 | NAR | | 08/04/2023 | No |
| 171 | NAR | | 08/04/2023 | No |
| 172 | NAR | | 08/04/2023 | No |
| 173 | NAR | | 08/04/2023 | No |
| 174 | NAR | | 08/04/2023 | No |
| 175 | NAR | | 08/04/2023 | No |
| 176 | NAR | | 08/04/2023 | No |
| 177 | NAR | | 08/04/2023 | No |
| 178 | NAR | | 08/04/2023 | No |
| 179 | NAR | | 08/04/2023 | No |
| 180 | NAR | | 08/04/2023 | No |
| 181 | NAR | | 08/04/2023 | No |
| 182 | NAR | | 08/04/2023 | No |
| 183 | NAR | | 08/04/2023 | No |
| 184 | NAR | | 08/04/2023 | No |
| 185 | NAR | | 08/04/2023 | No |
| 186 | NAR | | 08/04/2023 | No |
| 187 | NAR | | 08/04/2023 | No |
| 188 | NAR | | 08/04/2023 | No |
| 189 | NAR | | 08/04/2023 | No |
| 190 | NAR | | 08/04/2023 | No |
| 191 | NAR | | 08/04/2023 | No |
| 192 | NAR | | 08/04/2023 | No |
| 193 | NAR | | 08/04/2023 | No |
| 194 | NAR | | 08/04/2023 | No |
| 195 | NAR | | 08/04/2023 | No |
| 196 | NAR | | 08/04/2023 | No |
| 197 | NAR | | 08/04/2023 | No |
| 198 | NAR | | 08/04/2023 | No |
| 199 | NAR | | 08/04/2023 | No |
| 200 | NAR | | 08/04/2023 | No |
| 201 | NAR | | 08/04/2023 | No |
| 202 | NAR | | 08/04/2023 | No |

CONSTABLE001256

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 08/30/2023 | No |
| 3 | NAR | 08/31/2023 | No |
| 4 | NAR | 09/01/2023 | No |
| 5 | NAR | 09/11/2023 | No |
| 6 | NAR | 09/11/2023 | No |
| 7 | NAR | 09/11/2023 | No |
| 8 | NAR | 09/11/2023 | No |
| 9 | NAR | 09/11/2023 | No |
| 10 | NAR | 09/11/2023 | No |
| 11 | NAR | 09/11/2023 | No |
| 12 | NAR | 09/11/2023 | No |
| 13 | NAR | 09/11/2023 | No |
| 14 | NAR | 09/11/2023 | No |
| 15 | NAR | 09/11/2023 | No |
| 16 | NAR | 09/11/2023 | No |
| 17 | NAR | 09/11/2023 | No |
| 18 | NAR | 09/11/2023 | No |
| 19 | NAR | 09/11/2023 | No |
| 20 | NAR | 09/11/2023 | No |
| 21 | NAR | 09/11/2023 | No |
| 22 | NAR | 09/11/2023 | No |
| 23 | NAR | 09/11/2023 | No |
| 24 | NAR | 09/11/2023 | No |
| 25 | NAR | 09/11/2023 | No |
| 26 | NAR | 09/11/2023 | No |
| 27 | NAR | 09/11/2023 | No |
| 28 | NAR | 09/11/2023 | No |
| 29 | NAR | 09/11/2023 | No |
| 30 | NAR | 09/11/2023 | No |
| 31 | NAR | 09/11/2023 | No |
| 32 | NAR | 09/11/2023 | No |
| 33 | NAR | 09/11/2023 | No |
| 34 | NAR | 09/11/2023 | No |
| 35 | NAR | 09/11/2023 | No |
| 36 | NAR | 09/11/2023 | No |
| 37 | NAR | 09/11/2023 | No |
| 38 | NAR | 09/11/2023 | No |
| 39 | NAR | 09/11/2023 | No |
| 40 | NAR | 09/11/2023 | No |
| 41 | NAR | 09/11/2023 | No |
| 42 | NAR | 09/11/2023 | No |
| 43 | NAR | 09/11/2023 | No |
| 44 | NAR | 09/11/2023 | No |
| 45 | NAR | 09/11/2023 | No |
| 46 | NAR | 09/11/2023 | No |
| 47 | NAR | 09/11/2023 | No |
| 48 | NAR | 09/11/2023 | No |
| 49 | NAR | 09/11/2023 | No |
| 50 | NAR | 09/11/2023 | No |
| 51 | NAR | 09/11/2023 | No |
| 52 | NAR | 09/11/2023 | No |

CONSTABLE001257

| | A | E | F |
|---|---|---|---|
| 53 | NAR | 09/11/2023 | No |
| 54 | NAR | 09/11/2023 | No |
| 55 | NAR | 09/11/2023 | No |
| 56 | NAR | 09/11/2023 | No |
| 57 | NAR | 09/11/2023 | No |
| 58 | NAR | 09/11/2023 | No |
| 59 | NAR | 09/11/2023 | No |
| 60 | NAR | 09/11/2023 | No |
| 61 | NAR | 09/12/2023 | No |
| 62 | NAR | 09/12/2023 | No |
| 63 | NAR | 09/12/2023 | No |
| 64 | NAR | 09/12/2023 | No |
| 65 | NAR | 09/12/2023 | No |
| 66 | NAR | 09/12/2023 | No |
| 67 | NAR | 09/12/2023 | No |
| 68 | NAR | 09/12/2023 | No |
| 69 | NAR | 09/12/2023 | No |
| 70 | NAR | 09/12/2023 | No |
| 71 | NAR | 09/12/2023 | No |
| 72 | NAR | 09/12/2023 | No |
| 73 | NAR | 09/12/2023 | No |
| 74 | NAR | 09/12/2023 | No |
| 75 | NAR | 09/12/2023 | No |
| 76 | NAR | 09/12/2023 | No |
| 77 | NAR | 09/12/2023 | No |
| 78 | NAR | 09/12/2023 | No |
| 79 | NAR | 09/12/2023 | No |
| 80 | NAR | 09/12/2023 | No |
| 81 | NAR | 09/12/2023 | No |
| 82 | NAR | 09/12/2023 | No |
| 83 | NAR | 09/12/2023 | No |
| 84 | NAR | 09/12/2023 | No |
| 85 | NAR | 09/12/2023 | No |
| 86 | NAR | 09/13/2023 | No |
| 87 | NAR | 09/13/2023 | No |
| 88 | NAR | 09/13/2023 | No |
| 89 | NAR | 09/13/2023 | No |
| 90 | NAR | 09/13/2023 | No |
| 91 | NAR | 09/13/2023 | No |
| 92 | NAR | 09/13/2023 | No |
| 93 | NAR | 09/13/2023 | No |
| 94 | NAR | 09/13/2023 | No |
| 95 | NAR | 09/13/2023 | No |
| 96 | NAR | 09/13/2023 | No |
| 97 | NAR | 09/13/2023 | No |
| 98 | NAR | 09/13/2023 | No |
| 99 | NAR | 09/13/2023 | No |
| 100 | NAR | 09/13/2023 | No |
| 101 | NAR | 09/13/2023 | No |
| 102 | NAR | 09/13/2023 | No |
| 103 | NAR | 09/13/2023 | No |
| 104 | NAR | 09/13/2023 | No |

CONSTABLE001258

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 09/13/2023 | No |
| 106 | NAR | | 09/13/2023 | No |
| 107 | NAR | | 09/13/2023 | No |
| 108 | NAR | | 09/13/2023 | No |
| 109 | NAR | | 09/13/2023 | No |
| 110 | NAR | | 09/14/2023 | No |
| 111 | NAR | | 09/14/2023 | No |
| 112 | NAR | | 09/14/2023 | No |
| 113 | NAR | | 09/14/2023 | No |
| 114 | NAR | | 09/14/2023 | No |
| 115 | NAR | | 09/14/2023 | No |
| 116 | NAR | | 09/14/2023 | No |
| 117 | NAR | | 09/14/2023 | No |
| 118 | NAR | | 09/14/2023 | No |
| 119 | NAR | | 09/14/2023 | No |
| 120 | NAR | | 09/14/2023 | No |
| 121 | NAR | | 09/14/2023 | No |
| 122 | NAR | | 09/14/2023 | No |
| 123 | NAR | | 09/14/2023 | No |
| 124 | NAR | | 09/14/2023 | No |
| 125 | NAR | | 09/14/2023 | No |
| 126 | NAR | | 09/14/2023 | No |
| 127 | NAR | | 09/14/2023 | No |
| 128 | NAR | | 09/14/2023 | No |
| 129 | NAR | | 09/14/2023 | No |
| 130 | NAR | | 09/14/2023 | No |
| 131 | NAR | | 09/14/2023 | No |
| 132 | NAR | | 09/14/2023 | No |
| 133 | NAR | | 09/14/2023 | No |
| 134 | NAR | | 09/14/2023 | No |
| 135 | NAR | | 09/14/2023 | No |
| 136 | NAR | | 09/14/2023 | No |
| 137 | NAR | | 09/14/2023 | No |
| 138 | NAR | | 09/14/2023 | No |
| 139 | NAR | | 09/14/2023 | No |
| 140 | NAR | | 09/14/2023 | No |
| 141 | NAR | | 09/14/2023 | No |
| 142 | NAR | | 09/14/2023 | No |
| 143 | NAR | | 09/14/2023 | No |
| 144 | NAR | | 09/14/2023 | No |
| 145 | NAR | | 09/14/2023 | No |
| 146 | NAR | | 09/14/2023 | No |
| 147 | NAR | | 09/14/2023 | No |
| 148 | NAR | | 09/14/2023 | No |
| 149 | NAR | | 09/14/2023 | No |
| 150 | NAR | | 09/14/2023 | No |
| 151 | NAR | | 09/14/2023 | No |
| 152 | NAR | | 09/14/2023 | No |
| 153 | NAR | | 09/14/2023 | No |
| 154 | NAR | | 09/14/2023 | No |
| 155 | NAR | | 09/14/2023 | No |
| 156 | NAR | | 09/14/2023 | No |

CONSTABLE001259

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 09/14/2023 | No |
| 158 | NAR | | 09/14/2023 | No |
| 159 | NAR | | 09/14/2023 | No |
| 160 | NAR | | 09/14/2023 | No |
| 161 | NAR | | 09/14/2023 | No |
| 162 | NAR | | 09/14/2023 | No |
| 163 | NAR | | 09/15/2023 | No |
| 164 | NAR | | 09/15/2023 | No |
| 165 | NAR | | 09/15/2023 | No |
| 166 | NAR | | 09/15/2023 | No |
| 167 | NAR | | 09/15/2023 | No |
| 168 | NAR | | 09/15/2023 | No |
| 169 | NAR | | 09/15/2023 | No |
| 170 | NAR | | 09/15/2023 | No |
| 171 | NAR | | 09/15/2023 | No |
| 172 | NAR | | 09/15/2023 | No |
| 173 | NAR | | 09/15/2023 | No |
| 174 | NAR | | 09/15/2023 | No |
| 175 | NAR | | 09/15/2023 | No |
| 176 | NAR | | 09/15/2023 | No |
| 177 | NAR | | 09/15/2023 | No |
| 178 | NAR | | 09/15/2023 | No |
| 179 | NAR | | 09/15/2023 | No |
| 180 | NAR | | 09/15/2023 | No |
| 181 | NAR | | 09/15/2023 | No |
| 182 | NAR | | 09/15/2023 | No |
| 183 | NAR | | 09/15/2023 | No |
| 184 | NAR | | 09/15/2023 | No |
| 185 | NAR | | 09/15/2023 | No |
| 186 | NAR | | 09/15/2023 | No |
| 187 | NAR | | 09/15/2023 | No |
| 188 | NAR | | 09/15/2023 | No |
| 189 | NAR | | 09/15/2023 | No |
| 190 | NAR | | 09/15/2023 | No |
| 191 | NAR | | 09/15/2023 | No |
| 192 | NAR | | 09/15/2023 | No |
| 193 | NAR | | 09/15/2023 | No |
| 194 | NAR | | 09/15/2023 | No |
| 195 | NAR | | 09/15/2023 | No |
| 196 | NAR | | 09/15/2023 | No |
| 197 | NAR | | 09/15/2023 | No |
| 198 | NAR | | 09/15/2023 | No |
| 199 | NAR | | 09/15/2023 | No |
| 200 | NAR | | 09/15/2023 | No |
| 201 | NAR | | 09/15/2023 | No |
| 202 | NAR | | 09/15/2023 | No |
| 203 | NAR | | 09/15/2023 | No |
| 204 | NAR | | 09/15/2023 | No |
| 205 | NAR | | 09/15/2023 | No |
| 206 | NAR | | 09/15/2023 | No |
| 207 | NAR | | 09/15/2023 | No |
| 208 | NAR | | 09/15/2023 | No |

Sheet1

CONSTABLE001260

| | A | | E | F |
|---|---|---|---|---|
| 209 | NAR | | 09/15/2023 | No |
| 210 | NAR | | 09/15/2023 | No |
| 211 | NAR | | 09/15/2023 | No |
| 212 | NAR | | 09/15/2023 | No |
| 213 | NAR | | 09/15/2023 | No |
| 214 | NAR | | 09/15/2023 | No |
| 215 | NAR | | 09/15/2023 | No |
| 216 | NAR | | 09/15/2023 | No |
| 217 | NAR | | 09/15/2023 | No |
| 218 | NAR | | 09/15/2023 | No |
| 219 | NAR | | 09/15/2023 | No |

Sheet1

CONSTABLE001261

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 09/05/2023 | No |
| 3 | NAR | 09/05/2023 | No |
| 4 | NAR | 09/18/2023 | No |
| 5 | NAR | 09/18/2023 | No |
| 6 | NAR | 09/18/2023 | No |
| 7 | NAR | 09/18/2023 | No |
| 8 | NAR | 09/18/2023 | No |
| 9 | NAR | 09/18/2023 | No |
| 10 | NAR | 09/18/2023 | No |
| 11 | NAR | 09/18/2023 | No |
| 12 | NAR | 09/18/2023 | No |
| 13 | NAR | 09/18/2023 | No |
| 14 | NAR | 09/18/2023 | No |
| 15 | NAR | 09/18/2023 | No |
| 16 | NAR | 09/18/2023 | No |
| 17 | NAR | 09/18/2023 | No |
| 18 | NAR | 09/18/2023 | No |
| 19 | NAR | 09/18/2023 | No |
| 20 | NAR | 09/18/2023 | No |
| 21 | NAR | 09/18/2023 | No |
| 22 | NAR | 09/18/2023 | No |
| 23 | NAR | 09/18/2023 | No |
| 24 | NAR | 09/18/2023 | No |
| 25 | NAR | 09/18/2023 | No |
| 26 | NAR | 09/18/2023 | No |
| 27 | NAR | 09/18/2023 | No |
| 28 | NAR | 09/18/2023 | No |
| 29 | NAR | 09/18/2023 | No |
| 30 | NAR | 09/18/2023 | No |
| 31 | NAR | 09/18/2023 | No |
| 32 | NAR | 09/18/2023 | No |
| 33 | NAR | 09/18/2023 | No |
| 34 | NAR | 09/18/2023 | No |
| 35 | NAR | 09/18/2023 | No |
| 36 | NAR | 09/18/2023 | No |
| 37 | NAR | 09/18/2023 | No |
| 38 | NAR | 09/18/2023 | No |
| 39 | NAR | 09/18/2023 | No |
| 40 | NAR | 09/18/2023 | No |
| 41 | NAR | 09/18/2023 | No |
| 42 | NAR | 09/18/2023 | No |
| 43 | NAR | 09/18/2023 | No |
| 44 | NAR | 09/18/2023 | No |
| 45 | NAR | 09/18/2023 | No |
| 46 | NAR | 09/19/2023 | No |
| 47 | NAR | 09/19/2023 | No |
| 48 | NAR | 09/19/2023 | No |
| 49 | NAR | 09/19/2023 | No |
| 50 | NAR | 09/19/2023 | No |
| 51 | NAR | 09/19/2023 | No |
| 52 | NAR | 09/19/2023 | No |

CONSTABLE001262

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 09/19/2023 | No |
| 54 | NAR | | 09/19/2023 | No |
| 55 | NAR | | 09/19/2023 | No |
| 56 | NAR | | 09/19/2023 | No |
| 57 | NAR | | 09/19/2023 | No |
| 58 | NAR | | 09/19/2023 | No |
| 59 | NAR | | 09/19/2023 | No |
| 60 | NAR | | 09/19/2023 | No |
| 61 | NAR | | 09/19/2023 | No |
| 62 | NAR | | 09/19/2023 | No |
| 63 | NAR | | 09/19/2023 | No |
| 64 | NAR | | 09/19/2023 | No |
| 65 | NAR | | 09/19/2023 | No |
| 66 | NAR | | 09/19/2023 | No |
| 67 | NAR | | 09/19/2023 | No |
| 68 | NAR | | 09/19/2023 | No |
| 69 | NAR | | 09/19/2023 | No |
| 70 | NAR | | 09/19/2023 | No |
| 71 | NAR | | 09/19/2023 | No |
| 72 | NAR | | 09/19/2023 | No |
| 73 | NAR | | 09/19/2023 | No |
| 74 | NAR | | 09/19/2023 | No |
| 75 | NAR | | 09/20/2023 | No |
| 76 | NAR | | 09/20/2023 | No |
| 77 | NAR | | 09/20/2023 | No |
| 78 | NAR | | 09/20/2023 | No |
| 79 | NAR | | 09/20/2023 | No |
| 80 | NAR | | 09/20/2023 | No |
| 81 | NAR | | 09/20/2023 | No |
| 82 | NAR | | 09/20/2023 | No |
| 83 | NAR | | 09/20/2023 | No |
| 84 | NAR | | 09/20/2023 | No |
| 85 | NAR | | 09/20/2023 | No |
| 86 | NAR | | 09/20/2023 | No |
| 87 | NAR | | 09/20/2023 | No |
| 88 | NAR | | 09/20/2023 | No |
| 89 | NAR | | 09/20/2023 | No |
| 90 | NAR | | 09/20/2023 | No |
| 91 | NAR | | 09/20/2023 | No |
| 92 | NAR | | 09/20/2023 | No |
| 93 | NAR | | 09/20/2023 | No |
| 94 | NAR | | 09/20/2023 | No |
| 95 | NAR | | 09/20/2023 | No |
| 96 | NAR | | 09/20/2023 | No |
| 97 | NAR | | 09/20/2023 | No |
| 98 | NAR | | 09/20/2023 | No |
| 99 | NAR | | 09/20/2023 | No |
| 100 | NAR | | 09/20/2023 | No |
| 101 | NAR | | 09/20/2023 | No |
| 102 | NAR | | 09/20/2023 | No |
| 103 | NAR | | 09/20/2023 | No |
| 104 | NAR | | 09/20/2023 | No |

CONSTABLE001263

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 09/20/2023 | No |
| 106 | NAR | | 09/20/2023 | No |
| 107 | NAR | | 09/21/2023 | No |
| 108 | NAR | | 09/21/2023 | No |
| 109 | NAR | | 09/21/2023 | No |
| 110 | NAR | | 09/21/2023 | No |
| 111 | NAR | | 09/21/2023 | No |
| 112 | NAR | | 09/21/2023 | No |
| 113 | NAR | | 09/21/2023 | No |
| 114 | NAR | | 09/21/2023 | No |
| 115 | NAR | | 09/21/2023 | No |
| 116 | NAR | | 09/21/2023 | No |
| 117 | NAR | | 09/21/2023 | No |
| 118 | NAR | | 09/21/2023 | No |
| 119 | NAR | | 09/21/2023 | No |
| 120 | NAR | | 09/21/2023 | No |
| 121 | NAR | | 09/21/2023 | No |
| 122 | NAR | | 09/21/2023 | No |
| 123 | NAR | | 09/21/2023 | No |
| 124 | NAR | | 09/21/2023 | No |
| 125 | NAR | | 09/21/2023 | No |
| 126 | NAR | | 09/21/2023 | No |
| 127 | NAR | | 09/21/2023 | No |
| 128 | NAR | | 09/21/2023 | No |
| 129 | NAR | | 09/21/2023 | No |
| 130 | NAR | | 09/21/2023 | No |
| 131 | NAR | | 09/21/2023 | No |
| 132 | NAR | | 09/21/2023 | No |
| 133 | NAR | | 09/21/2023 | No |
| 134 | NAR | | 09/21/2023 | No |
| 135 | NAR | | 09/21/2023 | No |
| 136 | NAR | | 09/21/2023 | No |
| 137 | NAR | | 09/21/2023 | No |
| 138 | NAR | | 09/21/2023 | No |
| 139 | NAR | | 09/21/2023 | No |
| 140 | NAR | | 09/21/2023 | No |
| 141 | NAR | | 09/21/2023 | No |
| 142 | NAR | | 09/21/2023 | No |
| 143 | NAR | | 09/21/2023 | No |
| 144 | NAR | | 09/21/2023 | No |
| 145 | NAR | | 09/21/2023 | No |
| 146 | NAR | | 09/21/2023 | No |
| 147 | NAR | | 09/21/2023 | No |
| 148 | NAR | | 09/21/2023 | No |
| 149 | NAR | | 09/21/2023 | No |
| 150 | NAR | | 09/21/2023 | No |
| 151 | NAR | | 09/21/2023 | No |
| 152 | NAR | | 09/21/2023 | No |
| 153 | NAR | | 09/21/2023 | No |
| 154 | NAR | | 09/21/2023 | No |
| 155 | NAR | | 09/21/2023 | No |
| 156 | NAR | | 09/22/2023 | No |

CONSTABLE001264

| | A | E | F |
|---|---|---|---|
| 157 | NAR | 09/22/2023 | No |
| 158 | NAR | 09/22/2023 | No |
| 159 | NAR | 09/22/2023 | No |
| 160 | NAR | 09/22/2023 | No |
| 161 | NAR | 09/22/2023 | No |
| 162 | NAR | 09/22/2023 | No |
| 163 | NAR | 09/22/2023 | No |
| 164 | NAR | 09/22/2023 | No |
| 165 | NAR | 09/22/2023 | No |
| 166 | NAR | 09/22/2023 | No |
| 167 | NAR | 09/22/2023 | No |
| 168 | NAR | 09/22/2023 | No |
| 169 | NAR | 09/22/2023 | No |
| 170 | NAR | 09/22/2023 | No |
| 171 | NAR | 09/22/2023 | No |
| 172 | NAR | 09/22/2023 | No |
| 173 | NAR | 09/22/2023 | No |
| 174 | NAR | 09/22/2023 | No |
| 175 | NAR | 09/22/2023 | No |
| 176 | NAR | 09/22/2023 | No |
| 177 | NAR | 09/22/2023 | No |
| 178 | NAR | 09/22/2023 | No |
| 179 | NAR | 09/22/2023 | No |
| 180 | NAR | 09/22/2023 | No |
| 181 | NAR | 09/22/2023 | No |
| 182 | NAR | 09/22/2023 | No |
| 183 | NAR | 09/22/2023 | No |
| 184 | NAR | 09/22/2023 | No |
| 185 | NAR | 09/22/2023 | No |
| 186 | NAR | 09/22/2023 | No |
| 187 | NAR | 09/22/2023 | No |
| 188 | NAR | 09/22/2023 | No |
| 189 | NAR | 09/22/2023 | No |
| 190 | NAR | 09/22/2023 | No |
| 191 | NAR | 09/22/2023 | No |
| 192 | NAR | 09/22/2023 | No |
| 193 | NAR | 09/22/2023 | No |
| 194 | NAR | 09/22/2023 | No |
| 195 | NAR | 09/22/2023 | No |
| 196 | NAR | 09/22/2023 | No |
| 197 | NAR | 09/22/2023 | No |
| 198 | NAR | 09/22/2023 | No |
| 199 | NAR | 09/22/2023 | No |
| 200 | NAR | 09/22/2023 | No |
| 201 | NAR | 09/22/2023 | No |
| 202 | NAR | 09/22/2023 | No |
| 203 | NAR | 09/22/2023 | No |
| 204 | NAR | 09/22/2023 | No |
| 205 | NAR | 09/22/2023 | No |
| 206 | NAR | 09/22/2023 | No |

CONSTABLE001265

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, March 15, 2023 3:23 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENT DISBURSEMENT EXCEL REPORTS
**Attachment(s):** "NAR PARTIALS 3-14-23.xlsx","NAR PIFS 3-14-23.xlsx"

Here are the excel reports for payments delivered today

CONSTABLE001266

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 02/17/2023 | No |
| 3 | NAR | 02/17/2023 | No |
| 4 | NAR | 02/21/2023 | No |
| 5 | NAR | 02/27/2023 | No |
| 6 | NAR | 03/03/2023 | No |
| 7 | NAR | 03/03/2023 | No |
| 8 | NAR | 03/03/2023 | No |
| 9 | NAR | 03/03/2023 | No |
| 10 | NAR | 03/03/2023 | No |
| 11 | NAR | 03/03/2023 | No |
| 12 | NAR | 03/03/2023 | No |
| 13 | NAR | 03/03/2023 | No |
| 14 | NAR | 03/03/2023 | No |
| 15 | NAR | 03/03/2023 | No |
| 16 | NAR | 03/03/2023 | No |
| 17 | NAR | 03/03/2023 | No |
| 18 | NAR | 03/03/2023 | No |
| 19 | NAR | 03/03/2023 | No |
| 20 | NAR | 03/03/2023 | No |
| 21 | NAR | 03/03/2023 | No |
| 22 | NAR | 03/03/2023 | No |
| 23 | NAR | 03/03/2023 | No |
| 24 | NAR | 03/03/2023 | No |
| 25 | NAR | 03/03/2023 | No |
| 26 | NAR | 03/03/2023 | No |
| 27 | NAR | 03/03/2023 | No |
| 28 | NAR | 03/03/2023 | No |
| 29 | NAR | 03/03/2023 | No |
| 30 | NAR | 03/03/2023 | No |
| 31 | NAR | 03/03/2023 | No |
| 32 | NAR | 03/03/2023 | No |
| 33 | NAR | 03/03/2023 | No |
| 34 | NAR | 03/03/2023 | No |
| 35 | NAR | 03/03/2023 | No |
| 36 | NAR | 03/03/2023 | No |
| 37 | NAR | 03/03/2023 | No |
| 38 | NAR | 03/03/2023 | No |
| 39 | NAR | 03/03/2023 | No |
| 40 | NAR | 03/03/2023 | No |
| 41 | NAR | 03/03/2023 | No |
| 42 | NAR | 03/03/2023 | No |
| 43 | NAR | 03/03/2023 | No |
| 44 | NAR | 03/03/2023 | No |
| 45 | NAR | 03/03/2023 | No |
| 46 | NAR | 03/03/2023 | No |
| 47 | NAR | 03/03/2023 | No |
| 48 | NAR | 03/04/2023 | No |
| 49 | NAR | 03/06/2023 | No |
| 50 | NAR | 03/06/2023 | No |
| 51 | NAR | 03/06/2023 | No |
| 52 | NAR | 03/06/2023 | No |

CONSTABLE001267

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 03/06/2023 | No |
| 54 | NAR | | 03/06/2023 | No |
| 55 | NAR | | 03/06/2023 | No |
| 56 | NAR | | 03/06/2023 | No |
| 57 | NAR | | 03/06/2023 | No |
| 58 | NAR | | 03/06/2023 | No |
| 59 | NAR | | 03/06/2023 | No |
| 60 | NAR | | 03/06/2023 | No |
| 61 | NAR | | 03/06/2023 | No |
| 62 | NAR | | 03/06/2023 | No |
| 63 | NAR | | 03/06/2023 | No |
| 64 | NAR | | 03/06/2023 | No |
| 65 | NAR | | 03/06/2023 | No |
| 66 | NAR | | 03/06/2023 | No |
| 67 | NAR | | 03/06/2023 | No |
| 68 | NAR | | 03/06/2023 | No |
| 69 | NAR | | 03/06/2023 | No |
| 70 | NAR | | 03/06/2023 | No |
| 71 | NAR | | 03/06/2023 | No |
| 72 | NAR | | 03/06/2023 | No |
| 73 | NAR | | 03/06/2023 | No |
| 74 | NAR | | 03/06/2023 | No |
| 75 | NAR | | 03/06/2023 | No |
| 76 | NAR | | 03/06/2023 | No |
| 77 | NAR | | 03/06/2023 | No |
| 78 | NAR | | 03/06/2023 | No |
| 79 | NAR | | 03/06/2023 | No |
| 80 | NAR | | 03/06/2023 | No |
| 81 | NAR | | 03/06/2023 | No |
| 82 | NAR | | 03/06/2023 | No |
| 83 | NAR | | 03/06/2023 | No |
| 84 | NAR | | 03/06/2023 | No |
| 85 | NAR | | 03/06/2023 | No |
| 86 | NAR | | 03/06/2023 | No |
| 87 | NAR | | 03/06/2023 | No |
| 88 | NAR | | 03/06/2023 | No |
| 89 | NAR | | 03/06/2023 | No |
| 90 | NAR | | 03/06/2023 | No |
| 91 | NAR | | 03/07/2023 | No |
| 92 | NAR | | 03/07/2023 | No |
| 93 | NAR | | 03/07/2023 | No |
| 94 | NAR | | 03/07/2023 | No |
| 95 | NAR | | 03/07/2023 | No |
| 96 | NAR | | 03/07/2023 | No |
| 97 | NAR | | 03/07/2023 | No |
| 98 | NAR | | 03/07/2023 | No |
| 99 | NAR | | 03/07/2023 | No |
| 100 | NAR | | 03/07/2023 | No |
| 101 | NAR | | 03/07/2023 | No |
| 102 | NAR | | 03/07/2023 | No |
| 103 | NAR | | 03/07/2023 | No |
| 104 | NAR | | 03/07/2023 | No |

CONSTABLE001268

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 03/07/2023 | No |
| 106 | NAR | | 03/07/2023 | No |
| 107 | NAR | | 03/07/2023 | No |
| 108 | NAR | | 03/07/2023 | No |
| 109 | NAR | | 03/07/2023 | No |
| 110 | NAR | | 03/07/2023 | No |
| 111 | NAR | | 03/07/2023 | No |
| 112 | NAR | | 03/07/2023 | No |
| 113 | NAR | | 03/07/2023 | No |
| 114 | NAR | | 03/07/2023 | No |
| 115 | NAR | | 03/07/2023 | No |
| 116 | NAR | | 03/07/2023 | No |
| 117 | NAR | | 03/07/2023 | No |
| 118 | NAR | | 03/08/2023 | No |
| 119 | NAR | | 03/08/2023 | No |
| 120 | NAR | | 03/08/2023 | No |
| 121 | NAR | | 03/08/2023 | No |
| 122 | NAR | | 03/08/2023 | No |
| 123 | NAR | | 03/08/2023 | No |
| 124 | NAR | | 03/08/2023 | No |
| 125 | NAR | | 03/08/2023 | No |
| 126 | NAR | | 03/08/2023 | No |
| 127 | NAR | | 03/08/2023 | No |
| 128 | NAR | | 03/08/2023 | No |
| 129 | NAR | | 03/08/2023 | No |
| 130 | NAR | | 03/08/2023 | No |
| 131 | NAR | | 03/08/2023 | No |
| 132 | NAR | | 03/08/2023 | No |
| 133 | NAR | | 03/08/2023 | No |
| 134 | NAR | | 03/08/2023 | No |
| 135 | NAR | | 03/08/2023 | No |
| 136 | NAR | | 03/08/2023 | No |
| 137 | NAR | | 03/08/2023 | No |
| 138 | NAR | | 03/08/2023 | No |
| 139 | NAR | | 03/08/2023 | No |
| 140 | NAR | | 03/08/2023 | No |
| 141 | NAR | | 03/08/2023 | No |
| 142 | NAR | | 03/08/2023 | No |
| 143 | NAR | | 03/08/2023 | No |
| 144 | NAR | | 03/08/2023 | No |
| 145 | NAR | | 03/08/2023 | No |
| 146 | NAR | | 03/08/2023 | No |
| 147 | NAR | | 03/08/2023 | No |
| 148 | NAR | | 03/08/2023 | No |
| 149 | NAR | | 03/08/2023 | No |
| 150 | NAR | | 03/09/2023 | No |
| 151 | NAR | | 03/09/2023 | No |
| 152 | NAR | | 03/09/2023 | No |
| 153 | NAR | | 03/09/2023 | No |
| 154 | NAR | | 03/09/2023 | No |
| 155 | NAR | | 03/09/2023 | No |
| 156 | NAR | | 03/09/2023 | No |

CONSTABLE001269

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 03/09/2023 | No |
| 158 | NAR | | 03/09/2023 | No |
| 159 | NAR | | 03/09/2023 | No |
| 160 | NAR | | 03/09/2023 | No |
| 161 | NAR | | 03/09/2023 | No |
| 162 | NAR | | 03/09/2023 | No |
| 163 | NAR | | 03/09/2023 | No |
| 164 | NAR | | 03/09/2023 | No |
| 165 | NAR | | 03/09/2023 | No |
| 166 | NAR | | 03/09/2023 | No |
| 167 | NAR | | 03/09/2023 | No |
| 168 | NAR | | 03/09/2023 | No |
| 169 | NAR | | 03/09/2023 | No |
| 170 | NAR | | 03/09/2023 | No |
| 171 | NAR | M | 03/09/2023 | No |
| 172 | NAR | | 03/09/2023 | No |
| 173 | NAR | | 03/09/2023 | No |
| 174 | NAR | | 03/09/2023 | No |
| 175 | NAR | | 03/09/2023 | No |
| 176 | NAR | | 03/09/2023 | No |
| 177 | NAR | | 03/09/2023 | No |
| 178 | NAR | | 03/09/2023 | No |
| 179 | NAR | | 03/09/2023 | No |
| 180 | NAR | | 03/09/2023 | No |
| 181 | NAR | | 03/09/2023 | No |
| 182 | NAR | | 03/09/2023 | No |
| 183 | NAR | | 03/09/2023 | No |

CONSTABLE001270

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 02/27/2023 | YES |
| 3 | NAR | 02/27/2023 | YES |
| 4 | NAR | 03/03/2023 | YES |
| 5 | NAR | 03/03/2023 | YES |
| 6 | NAR | 03/03/2023 | YES |
| 7 | NAR | 03/03/2023 | YES |
| 8 | NAR | 03/03/2023 | YES |
| 9 | NAR | 03/03/2023 | YES |
| 10 | NAR | 03/06/2023 | YES |
| 11 | NAR | 03/06/2023 | YES |
| 12 | NAR | 03/06/2023 | YES |
| 13 | NAR | 03/06/2023 | YES |
| 14 | NAR | 03/07/2023 | YES |
| 15 | NAR | 03/07/2023 | YES |
| 16 | NAR | 03/07/2023 | YES |
| 17 | NAR | 03/08/2023 | YES |
| 18 | NAR | 03/09/2023 | YES |
| 19 | NAR | 03/09/2023 | YES |

CONSTABLE001271

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, July 19, 2023 9:10 AM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENT EXCEL REPORTS
**Attachment(s):** "NAR PARTIALS 7-18-23.xlsx","NAR PIFS 7-18-23.xlsx"

Hi Mark,

Here are the NAR payment excel reports for payments being delivered today

CONSTABLE001272

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 1 | Docket Index::CNT | | | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | | | 06/26/2023 | No |
| 3 | NAR | | | | 06/30/2023 | No |
| 4 | NAR | | | | 06/30/2023 | No |
| 5 | NAR | | | | 06/30/2023 | No |
| 6 | NAR | | | | 07/10/2023 | No |
| 7 | NAR | | | | 07/10/2023 | No |
| 8 | NAR | | | A | 07/10/2023 | No |
| 9 | NAR | | | | 07/10/2023 | No |
| 10 | NAR | | | | 07/10/2023 | No |
| 11 | NAR | | | | 07/10/2023 | No |
| 12 | NAR | | | | 07/10/2023 | No |
| 13 | NAR | | | | 07/10/2023 | No |
| 14 | NAR | | | | 07/10/2023 | No |
| 15 | NAR | | | | 07/10/2023 | No |
| 16 | NAR | | | | 07/10/2023 | No |
| 17 | NAR | | | | 07/10/2023 | No |
| 18 | NAR | | | | 07/10/2023 | No |
| 19 | NAR | | | | 07/10/2023 | No |
| 20 | NAR | | | | 07/10/2023 | No |
| 21 | NAR | | | | 07/10/2023 | No |
| 22 | NAR | | | | 07/10/2023 | No |
| 23 | NAR | | | | 07/10/2023 | No |
| 24 | NAR | | | | 07/10/2023 | No |
| 25 | NAR | | | | 07/10/2023 | No |
| 26 | NAR | | | | 07/10/2023 | No |
| 27 | NAR | | | | 07/10/2023 | No |
| 28 | NAR | | | | 07/10/2023 | No |
| 29 | NAR | | | | 07/10/2023 | No |
| 30 | NAR | | | | 07/10/2023 | No |
| 31 | NAR | | | | 07/10/2023 | No |
| 32 | NAR | | | | 07/10/2023 | No |
| 33 | NAR | | | | 07/10/2023 | No |
| 34 | NAR | | | | 07/10/2023 | No |
| 35 | NAR | | | | 07/10/2023 | No |
| 36 | NAR | | | | 07/10/2023 | No |
| 37 | NAR | | | | 07/10/2023 | No |
| 38 | NAR | | | | 07/10/2023 | No |
| 39 | NAR | | | | 07/10/2023 | No |
| 40 | NAR | | | | 07/10/2023 | No |
| 41 | NAR | | | | 07/11/2023 | No |
| 42 | NAR | | | | 07/11/2023 | No |
| 43 | NAR | | | | 07/11/2023 | No |
| 44 | NAR | | | | 07/11/2023 | No |
| 45 | NAR | | | | 07/11/2023 | No |
| 46 | NAR | | | | 07/11/2023 | No |
| 47 | NAR | | | | 07/11/2023 | No |
| 48 | NAR | | | | 07/11/2023 | No |
| 49 | NAR | | | | 07/11/2023 | No |
| 50 | NAR | | | | 07/11/2023 | No |
| 51 | NAR | | | | 07/11/2023 | No |
| 52 | NAR | | | | 07/11/2023 | No |

CONSTABLE001273

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 07/11/2023 | No |
| 54 | NAR | | 07/11/2023 | No |
| 55 | NAR | | 07/11/2023 | No |
| 56 | NAR | | 07/11/2023 | No |
| 57 | NAR | | 07/11/2023 | No |
| 58 | NAR | | 07/11/2023 | No |
| 59 | NAR | | 07/11/2023 | No |
| 60 | NAR | | 07/11/2023 | No |
| 61 | NAR | | 07/11/2023 | No |
| 62 | NAR | | 07/11/2023 | No |
| 63 | NAR | | 07/11/2023 | No |
| 64 | NAR | | 07/11/2023 | No |
| 65 | NAR | | 07/11/2023 | No |
| 66 | NAR | | 07/11/2023 | No |
| 67 | NAR | | 07/11/2023 | No |
| 68 | NAR | | 07/11/2023 | No |
| 69 | NAR | | 07/11/2023 | No |
| 70 | NAR | | 07/11/2023 | No |
| 71 | NAR | | 07/12/2023 | No |
| 72 | NAR | | 07/12/2023 | No |
| 73 | NAR | | 07/12/2023 | No |
| 74 | NAR | | 07/12/2023 | No |
| 75 | NAR | | 07/12/2023 | No |
| 76 | NAR | | 07/12/2023 | No |
| 77 | NAR | | 07/12/2023 | No |
| 78 | NAR | | 07/12/2023 | No |
| 79 | NAR | | 07/12/2023 | No |
| 80 | NAR | | 07/12/2023 | No |
| 81 | NAR | | 07/12/2023 | No |
| 82 | NAR | | 07/12/2023 | No |
| 83 | NAR | | 07/12/2023 | No |
| 84 | NAR | | 07/12/2023 | No |
| 85 | NAR | | 07/12/2023 | No |
| 86 | NAR | | 07/12/2023 | No |
| 87 | NAR | | 07/12/2023 | No |
| 88 | NAR | | 07/12/2023 | No |
| 89 | NAR | | 07/12/2023 | No |
| 90 | NAR | | 07/12/2023 | No |
| 91 | NAR | | 07/12/2023 | No |
| 92 | NAR | | 07/12/2023 | No |
| 93 | NAR | | 07/12/2023 | No |
| 94 | NAR | | 07/12/2023 | No |
| 95 | NAR | | 07/12/2023 | No |
| 96 | NAR | | 07/12/2023 | No |
| 97 | NAR | | 07/12/2023 | No |
| 98 | NAR | | 07/12/2023 | No |
| 99 | NAR | | 07/12/2023 | No |
| 100 | NAR | | 07/13/2023 | No |
| 101 | NAR | | 07/13/2023 | No |
| 102 | NAR | | 07/13/2023 | No |
| 103 | NAR | | 07/13/2023 | No |
| 104 | NAR | | 07/13/2023 | No |

CONSTABLE001274

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 07/13/2023 | No |
| 106 | NAR | | 07/13/2023 | No |
| 107 | NAR | | 07/13/2023 | No |
| 108 | NAR | | 07/13/2023 | No |
| 109 | NAR | | 07/13/2023 | No |
| 110 | NAR | | 07/13/2023 | No |
| 111 | NAR | | 07/13/2023 | No |
| 112 | NAR | | 07/13/2023 | No |
| 113 | NAR | | 07/13/2023 | No |
| 114 | NAR | | 07/13/2023 | No |
| 115 | NAR | | 07/13/2023 | No |
| 116 | NAR | | 07/13/2023 | No |
| 117 | NAR | | 07/13/2023 | No |
| 118 | NAR | | 07/13/2023 | No |
| 119 | NAR | | 07/13/2023 | No |
| 120 | NAR | | 07/13/2023 | No |
| 121 | NAR | | 07/13/2023 | No |
| 122 | NAR | | 07/13/2023 | No |
| 123 | NAR | | 07/13/2023 | No |
| 124 | NAR | | 07/13/2023 | No |
| 125 | NAR | | 07/13/2023 | No |
| 126 | NAR | | 07/13/2023 | No |
| 127 | NAR | | 07/13/2023 | No |
| 128 | NAR | | 07/13/2023 | No |
| 129 | NAR | | 07/13/2023 | No |
| 130 | NAR | | 07/13/2023 | No |
| 131 | NAR | | 07/13/2023 | No |
| 132 | NAR | | 07/13/2023 | No |
| 133 | NAR | | 07/13/2023 | No |
| 134 | NAR | | 07/13/2023 | No |
| 135 | NAR | | 07/13/2023 | No |
| 136 | NAR | | 07/13/2023 | No |
| 137 | NAR | | 07/14/2023 | No |
| 138 | NAR | | 07/14/2023 | No |
| 139 | NAR | | 07/14/2023 | No |
| 140 | NAR | | 07/14/2023 | No |
| 141 | NAR | | 07/14/2023 | No |
| 142 | NAR | | 07/14/2023 | No |
| 143 | NAR | | 07/14/2023 | No |
| 144 | NAR | | 07/14/2023 | No |
| 145 | NAR | | 07/14/2023 | No |
| 146 | NAR | | 07/14/2023 | No |
| 147 | NAR | | 07/14/2023 | No |
| 148 | NAR | | 07/14/2023 | No |
| 149 | NAR | | 07/14/2023 | No |
| 150 | NAR | | 07/14/2023 | No |
| 151 | NAR | | 07/14/2023 | No |
| 152 | NAR | | 07/14/2023 | No |
| 153 | NAR | | 07/14/2023 | No |
| 154 | NAR | | 07/14/2023 | No |
| 155 | NAR | | 07/14/2023 | No |
| 156 | NAR | | 07/14/2023 | No |

CONSTABLE001275

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 07/14/2023 | No |
| 158 | NAR | | 07/14/2023 | No |
| 159 | NAR | | 07/14/2023 | No |
| 160 | NAR | | 07/14/2023 | No |
| 161 | NAR | | 07/14/2023 | No |
| 162 | NAR | | 07/14/2023 | No |
| 163 | NAR | | 07/14/2023 | No |
| 164 | NAR | | 07/14/2023 | No |
| 165 | NAR | | 07/14/2023 | No |
| 166 | NAR | | 07/14/2023 | No |
| 167 | NAR | | 07/14/2023 | No |
| 168 | NAR | | 07/14/2023 | No |
| 169 | NAR | | 07/14/2023 | No |
| 170 | NAR | | 07/14/2023 | No |
| 171 | NAR | | 07/14/2023 | No |
| 172 | NAR | | 07/14/2023 | No |
| 173 | NAR | | 07/14/2023 | No |
| 174 | NAR | | 07/14/2023 | No |
| 175 | NAR | | 07/14/2023 | No |
| 176 | NAR | | 07/14/2023 | No |
| 177 | NAR | | 07/14/2023 | No |
| 178 | NAR | | 07/14/2023 | No |
| 179 | NAR | | 07/14/2023 | No |
| 180 | NAR | | 07/14/2023 | No |
| 181 | NAR | | 07/14/2023 | No |
| 182 | NAR | | 07/14/2023 | No |
| 183 | NAR | | 07/14/2023 | No |
| 184 | NAR | | 07/14/2023 | No |
| 185 | NAR | | 07/14/2023 | No |
| 186 | NAR | | 07/14/2023 | No |
| 187 | NAR | | 07/14/2023 | No |
| 188 | NAR | | 07/14/2023 | No |
| 189 | NAR | | 07/14/2023 | No |
| 190 | NAR | | 07/14/2023 | No |

CONSTABLE001276

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 07/10/2023 | YES |
| 3 | NAR | 07/10/2023 | YES |
| 4 | NAR | 07/10/2023 | YES |
| 5 | NAR | 07/11/2023 | YES |
| 6 | NAR | 07/12/2023 | YES |
| 7 | NAR | 07/13/2023 | YES |
| 8 | NAR | 07/13/2023 | YES |
| 9 | NAR | 07/14/2023 | YES |
| 10 | NAR | 07/14/2023 | YES |
| 11 | NAR | 07/14/2023 | YES |

CONSTABLE001277

**From:** Mark Olson <mark@olsonlaw.com>
**Sent:** Tuesday, June 13, 2023 10:02 AM MDT
**To:** NitroBlown Bass <crrevill@gmail.com>
**Subject:** RE: NAR PAYMENT EXCEL REPORTS

Thanks!

---

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Tuesday, June 13, 2023 9:05 AM
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENT EXCEL REPORTS

Hi Mark,

I can't see anywhere on my sent emails that you received the NAR excel report for payments last week. I attached them for you. Let me know if you have any other weeks that you didn't receive them.

Thanks

CONSTABLE001278

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, March 22, 2023 4:26 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR PAYMENT EXCEL REPORTS
**Attachment(s):** "NAR PARTIALS 3-22-23.xlsx","NAR PIFS 3-22-23.xlsx"

Here are the attachments

On Wed, Mar 22, 2023 at 4:25 PM NitroBlown Bass <crrevill@gmail.com> wrote:

Hi Mark,

Here are the EXCEL REPORTS for NAR for the payments that were brought to you today.

Thank you 😀

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 03/03/2023 | No |
| 3 | NAR | 03/04/2023 | No |
| 4 | NAR | 03/06/2023 | No |
| 5 | NAR | 03/10/2023 | No |
| 6 | NAR | 03/10/2023 | No |
| 7 | NAR | 03/10/2023 | No |
| 8 | NAR | 03/10/2023 | No |
| 9 | NAR | 03/10/2023 | No |
| 10 | NAR | 03/10/2023 | No |
| 11 | NAR | 03/10/2023 | No |
| 12 | NAR | 03/10/2023 | No |
| 13 | NAR | 03/10/2023 | No |
| 14 | NAR | 03/10/2023 | No |
| 15 | NAR | 03/10/2023 | No |
| 16 | NAR | 03/10/2023 | No |
| 17 | NAR | 03/10/2023 | No |
| 18 | NAR | 03/10/2023 | No |
| 19 | NAR | 03/10/2023 | No |
| 20 | NAR | 03/10/2023 | No |
| 21 | NAR | 03/10/2023 | No |
| 22 | NAR | 03/10/2023 | No |
| 23 | NAR | 03/10/2023 | No |
| 24 | NAR | 03/10/2023 | No |
| 25 | NAR | 03/10/2023 | No |
| 26 | NAR | 03/10/2023 | No |
| 27 | NAR | 03/10/2023 | No |
| 28 | NAR | 03/10/2023 | No |
| 29 | NAR | 03/10/2023 | No |
| 30 | NAR | 03/10/2023 | No |
| 31 | NAR | 03/10/2023 | No |
| 32 | NAR | 03/10/2023 | No |
| 33 | NAR | 03/10/2023 | No |
| 34 | NAR | 03/10/2023 | No |
| 35 | NAR | 03/10/2023 | No |
| 36 | NAR | 03/10/2023 | No |
| 37 | NAR | 03/10/2023 | No |
| 38 | NAR | 03/10/2023 | No |
| 39 | NAR | 03/10/2023 | No |
| 40 | NAR | 03/10/2023 | No |
| 41 | NAR | 03/10/2023 | No |
| 42 | NAR | 03/13/2023 | No |
| 43 | NAR | 03/13/2023 | No |
| 44 | NAR | 03/13/2023 | No |
| 45 | NAR | 03/13/2023 | No |
| 46 | NAR | 03/13/2023 | No |
| 47 | NAR | 03/13/2023 | No |
| 48 | NAR | 03/13/2023 | No |
| 49 | NAR | 03/13/2023 | No |
| 50 | NAR | 03/13/2023 | No |
| 51 | NAR | 03/13/2023 | No |
| 52 | NAR | 03/13/2023 | No |

CONSTABLE001280

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 03/13/2023 | No |
| 54 | NAR | | 03/13/2023 | No |
| 55 | NAR | | 03/13/2023 | No |
| 56 | NAR | | 03/13/2023 | No |
| 57 | NAR | | 03/13/2023 | No |
| 58 | NAR | | 03/13/2023 | No |
| 59 | NAR | | 03/13/2023 | No |
| 60 | NAR | | 03/13/2023 | No |
| 61 | NAR | | 03/13/2023 | No |
| 62 | NAR | | 03/13/2023 | No |
| 63 | NAR | | 03/13/2023 | No |
| 64 | NAR | | 03/13/2023 | No |
| 65 | NAR | | 03/13/2023 | No |
| 66 | NAR | | 03/14/2023 | No |
| 67 | NAR | | 03/14/2023 | No |
| 68 | NAR | | 03/14/2023 | No |
| 69 | NAR | | 03/14/2023 | No |
| 70 | NAR | | 03/14/2023 | No |
| 71 | NAR | | 03/14/2023 | No |
| 72 | NAR | | 03/14/2023 | No |
| 73 | NAR | | 03/14/2023 | No |
| 74 | NAR | | 03/14/2023 | No |
| 75 | NAR | | 03/14/2023 | No |
| 76 | NAR | | 03/14/2023 | No |
| 77 | NAR | | 03/14/2023 | No |
| 78 | NAR | | 03/14/2023 | No |
| 79 | NAR | | 03/14/2023 | No |
| 80 | NAR | | 03/14/2023 | No |
| 81 | NAR | | 03/14/2023 | No |
| 82 | NAR | | 03/14/2023 | No |
| 83 | NAR | | 03/14/2023 | No |
| 84 | NAR | | 03/14/2023 | No |
| 85 | NAR | | 03/14/2023 | No |
| 86 | NAR | | 03/14/2023 | No |
| 87 | NAR | | 03/14/2023 | No |
| 88 | NAR | | 03/14/2023 | No |
| 89 | NAR | | 03/14/2023 | No |
| 90 | NAR | | 03/14/2023 | No |
| 91 | NAR | | 03/14/2023 | No |
| 92 | NAR | | 03/14/2023 | No |
| 93 | NAR | | 03/14/2023 | No |
| 94 | NAR | | 03/14/2023 | No |
| 95 | NAR | | 03/14/2023 | No |
| 96 | NAR | | 03/14/2023 | No |
| 97 | NAR | | 03/14/2023 | No |
| 98 | NAR | | 03/15/2023 | No |
| 99 | NAR | | 03/15/2023 | No |
| 100 | NAR | | 03/15/2023 | No |
| 101 | NAR | | 03/15/2023 | No |
| 102 | NAR | | 03/15/2023 | No |
| 103 | NAR | | 03/15/2023 | No |
| 104 | NAR | | 03/15/2023 | No |

CONSTABLE001281

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 03/15/2023 | No |
| 106 | NAR | | 03/15/2023 | No |
| 107 | NAR | | 03/15/2023 | No |
| 108 | NAR | | 03/15/2023 | No |
| 109 | NAR | | 03/15/2023 | No |
| 110 | NAR | | 03/15/2023 | No |
| 111 | NAR | | 03/15/2023 | No |
| 112 | NAR | | 03/15/2023 | No |
| 113 | NAR | | 03/15/2023 | No |
| 114 | NAR | | 03/15/2023 | No |
| 115 | NAR | | 03/15/2023 | No |
| 116 | NAR | | 03/15/2023 | No |
| 117 | NAR | | 03/15/2023 | No |
| 118 | NAR | | 03/15/2023 | No |
| 119 | NAR | | 03/15/2023 | No |
| 120 | NAR | | 03/15/2023 | No |
| 121 | NAR | | 03/15/2023 | No |
| 122 | NAR | | 03/16/2023 | No |
| 123 | NAR | | 03/16/2023 | No |
| 124 | NAR | | 03/16/2023 | No |
| 125 | NAR | | 03/16/2023 | No |
| 126 | NAR | | 03/16/2023 | No |
| 127 | NAR | | 03/16/2023 | No |
| 128 | NAR | | 03/16/2023 | No |
| 129 | NAR | | 03/16/2023 | No |
| 130 | NAR | | 03/16/2023 | No |
| 131 | NAR | | 03/16/2023 | No |
| 132 | NAR | | 03/16/2023 | No |
| 133 | NAR | | 03/16/2023 | No |
| 134 | NAR | | 03/16/2023 | No |
| 135 | NAR | | 03/16/2023 | No |
| 136 | NAR | | 03/16/2023 | No |
| 137 | NAR | | 03/16/2023 | No |
| 138 | NAR | | 03/16/2023 | No |
| 139 | NAR | | 03/16/2023 | No |
| 140 | NAR | | 03/16/2023 | No |
| 141 | NAR | | 03/16/2023 | No |
| 142 | NAR | | 03/16/2023 | No |
| 143 | NAR | | 03/16/2023 | No |
| 144 | NAR | | 03/16/2023 | No |
| 145 | NAR | | 03/16/2023 | No |
| 146 | NAR | | 03/16/2023 | No |
| 147 | NAR | | 03/16/2023 | No |
| 148 | NAR | | 03/16/2023 | No |
| 149 | NAR | | 03/16/2023 | No |
| 150 | NAR | | 03/16/2023 | No |
| 151 | NAR | | 03/16/2023 | No |
| 152 | NAR | | 03/16/2023 | No |
| 153 | NAR | | 03/16/2023 | No |
| 154 | NAR | | 03/16/2023 | No |
| 155 | NAR | | 03/16/2023 | No |
| 156 | NAR | | 03/16/2023 | No |

CONSTABLE001282

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 03/16/2023 | No |
| 158 | NAR | | | 03/16/2023 | No |

CONSTABLE001283

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 03/10/2023 | YES |
| 3 | NAR | | | 03/10/2023 | YES |
| 4 | NAR | | | 03/10/2023 | YES |
| 5 | NAR | | | 03/13/2023 | YES |
| 6 | NAR | | | 03/13/2023 | YES |
| 7 | NAR | | | 03/13/2023 | YES |
| 8 | NAR | | | 03/14/2023 | YES |
| 9 | NAR | | | 03/14/2023 | YES |
| 10 | NAR | | | 03/15/2023 | YES |
| 11 | NAR | | | 03/15/2023 | YES |
| 12 | NAR | | | 03/16/2023 | YES |
| 13 | NAR | | | 03/16/2023 | YES |

CONSTABLE001284

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, February 15, 2023 11:11 AM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENT EXCEL REPORTS
**Attachment(s):** "NAR PARTIAL PAYMENTS 2-14-23.xlsx","NAR PIF PAYMENTS 2-14-23.xlsx"

Hi Mark,

Here are the excel reports for the NAR payments that were delivered today.

Thanks 😃

CONSTABLE001285

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 01/19/2023 | No |
| 3 | NAR | 01/19/2023 | No |
| 4 | NAR | 01/31/2023 | No |
| 5 | NAR | 02/01/2023 | No |
| 6 | NAR | 02/02/2023 | No |
| 7 | NAR | 02/03/2023 | No |
| 8 | NAR | 02/06/2023 | No |
| 9 | NAR | 02/06/2023 | No |
| 10 | NAR | 02/06/2023 | No |
| 11 | NAR | 02/06/2023 | No |
| 12 | NAR | 02/06/2023 | No |
| 13 | NAR | 02/06/2023 | No |
| 14 | NAR | 02/06/2023 | No |
| 15 | NAR | 02/06/2023 | No |
| 16 | NAR | 02/06/2023 | No |
| 17 | NAR | 02/06/2023 | No |
| 18 | NAR | 02/06/2023 | No |
| 19 | NAR | 02/06/2023 | No |
| 20 | NAR | 02/06/2023 | No |
| 21 | NAR | 02/06/2023 | No |
| 22 | NAR | 02/06/2023 | No |
| 23 | NAR | 02/06/2023 | No |
| 24 | NAR | 02/06/2023 | No |
| 25 | NAR | 02/06/2023 | No |
| 26 | NAR | 02/06/2023 | No |
| 27 | NAR | 02/06/2023 | No |
| 28 | NAR | 02/06/2023 | No |
| 29 | NAR | 02/06/2023 | No |
| 30 | NAR | 02/06/2023 | No |
| 31 | NAR | 02/06/2023 | No |
| 32 | NAR | 02/06/2023 | No |
| 33 | NAR | 02/06/2023 | No |
| 34 | NAR | 02/06/2023 | No |
| 35 | NAR | 02/06/2023 | No |
| 36 | NAR | 02/06/2023 | No |
| 37 | NAR | 02/06/2023 | No |
| 38 | NAR | 02/06/2023 | No |
| 39 | NAR | 02/06/2023 | No |
| 40 | NAR | 02/06/2023 | No |
| 41 | NAR | 02/06/2023 | No |
| 42 | NAR | 02/06/2023 | No |
| 43 | NAR | 02/06/2023 | No |
| 44 | NAR | 02/06/2023 | No |
| 45 | NAR | 02/06/2023 | No |
| 46 | NAR | 02/06/2023 | No |
| 47 | NAR | 02/06/2023 | No |
| 48 | NAR | 02/06/2023 | No |
| 49 | NAR | 02/06/2023 | No |
| 50 | NAR | 02/06/2023 | No |
| 51 | NAR | 02/06/2023 | No |
| 52 | NAR | 02/06/2023 | No |

CONSTABLE001286

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 02/06/2023 | No |
| 54 | NAR | | 02/06/2023 | No |
| 55 | NAR | | 02/06/2023 | No |
| 56 | NAR | | 02/06/2023 | No |
| 57 | NAR | | 02/07/2023 | No |
| 58 | NAR | | 02/07/2023 | No |
| 59 | NAR | | 02/07/2023 | No |
| 60 | NAR | | 02/07/2023 | No |
| 61 | NAR | | 02/07/2023 | No |
| 62 | NAR | | 02/07/2023 | No |
| 63 | NAR | | 02/07/2023 | No |
| 64 | NAR | | 02/07/2023 | No |
| 65 | NAR | | 02/07/2023 | No |
| 66 | NAR | | 02/07/2023 | No |
| 67 | NAR | | 02/07/2023 | No |
| 68 | NAR | | 02/07/2023 | No |
| 69 | NAR | | 02/07/2023 | No |
| 70 | NAR | | 02/07/2023 | No |
| 71 | NAR | | 02/07/2023 | No |
| 72 | NAR | | 02/07/2023 | No |
| 73 | NAR | | 02/07/2023 | No |
| 74 | NAR | | 02/07/2023 | No |
| 75 | NAR | | 02/07/2023 | No |
| 76 | NAR | | 02/07/2023 | No |
| 77 | NAR | | 02/07/2023 | No |
| 78 | NAR | | 02/07/2023 | No |
| 79 | NAR | | 02/07/2023 | No |
| 80 | NAR | | 02/07/2023 | No |
| 81 | NAR | | 02/07/2023 | No |
| 82 | NAR | | 02/07/2023 | No |
| 83 | NAR | | 02/07/2023 | No |
| 84 | NAR | | 02/07/2023 | No |
| 85 | NAR | | 02/07/2023 | No |
| 86 | NAR | | 02/07/2023 | No |
| 87 | NAR | | 02/07/2023 | No |
| 88 | NAR | | 02/07/2023 | No |
| 89 | NAR | | 02/07/2023 | No |
| 90 | NAR | | 02/07/2023 | No |
| 91 | NAR | | 02/07/2023 | No |
| 92 | NAR | | 02/07/2023 | No |
| 93 | NAR | | 02/07/2023 | No |
| 94 | NAR | | 02/07/2023 | No |
| 95 | NAR | | 02/07/2023 | No |
| 96 | NAR | | 02/08/2023 | No |
| 97 | NAR | | 02/08/2023 | No |
| 98 | NAR | | 02/08/2023 | No |
| 99 | NAR | | 02/08/2023 | No |
| 100 | NAR | | 02/08/2023 | No |
| 101 | NAR | | 02/08/2023 | No |
| 102 | NAR | | 02/08/2023 | No |
| 103 | NAR | | 02/08/2023 | No |
| 104 | NAR | | 02/08/2023 | No |

CONSTABLE001287

| | A | E | F |
|---|---|---|---|
| 105 | NAR | 02/08/2023 | No |
| 106 | NAR | 02/08/2023 | No |
| 107 | NAR | 02/08/2023 | No |
| 108 | NAR | 02/08/2023 | No |
| 109 | NAR | 02/08/2023 | No |
| 110 | NAR | 02/08/2023 | No |
| 111 | NAR | 02/08/2023 | No |
| 112 | NAR | 02/08/2023 | No |
| 113 | NAR | 02/08/2023 | No |
| 114 | NAR | 02/08/2023 | No |
| 115 | NAR | 02/08/2023 | No |
| 116 | NAR | 02/08/2023 | No |
| 117 | NAR | 02/08/2023 | No |
| 118 | NAR | 02/08/2023 | No |
| 119 | NAR | 02/08/2023 | No |
| 120 | NAR | 02/08/2023 | No |
| 121 | NAR | 02/08/2023 | No |
| 122 | NAR | 02/08/2023 | No |
| 123 | NAR | 02/08/2023 | No |
| 124 | NAR | 02/08/2023 | No |
| 125 | NAR | 02/08/2023 | No |
| 126 | NAR | 02/08/2023 | No |
| 127 | NAR | 02/08/2023 | No |
| 128 | NAR | 02/08/2023 | No |
| 129 | NAR | 02/08/2023 | No |
| 130 | NAR | 02/08/2023 | No |
| 131 | NAR | 02/08/2023 | No |
| 132 | NAR | 02/09/2023 | No |
| 133 | NAR | 02/09/2023 | No |
| 134 | NAR | 02/09/2023 | No |
| 135 | NAR | 02/09/2023 | No |
| 136 | NAR | 02/09/2023 | No |
| 137 | NAR | 02/09/2023 | No |
| 138 | NAR | 02/09/2023 | No |
| 139 | NAR | 02/09/2023 | No |
| 140 | NAR | 02/09/2023 | No |
| 141 | NAR | 02/09/2023 | No |
| 142 | NAR | 02/09/2023 | No |
| 143 | NAR | 02/09/2023 | No |
| 144 | NAR | 02/09/2023 | No |
| 145 | NAR | 02/09/2023 | No |
| 146 | NAR | 02/09/2023 | No |
| 147 | NAR | 02/09/2023 | No |
| 148 | NAR | 02/09/2023 | No |
| 149 | NAR | 02/09/2023 | No |
| 150 | NAR | 02/09/2023 | No |
| 151 | NAR | 02/09/2023 | No |
| 152 | NAR | 02/09/2023 | No |
| 153 | NAR | 02/09/2023 | No |
| 154 | NAR | 02/09/2023 | No |
| 155 | NAR | 02/09/2023 | No |
| 156 | NAR | 02/09/2023 | No |

CONSTABLE001288

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 02/09/2023 | No |
| 158 | NAR | | 02/09/2023 | No |
| 159 | NAR | | 02/09/2023 | No |
| 160 | NAR | | 02/09/2023 | No |
| 161 | NAR | | 02/09/2023 | No |
| 162 | NAR | | 02/09/2023 | No |
| 163 | NAR | | 02/09/2023 | No |
| 164 | NAR | | 02/09/2023 | No |
| 165 | NAR | | 02/09/2023 | No |
| 166 | NAR | | 02/09/2023 | No |
| 167 | NAR | | 02/09/2023 | No |
| 168 | NAR | | 02/09/2023 | No |
| 169 | NAR | | 02/09/2023 | No |
| 170 | NAR | | 02/09/2023 | No |
| 171 | NAR | | 02/09/2023 | No |
| 172 | NAR | | 02/09/2023 | No |
| 173 | NAR | | 02/09/2023 | No |

CONSTABLE001289

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 1 | Docket Index::CNT | | | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | | | 02/06/2023 | YES |
| 3 | NAR | | | | 02/07/2023 | YES |
| 4 | NAR | | | | 02/08/2023 | YES |
| 5 | NAR | | | | 02/08/2023 | YES |
| 6 | NAR | | | | 02/09/2023 | YES |
| 7 | NAR | | | | 02/09/2023 | YES |
| 8 | NAR | | | | 02/09/2023 | YES |

Sheet1

CONSTABLE001290

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, February 09, 2023 2:34 PM MST
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENT EXCEL REPORTS
**Attachment(s):** "NAR PARTIAL PAYMENTS 2-7-23.xlsx","NAR PIF PAYMENTS 2-7-23.xlsx"

Hi Mark,
Here are the excel reports for yesterdays payments

CONSTABLE001291

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 01/31/2023 | No |
| 3 | NAR | 01/31/2023 | No |
| 4 | NAR | 01/31/2023 | No |
| 5 | NAR | 01/31/2023 | No |
| 6 | NAR | 01/31/2023 | No |
| 7 | NAR | 01/31/2023 | No |
| 8 | NAR | 01/31/2023 | No |
| 9 | NAR | 01/31/2023 | No |
| 10 | NAR | 01/31/2023 | No |
| 11 | NAR | 01/31/2023 | No |
| 12 | NAR | 01/31/2023 | No |
| 13 | NAR | 01/31/2023 | No |
| 14 | NAR | 01/31/2023 | No |
| 15 | NAR | 01/31/2023 | No |
| 16 | NAR | 01/31/2023 | No |
| 17 | NAR | 01/31/2023 | No |
| 18 | NAR | 01/31/2023 | No |
| 19 | NAR | 01/31/2023 | No |
| 20 | NAR | 01/31/2023 | No |
| 21 | NAR | 01/31/2023 | No |
| 22 | NAR | 01/31/2023 | No |
| 23 | NAR | 01/31/2023 | No |
| 24 | NAR | 01/31/2023 | No |
| 25 | NAR | 01/31/2023 | No |
| 26 | NAR | 02/01/2023 | No |
| 27 | NAR | 02/01/2023 | No |
| 28 | NAR | 02/01/2023 | No |
| 29 | NAR | 02/01/2023 | No |
| 30 | NAR | 02/01/2023 | No |
| 31 | NAR | 02/01/2023 | No |
| 32 | NAR | 02/01/2023 | No |
| 33 | NAR | 02/01/2023 | No |
| 34 | NAR | 02/01/2023 | No |
| 35 | NAR | 02/01/2023 | No |
| 36 | NAR | 02/01/2023 | No |
| 37 | NAR | 02/01/2023 | No |
| 38 | NAR | N | 02/01/2023 | No |
| 39 | NAR | 02/01/2023 | No |
| 40 | NAR | 02/01/2023 | No |
| 41 | NAR | 02/01/2023 | No |
| 42 | NAR | 02/01/2023 | No |
| 43 | NAR | 02/01/2023 | No |
| 44 | NAR | 02/01/2023 | No |
| 45 | NAR | 02/01/2023 | No |
| 46 | NAR | 02/01/2023 | No |
| 47 | NAR | 02/01/2023 | No |
| 48 | NAR | 02/01/2023 | No |
| 49 | NAR | 02/01/2023 | No |
| 50 | NAR | 02/01/2023 | No |
| 51 | NAR | 02/01/2023 | No |
| 52 | NAR | 02/01/2023 | No |

CONSTABLE001292

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 02/01/2023 | No |
| 54 | NAR | | 02/01/2023 | No |
| 55 | NAR | | 02/01/2023 | No |
| 56 | NAR | | 02/01/2023 | No |
| 57 | NAR | | 02/01/2023 | No |
| 58 | NAR | | 02/01/2023 | No |
| 59 | NAR | | 02/01/2023 | No |
| 60 | NAR | | 02/01/2023 | No |
| 61 | NAR | | 02/01/2023 | No |
| 62 | NAR | | 02/02/2023 | No |
| 63 | NAR | | 02/02/2023 | No |
| 64 | NAR | | 02/02/2023 | No |
| 65 | NAR | | 02/02/2023 | No |
| 66 | NAR | | 02/02/2023 | No |
| 67 | NAR | | 02/02/2023 | No |
| 68 | NAR | | 02/02/2023 | No |
| 69 | NAR | | 02/02/2023 | No |
| 70 | NAR | | 02/02/2023 | No |
| 71 | NAR | | 02/02/2023 | No |
| 72 | NAR | | 02/02/2023 | No |
| 73 | NAR | | 02/02/2023 | No |
| 74 | NAR | | 02/02/2023 | No |
| 75 | NAR | | 02/02/2023 | No |
| 76 | NAR | | 02/02/2023 | No |
| 77 | NAR | | 02/02/2023 | No |
| 78 | NAR | | 02/02/2023 | No |
| 79 | NAR | | 02/02/2023 | No |
| 80 | NAR | | 02/02/2023 | No |
| 81 | NAR | | 02/02/2023 | No |
| 82 | NAR | | 02/02/2023 | No |
| 83 | NAR | | 02/02/2023 | No |
| 84 | NAR | | 02/02/2023 | No |
| 85 | NAR | | 02/02/2023 | No |
| 86 | NAR | | 02/02/2023 | No |
| 87 | NAR | | 02/02/2023 | No |
| 88 | NAR | | 02/02/2023 | No |
| 89 | NAR | | 02/02/2023 | No |
| 90 | NAR | | 02/03/2023 | No |
| 91 | NAR | | 02/03/2023 | No |
| 92 | NAR | | 02/03/2023 | No |
| 93 | NAR | | 02/03/2023 | No |
| 94 | NAR | | 02/03/2023 | No |
| 95 | NAR | | 02/03/2023 | No |
| 96 | NAR | | 02/03/2023 | No |
| 97 | NAR | | 02/03/2023 | No |
| 98 | NAR | | 02/03/2023 | No |
| 99 | NAR | | 02/03/2023 | No |
| 100 | NAR | | 02/03/2023 | No |
| 101 | NAR | | 02/03/2023 | No |
| 102 | NAR | | 02/03/2023 | No |
| 103 | NAR | | 02/03/2023 | No |
| 104 | NAR | | 02/03/2023 | No |

CONSTABLE001293

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 02/03/2023 | No |
| 106 | NAR | | 02/03/2023 | No |
| 107 | NAR | | 02/03/2023 | No |
| 108 | NAR | | 02/03/2023 | No |
| 109 | NAR | | 02/03/2023 | No |
| 110 | NAR | | 02/03/2023 | No |
| 111 | NAR | | 02/03/2023 | No |
| 112 | NAR | | 02/03/2023 | No |
| 113 | NAR | | 02/03/2023 | No |
| 114 | NAR | | 02/03/2023 | No |
| 115 | NAR | | 02/03/2023 | No |
| 116 | NAR | | 02/03/2023 | No |
| 117 | NAR | | 02/03/2023 | No |
| 118 | NAR | | 02/03/2023 | No |
| 119 | NAR | | 02/03/2023 | No |
| 120 | NAR | | 02/03/2023 | No |
| 121 | NAR | | 02/03/2023 | No |
| 122 | NAR | | 02/03/2023 | No |
| 123 | NAR | | 02/03/2023 | No |
| 124 | NAR | | 02/03/2023 | No |
| 125 | NAR | | 02/03/2023 | No |
| 126 | NAR | | 02/03/2023 | No |
| 127 | NAR | | 02/03/2023 | No |
| 128 | NAR | | 02/03/2023 | No |
| 129 | NAR | | 02/03/2023 | No |
| 130 | NAR | | 02/03/2023 | No |

CONSTABLE001294

| | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
|---|---|---|---|---|
| 1 | | | | |
| 2 | NAR | | 01/31/2023 | YES |
| 3 | NAR | | 01/31/2023 | YES |
| 4 | NAR | | 01/31/2023 | YES |
| 5 | NAR | | 02/01/2023 | YES |
| 6 | NAR | | 02/01/2023 | YES |
| 7 | NAR | | 02/01/2023 | YES |
| 8 | NAR | | 02/03/2023 | YES |

CONSTABLE001295

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, July 26, 2023 5:55 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR PAYMENT EXCEL REPORTS

You're welcome 😃

On Wed, Jul 26, 2023 at 1:09 PM Mark Olson <mark@olsonlaw.com> wrote:

> Thanks Corey, I don't know why I can't find it!
>
> ---
>
> **From:** Corey Revill <crrevill@gmail.com>
> **Sent:** Wednesday, July 26, 2023 12:14 PM
> **To:** Mark Olson <mark@olsonlaw.com>
> **Subject:** Re: NAR PAYMENT EXCEL REPORTS
>
> I did send for 7/11/23. Here they are again:
>
> On Wed, Jul 26, 2023 at 11:43 AM Mark Olson <mark@olsonlaw.com> wrote:
>
>> Thanks Corey!
>>
>> I was out of town for a couple of weeks and am getting caught up. I can't find one for 7/12 or that week. Did you send one out?
>>
>> Thanks,
>>
>> Mark
>>
>> ---
>>
>> **From:** Corey Revill <crrevill@gmail.com>
>> **Sent:** Wednesday, July 26, 2023 8:45 AM
>> **To:** Mark Olson <mark@olsonlaw.com>
>> **Subject:** NAR PAYMENT EXCEL REPORTS
>>
>> Hi Mark,
>>
>> Here are the NAR payment excel reports for payments being delivered today.

CONSTABLE001296

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, May 10, 2023 3:25 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENTS DELIVERED TODAY
**Attachment(s):** "NAR PARTIALS 5-9-23.xlsx","NAR PIFS 5-9-23.xlsx"

Hi Mark,

Here are the excel reports for NAR money delivered today.

Thank you 😀

CONSTABLE001297

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 03/30/2023 | No |
| 3 | NAR | 04/17/2023 | No |
| 4 | NAR | 04/17/2023 | No |
| 5 | NAR | 04/17/2023 | No |
| 6 | NAR | 04/17/2023 | No |
| 7 | NAR | 04/18/2023 | No |
| 8 | NAR | 04/18/2023 | No |
| 9 | NAR | 05/01/2023 | No |
| 10 | NAR | 05/01/2023 | No |
| 11 | NAR | 05/01/2023 | No |
| 12 | NAR | 05/01/2023 | No |
| 13 | NAR | 05/01/2023 | No |
| 14 | NAR | 05/01/2023 | No |
| 15 | NAR | 05/01/2023 | No |
| 16 | NAR | 05/01/2023 | No |
| 17 | NAR | 05/01/2023 | No |
| 18 | NAR | 05/01/2023 | No |
| 19 | NAR | 05/01/2023 | No |
| 20 | NAR | 05/01/2023 | No |
| 21 | NAR | 05/01/2023 | No |
| 22 | NAR | 05/01/2023 | No |
| 23 | NAR | 05/01/2023 | No |
| 24 | NAR | 05/01/2023 | No |
| 25 | NAR | 05/01/2023 | No |
| 26 | NAR | 05/01/2023 | No |
| 27 | NAR | 05/01/2023 | No |
| 28 | NAR | 05/01/2023 | No |
| 29 | NAR | 05/01/2023 | No |
| 30 | NAR | 05/01/2023 | No |
| 31 | NAR | 05/01/2023 | No |
| 32 | NAR | 05/01/2023 | No |
| 33 | NAR | 05/01/2023 | No |
| 34 | NAR | 05/01/2023 | No |
| 35 | NAR | 05/01/2023 | No |
| 36 | NAR | 05/01/2023 | No |
| 37 | NAR | 05/01/2023 | No |
| 38 | NAR | 05/01/2023 | No |
| 39 | NAR | 05/01/2023 | No |
| 40 | NAR | 05/01/2023 | No |
| 41 | NAR | 05/02/2023 | No |
| 42 | NAR | 05/02/2023 | No |
| 43 | NAR | 05/02/2023 | No |
| 44 | NAR | 05/02/2023 | No |
| 45 | NAR | 05/02/2023 | No |
| 46 | NAR | 05/02/2023 | No |
| 47 | NAR | 05/02/2023 | No |
| 48 | NAR | 05/02/2023 | No |
| 49 | NAR | 05/02/2023 | No |
| 50 | NAR | 05/02/2023 | No |
| 51 | NAR | 05/02/2023 | No |
| 52 | NAR | 05/02/2023 | No |

CONSTABLE001298

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 05/02/2023 | No |
| 54 | NAR | | 05/03/2023 | No |
| 55 | NAR | | 05/03/2023 | No |
| 56 | NAR | | 05/03/2023 | No |
| 57 | NAR | | 05/03/2023 | No |
| 58 | NAR | | 05/03/2023 | No |
| 59 | NAR | | 05/03/2023 | No |
| 60 | NAR | | 05/03/2023 | No |
| 61 | NAR | | 05/03/2023 | No |
| 62 | NAR | | 05/03/2023 | No |
| 63 | NAR | | 05/03/2023 | No |
| 64 | NAR | | 05/03/2023 | No |
| 65 | NAR | | 05/03/2023 | No |
| 66 | NAR | | 05/03/2023 | No |
| 67 | NAR | | 05/03/2023 | No |
| 68 | NAR | | 05/03/2023 | No |
| 69 | NAR | | 05/03/2023 | No |
| 70 | NAR | | 05/03/2023 | No |
| 71 | NAR | | 05/03/2023 | No |
| 72 | NAR | | 05/03/2023 | No |
| 73 | NAR | | 05/03/2023 | No |
| 74 | NAR | | 05/03/2023 | No |
| 75 | NAR | | 05/03/2023 | No |
| 76 | NAR | | 05/03/2023 | No |
| 77 | NAR | | 05/03/2023 | No |
| 78 | NAR | | 05/04/2023 | No |
| 79 | NAR | | 05/04/2023 | No |
| 80 | NAR | | 05/04/2023 | No |
| 81 | NAR | | 05/04/2023 | No |
| 82 | NAR | | 05/04/2023 | No |
| 83 | NAR | | 05/04/2023 | No |
| 84 | NAR | | 05/04/2023 | No |
| 85 | NAR | | 05/04/2023 | No |
| 86 | NAR | | 05/04/2023 | No |
| 87 | NAR | | 05/04/2023 | No |
| 88 | NAR | | 05/04/2023 | No |
| 89 | NAR | | 05/04/2023 | No |
| 90 | NAR | | 05/04/2023 | No |
| 91 | NAR | | 05/04/2023 | No |
| 92 | NAR | | 05/04/2023 | No |
| 93 | NAR | | 05/04/2023 | No |
| 94 | NAR | | 05/04/2023 | No |
| 95 | NAR | | 05/04/2023 | No |
| 96 | NAR | | 05/04/2023 | No |
| 97 | NAR | | 05/04/2023 | No |
| 98 | NAR | | 05/04/2023 | No |
| 99 | NAR | | 05/04/2023 | No |
| 100 | NAR | | 05/04/2023 | No |
| 101 | NAR | | 05/04/2023 | No |
| 102 | NAR | | 05/04/2023 | No |
| 103 | NAR | | 05/04/2023 | No |
| 104 | NAR | | 05/04/2023 | No |

CONSTABLE001299

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 05/05/2023 | No |
| 106 | NAR | | 05/05/2023 | No |
| 107 | NAR | | 05/05/2023 | No |
| 108 | NAR | | 05/05/2023 | No |
| 109 | NAR | | 05/05/2023 | No |
| 110 | NAR | | 05/05/2023 | No |
| 111 | NAR | | 05/05/2023 | No |
| 112 | NAR | | 05/05/2023 | No |
| 113 | NAR | | 05/05/2023 | No |
| 114 | NAR | | 05/05/2023 | No |
| 115 | NAR | | 05/05/2023 | No |
| 116 | NAR | | 05/05/2023 | No |
| 117 | NAR | | 05/05/2023 | No |
| 118 | NAR | | 05/05/2023 | No |
| 119 | NAR | | 05/05/2023 | No |
| 120 | NAR | | 05/05/2023 | No |
| 121 | NAR | | 05/05/2023 | No |
| 122 | NAR | | 05/05/2023 | No |
| 123 | NAR | | 05/05/2023 | No |
| 124 | NAR | | 05/05/2023 | No |
| 125 | NAR | | 05/05/2023 | No |
| 126 | NAR | | 05/05/2023 | No |
| 127 | NAR | | 05/05/2023 | No |
| 128 | NAR | | 05/05/2023 | No |
| 129 | NAR | | 05/05/2023 | No |
| 130 | NAR | | 05/05/2023 | No |
| 131 | NAR | | 05/05/2023 | No |
| 132 | NAR | | 05/05/2023 | No |
| 133 | NAR | | 05/05/2023 | No |
| 134 | NAR | | 05/05/2023 | No |
| 135 | NAR | | 05/05/2023 | No |
| 136 | NAR | | 05/05/2023 | No |
| 137 | NAR | | 05/05/2023 | No |
| 138 | NAR | | 05/05/2023 | No |
| 139 | NAR | | 05/05/2023 | No |
| 140 | NAR | | 05/05/2023 | No |
| 141 | NAR | | 05/05/2023 | No |
| 142 | NAR | | 05/05/2023 | No |
| 143 | NAR | | 05/05/2023 | No |

CONSTABLE001300

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 05/01/2023 | YES |
| 3 | NAR | | | 05/03/2023 | YES |
| 4 | NAR | | | 05/03/2023 | YES |
| 5 | NAR | | | 05/03/2023 | YES |
| 6 | NAR | | | 05/03/2023 | YES |
| 7 | NAR | | | 05/04/2023 | YES |
| 8 | NAR | | | 05/04/2023 | YES |
| 9 | NAR | | | 05/05/2023 | YES |
| 10 | NAR | | | 05/05/2023 | YES |
| 11 | NAR | | | 05/05/2023 | YES |
| 12 | NAR | | | 05/05/2023 | YES |

CONSTABLE001301

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, August 03, 2023 10:43 AM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENTS EXCEL REPORT
**Attachment(s):** "NAR PARTIALS 8-1-23.xlsx","NAR PIFS 8-1-23.xlsx"

Hi Mark,

Here are the excel reports for NAR payments delivered yesterday. Sorry, I forgot to send you the email.

CONSTABLE001302

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 07/25/2023 | No |
| 3 | NAR | 07/25/2023 | No |
| 4 | NAR | 07/25/2023 | No |
| 5 | NAR | 07/25/2023 | No |
| 6 | NAR | 07/25/2023 | No |
| 7 | NAR | 07/25/2023 | No |
| 8 | NAR | 07/25/2023 | No |
| 9 | NAR | 07/25/2023 | No |
| 10 | NAR | 07/25/2023 | No |
| 11 | NAR | 07/25/2023 | No |
| 12 | NAR | 07/25/2023 | No |
| 13 | NAR | 07/25/2023 | No |
| 14 | NAR | 07/25/2023 | No |
| 15 | NAR | 07/25/2023 | No |
| 16 | NAR | 07/25/2023 | No |
| 17 | NAR | 07/25/2023 | No |
| 18 | NAR | 07/25/2023 | No |
| 19 | NAR | 07/25/2023 | No |
| 20 | NAR | 07/25/2023 | No |
| 21 | NAR | 07/25/2023 | No |
| 22 | NAR | 07/25/2023 | No |
| 23 | NAR | 07/25/2023 | No |
| 24 | NAR | 07/25/2023 | No |
| 25 | NAR | 07/25/2023 | No |
| 26 | NAR | 07/25/2023 | No |
| 27 | NAR | 07/25/2023 | No |
| 28 | NAR | 07/25/2023 | No |
| 29 | NAR | 07/25/2023 | No |
| 30 | NAR | 07/25/2023 | No |
| 31 | NAR | 07/25/2023 | No |
| 32 | NAR | 07/25/2023 | No |
| 33 | NAR | 07/25/2023 | No |
| 34 | NAR | 07/25/2023 | No |
| 35 | NAR | 07/25/2023 | No |
| 36 | NAR | 07/25/2023 | No |
| 37 | NAR | 07/25/2023 | No |
| 38 | NAR | 07/25/2023 | No |
| 39 | NAR | 07/25/2023 | No |
| 40 | NAR | 07/25/2023 | No |
| 41 | NAR | 07/25/2023 | No |
| 42 | NAR | 07/25/2023 | No |
| 43 | NAR | 07/25/2023 | No |
| 44 | NAR | 07/25/2023 | No |
| 45 | NAR | 07/25/2023 | No |
| 46 | NAR | 07/25/2023 | No |
| 47 | NAR | 07/25/2023 | No |
| 48 | NAR | 07/25/2023 | No |
| 49 | NAR | 07/25/2023 | No |
| 50 | NAR | 07/25/2023 | No |
| 51 | NAR | 07/25/2023 | No |
| 52 | NAR | 07/25/2023 | No |

CONSTABLE001303

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 07/25/2023 | No |
| 54 | NAR | | 07/25/2023 | No |
| 55 | NAR | | 07/25/2023 | No |
| 56 | NAR | | 07/25/2023 | No |
| 57 | NAR | | 07/25/2023 | No |
| 58 | NAR | | 07/25/2023 | No |
| 59 | NAR | | 07/25/2023 | No |
| 60 | NAR | | 07/25/2023 | No |
| 61 | NAR | | 07/25/2023 | No |
| 62 | NAR | | 07/25/2023 | No |
| 63 | NAR | | 07/25/2023 | No |
| 64 | NAR | | 07/25/2023 | No |
| 65 | NAR | | 07/25/2023 | No |
| 66 | NAR | | 07/25/2023 | No |
| 67 | NAR | | 07/25/2023 | No |
| 68 | NAR | | 07/25/2023 | No |
| 69 | NAR | | 07/25/2023 | No |
| 70 | NAR | | 07/25/2023 | No |
| 71 | NAR | | 07/25/2023 | No |
| 72 | NAR | | 07/25/2023 | No |
| 73 | NAR | | 07/26/2023 | No |
| 74 | NAR | | 07/26/2023 | No |
| 75 | NAR | | 07/26/2023 | No |
| 76 | NAR | | 07/26/2023 | No |
| 77 | NAR | | 07/26/2023 | No |
| 78 | NAR | | 07/26/2023 | No |
| 79 | NAR | | 07/26/2023 | No |
| 80 | NAR | | 07/26/2023 | No |
| 81 | NAR | | 07/26/2023 | No |
| 82 | NAR | | 07/26/2023 | No |
| 83 | NAR | | 07/26/2023 | No |
| 84 | NAR | | 07/26/2023 | No |
| 85 | NAR | | 07/26/2023 | No |
| 86 | NAR | | 07/26/2023 | No |
| 87 | NAR | | 07/26/2023 | No |
| 88 | NAR | | 07/26/2023 | No |
| 89 | NAR | | 07/26/2023 | No |
| 90 | NAR | | 07/26/2023 | No |
| 91 | NAR | | 07/26/2023 | No |
| 92 | NAR | | 07/26/2023 | No |
| 93 | NAR | | 07/26/2023 | No |
| 94 | NAR | | 07/26/2023 | No |
| 95 | NAR | | 07/26/2023 | No |
| 96 | NAR | | 07/26/2023 | No |
| 97 | NAR | | 07/26/2023 | No |
| 98 | NAR | | 07/26/2023 | No |
| 99 | NAR | | 07/26/2023 | No |
| 100 | NAR | | 07/26/2023 | No |
| 101 | NAR | | 07/26/2023 | No |
| 102 | NAR | | 07/26/2023 | No |
| 103 | NAR | | 07/26/2023 | No |
| 104 | NAR | | 07/26/2023 | No |

CONSTABLE001304

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 07/27/2023 | No |
| 106 | NAR | | 07/27/2023 | No |
| 107 | NAR | | 07/27/2023 | No |
| 108 | NAR | | 07/27/2023 | No |
| 109 | NAR | | 07/27/2023 | No |
| 110 | NAR | | 07/27/2023 | No |
| 111 | NAR | | 07/27/2023 | No |
| 112 | NAR | | 07/27/2023 | No |
| 113 | NAR | | 07/27/2023 | No |
| 114 | NAR | | 07/27/2023 | No |
| 115 | NAR | | 07/27/2023 | No |
| 116 | NAR | | 07/27/2023 | No |
| 117 | NAR | | 07/27/2023 | No |
| 118 | NAR | | 07/27/2023 | No |
| 119 | NAR | | 07/27/2023 | No |
| 120 | NAR | | 07/27/2023 | No |
| 121 | NAR | | 07/27/2023 | No |
| 122 | NAR | | 07/27/2023 | No |
| 123 | NAR | | 07/27/2023 | No |
| 124 | NAR | | 07/27/2023 | No |
| 125 | NAR | | 07/27/2023 | No |
| 126 | NAR | | 07/27/2023 | No |
| 127 | NAR | | 07/27/2023 | No |
| 128 | NAR | | 07/27/2023 | No |
| 129 | NAR | | 07/27/2023 | No |
| 130 | NAR | | 07/27/2023 | No |
| 131 | NAR | | 07/27/2023 | No |
| 132 | NAR | | 07/27/2023 | No |
| 133 | NAR | | 07/27/2023 | No |
| 134 | NAR | | 07/27/2023 | No |
| 135 | NAR | | 07/27/2023 | No |
| 136 | NAR | | 07/27/2023 | No |
| 137 | NAR | | 07/27/2023 | No |
| 138 | NAR | | 07/27/2023 | No |
| 139 | NAR | | 07/27/2023 | No |
| 140 | NAR | | 07/28/2023 | No |
| 141 | NAR | | 07/28/2023 | No |
| 142 | NAR | | 07/28/2023 | No |
| 143 | NAR | | 07/28/2023 | No |
| 144 | NAR | | 07/28/2023 | No |
| 145 | NAR | | 07/28/2023 | No |
| 146 | NAR | | 07/28/2023 | No |
| 147 | NAR | | 07/28/2023 | No |
| 148 | NAR | | 07/28/2023 | No |
| 149 | NAR | | 07/28/2023 | No |
| 150 | NAR | | 07/28/2023 | No |
| 151 | NAR | | 07/28/2023 | No |
| 152 | NAR | | 07/28/2023 | No |
| 153 | NAR | | 07/28/2023 | No |
| 154 | NAR | | 07/28/2023 | No |
| 155 | NAR | | 07/28/2023 | No |
| 156 | NAR | | 07/28/2023 | No |

CONSTABLE001305

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 07/28/2023 | No |
| 158 | NAR | | 07/28/2023 | No |
| 159 | NAR | | 07/28/2023 | No |
| 160 | NAR | | 07/28/2023 | No |
| 161 | NAR | | 07/28/2023 | No |
| 162 | NAR | | 07/28/2023 | No |
| 163 | NAR | | 07/28/2023 | No |
| 164 | NAR | | 07/28/2023 | No |
| 165 | NAR | | 07/28/2023 | No |
| 166 | NAR | | 07/28/2023 | No |
| 167 | NAR | | 07/28/2023 | No |
| 168 | NAR | | 07/28/2023 | No |
| 169 | NAR | | 07/28/2023 | No |
| 170 | NAR | | 07/28/2023 | No |
| 171 | NAR | | 07/28/2023 | No |
| 172 | NAR | | 07/28/2023 | No |
| 173 | NAR | | 07/28/2023 | No |
| 174 | NAR | | 07/28/2023 | No |
| 175 | NAR | | 07/28/2023 | No |
| 176 | NAR | | 07/28/2023 | No |
| 177 | NAR | | 07/28/2023 | No |
| 178 | NAR | | 07/28/2023 | No |
| 179 | NAR | | 07/28/2023 | No |
| 180 | NAR | | 07/28/2023 | No |
| 181 | NAR | | 07/28/2023 | No |
| 182 | NAR | | 07/28/2023 | No |
| 183 | NAR | | 07/28/2023 | No |
| 184 | NAR | | 07/28/2023 | No |
| 185 | NAR | | 07/28/2023 | No |
| 186 | NAR | | 07/28/2023 | No |
| 187 | NAR | | 07/28/2023 | No |
| 188 | NAR | | 07/28/2023 | No |
| 189 | NAR | | 07/28/2023 | No |
| 190 | NAR | | 07/28/2023 | No |
| 191 | NAR | | 07/28/2023 | No |
| 192 | NAR | | 07/28/2023 | No |
| 193 | NAR | | 07/28/2023 | No |
| 194 | NAR | | 07/28/2023 | No |
| 195 | NAR | | 07/28/2023 | No |
| 196 | NAR | | 07/28/2023 | No |
| 197 | NAR | | 07/28/2023 | No |
| 198 | NAR | | 07/28/2023 | No |
| 199 | NAR | | 07/28/2023 | No |
| 200 | NAR | | 07/28/2023 | No |
| 201 | NAR | | 07/28/2023 | No |
| 202 | NAR | | 07/28/2023 | No |
| 203 | NAR | | 07/28/2023 | No |

CONSTABLE001306

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 07/25/2023 | YES |
| 3 | NAR | | | 07/26/2023 | YES |
| 4 | NAR | | | 07/27/2023 | YES |
| 5 | NAR | | | 07/27/2023 | YES |
| 6 | NAR | | | 07/27/2023 | YES |
| 7 | NAR | | | 07/27/2023 | YES |
| 8 | NAR | | | 07/28/2023 | YES |
| 9 | NAR | | | 07/28/2023 | YES |

CONSTABLE001307

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, August 30, 2023 1:47 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR PAYMENTS EXCEL REPORTS

You're welcome! 😄

On Wed, Aug 30, 2023 at 1:23 PM Mark Olson <mark@olsonlaw.com> wrote:

> Thanks Corey!
>
>
> Mark Olson
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 3898
>
> Salt Lake City, UT 84110
>
> 801-363-9966 ext 505
>
>
> The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents. This firm collects debts - this is a communication with a debt collector.

---

**From:** Corey Revill <crrevill@gmail.com>
**Date:** Wednesday, August 30, 2023 at 9:38 AM
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENTS EXCEL REPORTS

Hi Mark,


Here are the excel reports for NAR payments being delivered today.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, August 23, 2023 5:53 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENTS EXCEL REPORTS
**Attachment(s):** "NAR PARTIALS 8-22-23.xlsx","NAR PIFS 8-22-23.xlsx"

Hi Mark,

Here are the excel reports for NAR payments delivered today 😃

CONSTABLE001309

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 07/31/2023 | No |
| 3 | NAR | 07/31/2023 | No |
| 4 | NAR | 08/03/2023 | No |
| 5 | NAR | 08/14/2023 | No |
| 6 | NAR | 08/14/2023 | No |
| 7 | NAR | 08/14/2023 | No |
| 8 | NAR | 08/14/2023 | No |
| 9 | NAR | 08/14/2023 | No |
| 10 | NAR | 08/14/2023 | No |
| 11 | NAR | 08/14/2023 | No |
| 12 | NAR | 08/14/2023 | No |
| 13 | NAR | 08/14/2023 | No |
| 14 | NAR | 08/14/2023 | No |
| 15 | NAR | 08/14/2023 | No |
| 16 | NAR | 08/14/2023 | No |
| 17 | NAR | 08/14/2023 | No |
| 18 | NAR | 08/14/2023 | No |
| 19 | NAR | 08/14/2023 | No |
| 20 | NAR | 08/14/2023 | No |
| 21 | NAR | 08/14/2023 | No |
| 22 | NAR | 08/14/2023 | No |
| 23 | NAR | 08/14/2023 | No |
| 24 | NAR | 08/14/2023 | No |
| 25 | NAR | 08/14/2023 | No |
| 26 | NAR | 08/14/2023 | No |
| 27 | NAR | 08/14/2023 | No |
| 28 | NAR | 08/14/2023 | No |
| 29 | NAR | 08/14/2023 | No |
| 30 | NAR | 08/14/2023 | No |
| 31 | NAR | 08/14/2023 | No |
| 32 | NAR | 08/14/2023 | No |
| 33 | NAR | 08/14/2023 | No |
| 34 | NAR | 08/14/2023 | No |
| 35 | NAR | 08/14/2023 | No |
| 36 | NAR | 08/14/2023 | No |
| 37 | NAR | 08/14/2023 | No |
| 38 | NAR | 08/14/2023 | No |
| 39 | NAR | 08/14/2023 | No |
| 40 | NAR | 08/15/2023 | No |
| 41 | NAR | 08/15/2023 | No |
| 42 | NAR | 08/15/2023 | No |
| 43 | NAR | 08/15/2023 | No |
| 44 | NAR | 08/15/2023 | No |
| 45 | NAR | 08/15/2023 | No |
| 46 | NAR | 08/15/2023 | No |
| 47 | NAR | 08/15/2023 | No |
| 48 | NAR | 08/15/2023 | No |
| 49 | NAR | 08/15/2023 | No |
| 50 | NAR | 08/15/2023 | No |
| 51 | NAR | 08/15/2023 | No |
| 52 | NAR | 08/15/2023 | No |

CONSTABLE001310

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 08/15/2023 | No |
| 54 | NAR | | 08/15/2023 | No |
| 55 | NAR | | 08/15/2023 | No |
| 56 | NAR | | 08/15/2023 | No |
| 57 | NAR | | 08/15/2023 | No |
| 58 | NAR | | 08/15/2023 | No |
| 59 | NAR | | 08/15/2023 | No |
| 60 | NAR | | 08/15/2023 | No |
| 61 | NAR | | 08/15/2023 | No |
| 62 | NAR | | 08/15/2023 | No |
| 63 | NAR | | 08/15/2023 | No |
| 64 | NAR | | 08/15/2023 | No |
| 65 | NAR | | 08/15/2023 | No |
| 66 | NAR | | 08/15/2023 | No |
| 67 | NAR | | 08/15/2023 | No |
| 68 | NAR | | 08/15/2023 | No |
| 69 | NAR | | 08/15/2023 | No |
| 70 | NAR | | 08/15/2023 | No |
| 71 | NAR | | 08/15/2023 | No |
| 72 | NAR | | 08/15/2023 | No |
| 73 | NAR | | 08/15/2023 | No |
| 74 | NAR | | 08/15/2023 | No |
| 75 | NAR | | 08/16/2023 | No |
| 76 | NAR | | 08/16/2023 | No |
| 77 | NAR | | 08/16/2023 | No |
| 78 | NAR | | 08/16/2023 | No |
| 79 | NAR | | 08/16/2023 | No |
| 80 | NAR | | 08/16/2023 | No |
| 81 | NAR | | 08/16/2023 | No |
| 82 | NAR | | 08/16/2023 | No |
| 83 | NAR | | 08/16/2023 | No |
| 84 | NAR | | 08/16/2023 | No |
| 85 | NAR | | 08/16/2023 | No |
| 86 | NAR | | 08/16/2023 | No |
| 87 | NAR | | 08/16/2023 | No |
| 88 | NAR | | 08/16/2023 | No |
| 89 | NAR | | 08/16/2023 | No |
| 90 | NAR | | 08/16/2023 | No |
| 91 | NAR | | 08/16/2023 | No |
| 92 | NAR | | 08/16/2023 | No |
| 93 | NAR | | 08/16/2023 | No |
| 94 | NAR | | 08/16/2023 | No |
| 95 | NAR | | 08/16/2023 | No |
| 96 | NAR | | 08/16/2023 | No |
| 97 | NAR | | 08/16/2023 | No |
| 98 | NAR | | 08/16/2023 | No |
| 99 | NAR | | 08/16/2023 | No |
| 100 | NAR | | 08/16/2023 | No |
| 101 | NAR | | 08/16/2023 | No |
| 102 | NAR | | 08/16/2023 | No |
| 103 | NAR | | 08/16/2023 | No |
| 104 | NAR | | 08/16/2023 | No |

CONSTABLE001311

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 08/16/2023 | No |
| 106 | NAR | | 08/17/2023 | No |
| 107 | NAR | | 08/17/2023 | No |
| 108 | NAR | | 08/17/2023 | No |
| 109 | NAR | | 08/17/2023 | No |
| 110 | NAR | | 08/17/2023 | No |
| 111 | NAR | | 08/17/2023 | No |
| 112 | NAR | | 08/17/2023 | No |
| 113 | NAR | | 08/17/2023 | No |
| 114 | NAR | | 08/17/2023 | No |
| 115 | NAR | | 08/17/2023 | No |
| 116 | NAR | | 08/17/2023 | No |
| 117 | NAR | | 08/17/2023 | No |
| 118 | NAR | | 08/17/2023 | No |
| 119 | NAR | | 08/17/2023 | No |
| 120 | NAR | | 08/17/2023 | No |
| 121 | NAR | | 08/17/2023 | No |
| 122 | NAR | | 08/17/2023 | No |
| 123 | NAR | | 08/17/2023 | No |
| 124 | NAR | | 08/17/2023 | No |
| 125 | NAR | | 08/17/2023 | No |
| 126 | NAR | | 08/17/2023 | No |
| 127 | NAR | | 08/17/2023 | No |
| 128 | NAR | | 08/17/2023 | No |
| 129 | NAR | | 08/17/2023 | No |
| 130 | NAR | | 08/17/2023 | No |
| 131 | NAR | | 08/17/2023 | No |
| 132 | NAR | | 08/17/2023 | No |
| 133 | NAR | | 08/17/2023 | No |
| 134 | NAR | | 08/17/2023 | No |
| 135 | NAR | | 08/17/2023 | No |
| 136 | NAR | | 08/17/2023 | No |
| 137 | NAR | | 08/17/2023 | No |
| 138 | NAR | | 08/17/2023 | No |
| 139 | NAR | | 08/17/2023 | No |
| 140 | NAR | | 08/17/2023 | No |
| 141 | NAR | | 08/17/2023 | No |
| 142 | NAR | | 08/17/2023 | No |
| 143 | NAR | | 08/17/2023 | No |
| 144 | NAR | | 08/17/2023 | No |
| 145 | NAR | | 08/17/2023 | No |
| 146 | NAR | | 08/17/2023 | No |
| 147 | NAR | | 08/17/2023 | No |
| 148 | NAR | | 08/18/2023 | No |
| 149 | NAR | | 08/18/2023 | No |
| 150 | NAR | | 08/18/2023 | No |
| 151 | NAR | | 08/18/2023 | No |
| 152 | NAR | | 08/18/2023 | No |
| 153 | NAR | | 08/18/2023 | No |
| 154 | NAR | | 08/18/2023 | No |
| 155 | NAR | | 08/18/2023 | No |
| 156 | NAR | | 08/18/2023 | No |

CONSTABLE001312

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 08/18/2023 | No |
| 158 | NAR | | | 08/18/2023 | No |
| 159 | NAR | | | 08/18/2023 | No |
| 160 | NAR | | | 08/18/2023 | No |
| 161 | NAR | | | 08/18/2023 | No |
| 162 | NAR | | | 08/18/2023 | No |
| 163 | NAR | | | 08/18/2023 | No |
| 164 | NAR | | | 08/18/2023 | No |
| 165 | NAR | | | 08/18/2023 | No |
| 166 | NAR | | | 08/18/2023 | No |
| 167 | NAR | | | 08/18/2023 | No |
| 168 | NAR | | | 08/18/2023 | No |
| 169 | NAR | | | 08/18/2023 | No |
| 170 | NAR | | | 08/18/2023 | No |
| 171 | NAR | | | 08/18/2023 | No |
| 172 | NAR | | | 08/18/2023 | No |
| 173 | NAR | | | 08/18/2023 | No |
| 174 | NAR | | | 08/18/2023 | No |
| 175 | NAR | | | 08/18/2023 | No |
| 176 | NAR | | | 08/18/2023 | No |
| 177 | NAR | | | 08/18/2023 | No |
| 178 | NAR | | | 08/18/2023 | No |
| 179 | NAR | | | 08/18/2023 | No |
| 180 | NAR | | | 08/18/2023 | No |
| 181 | NAR | | | 08/18/2023 | No |
| 182 | NAR | | | 08/18/2023 | No |
| 183 | NAR | | | 08/18/2023 | No |
| 184 | NAR | | | 08/18/2023 | No |
| 185 | NAR | | | 08/18/2023 | No |
| 186 | NAR | | | 08/18/2023 | No |
| 187 | NAR | | | 08/18/2023 | No |
| 188 | NAR | | | 08/18/2023 | No |
| 189 | NAR | | | 08/18/2023 | No |
| 190 | NAR | | | 08/18/2023 | No |
| 191 | NAR | | | 08/18/2023 | No |
| 192 | NAR | | | 08/18/2023 | No |
| 193 | NAR | | | 08/18/2023 | No |
| 194 | NAR | | | 08/18/2023 | No |
| 195 | NAR | | | 08/18/2023 | No |
| 196 | NAR | | | 08/18/2023 | No |
| 197 | NAR | | | 08/18/2023 | No |
| 198 | NAR | | | 08/18/2023 | No |
| 199 | NAR | | | 08/18/2023 | No |
| 200 | NAR | | | 08/18/2023 | No |
| 201 | NAR | | | 08/18/2023 | No |
| 202 | NAR | | | 08/18/2023 | No |
| 203 | NAR | | | 08/18/2023 | No |
| 204 | NAR | | | 08/18/2023 | No |
| 205 | NAR | | | 08/18/2023 | No |

CONSTABLE001313

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 08/03/2023 | YES |
| 3 | NAR | | | 08/14/2023 | YES |
| 4 | NAR | | | 08/15/2023 | YES |
| 5 | NAR | | | 08/16/2023 | YES |
| 6 | NAR | | | 08/18/2023 | YES |
| 7 | NAR | | | 08/18/2023 | YES |
| 8 | NAR | | | 08/18/2023 | YES |

CONSTABLE001314

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, August 16, 2023 10:18 AM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENTS EXCEL REPORTS
**Attachment(s):** "NAR PARTIALS 8-15-23.xlsx","NAR PIFS 8-15-23.xlsx"

Hi Mark,

Here are the NAR payments excel reports for payments delivered today

CONSTABLE001315

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 07/25/2023 | No |
| 3 | NAR | 08/07/2023 | No |
| 4 | NAR | 08/07/2023 | No |
| 5 | NAR | 08/07/2023 | No |
| 6 | NAR | 08/07/2023 | No |
| 7 | NAR | 08/07/2023 | No |
| 8 | NAR | 08/07/2023 | No |
| 9 | NAR | 08/07/2023 | No |
| 10 | NAR | 08/07/2023 | No |
| 11 | NAR | 08/07/2023 | No |
| 12 | NAR | 08/07/2023 | No |
| 13 | NAR | 08/07/2023 | No |
| 14 | NAR | 08/07/2023 | No |
| 15 | NAR | 08/07/2023 | No |
| 16 | NAR | 08/07/2023 | No |
| 17 | NAR | 08/07/2023 | No |
| 18 | NAR | 08/07/2023 | No |
| 19 | NAR | 08/07/2023 | No |
| 20 | NAR | 08/07/2023 | No |
| 21 | NAR | 08/07/2023 | No |
| 22 | NAR | 08/07/2023 | No |
| 23 | NAR | 08/07/2023 | No |
| 24 | NAR | 08/07/2023 | No |
| 25 | NAR | 08/07/2023 | No |
| 26 | NAR | 08/07/2023 | No |
| 27 | NAR | 08/07/2023 | No |
| 28 | NAR | 08/07/2023 | No |
| 29 | NAR | 08/07/2023 | No |
| 30 | NAR | 08/07/2023 | No |
| 31 | NAR | 08/07/2023 | No |
| 32 | NAR | 08/07/2023 | No |
| 33 | NAR | 08/07/2023 | No |
| 34 | NAR | 08/07/2023 | No |
| 35 | NAR | 08/07/2023 | No |
| 36 | NAR | 08/07/2023 | No |
| 37 | NAR | 08/07/2023 | No |
| 38 | NAR | 08/07/2023 | No |
| 39 | NAR | 08/07/2023 | No |
| 40 | NAR | 08/07/2023 | No |
| 41 | NAR | 08/07/2023 | No |
| 42 | NAR | 08/07/2023 | No |
| 43 | NAR | 08/07/2023 | No |
| 44 | NAR | 08/07/2023 | No |
| 45 | NAR | 08/07/2023 | No |
| 46 | NAR | 08/07/2023 | No |
| 47 | NAR | 08/07/2023 | No |
| 48 | NAR | 08/07/2023 | No |
| 49 | NAR | 08/07/2023 | No |
| 50 | NAR | 08/07/2023 | No |
| 51 | NAR | 08/07/2023 | No |
| 52 | NAR | 08/08/2023 | No |

CONSTABLE001316

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 08/08/2023 | No |
| 54 | NAR | | 08/08/2023 | No |
| 55 | NAR | | 08/08/2023 | No |
| 56 | NAR | | 08/08/2023 | No |
| 57 | NAR | | 08/08/2023 | No |
| 58 | NAR | | 08/08/2023 | No |
| 59 | NAR | | 08/08/2023 | No |
| 60 | NAR | | 08/08/2023 | No |
| 61 | NAR | | 08/08/2023 | No |
| 62 | NAR | | 08/08/2023 | No |
| 63 | NAR | | 08/08/2023 | No |
| 64 | NAR | | 08/08/2023 | No |
| 65 | NAR | | 08/08/2023 | No |
| 66 | NAR | | 08/08/2023 | No |
| 67 | NAR | | 08/08/2023 | No |
| 68 | NAR | | 08/08/2023 | No |
| 69 | NAR | | 08/08/2023 | No |
| 70 | NAR | | 08/08/2023 | No |
| 71 | NAR | | 08/08/2023 | No |
| 72 | NAR | | 08/08/2023 | No |
| 73 | NAR | | 08/08/2023 | No |
| 74 | NAR | | 08/08/2023 | No |
| 75 | NAR | | 08/08/2023 | No |
| 76 | NAR | | 08/08/2023 | No |
| 77 | NAR | | 08/08/2023 | No |
| 78 | NAR | | 08/08/2023 | No |
| 79 | NAR | | 08/08/2023 | No |
| 80 | NAR | | 08/09/2023 | No |
| 81 | NAR | | 08/09/2023 | No |
| 82 | NAR | | 08/09/2023 | No |
| 83 | NAR | | 08/09/2023 | No |
| 84 | NAR | | 08/09/2023 | No |
| 85 | NAR | | 08/09/2023 | No |
| 86 | NAR | | 08/09/2023 | No |
| 87 | NAR | | 08/09/2023 | No |
| 88 | NAR | | 08/09/2023 | No |
| 89 | NAR | | 08/09/2023 | No |
| 90 | NAR | | 08/09/2023 | No |
| 91 | NAR | | 08/09/2023 | No |
| 92 | NAR | | 08/09/2023 | No |
| 93 | NAR | | 08/09/2023 | No |
| 94 | NAR | | 08/09/2023 | No |
| 95 | NAR | | 08/09/2023 | No |
| 96 | NAR | | 08/09/2023 | No |
| 97 | NAR | | 08/09/2023 | No |
| 98 | NAR | | 08/09/2023 | No |
| 99 | NAR | | 08/09/2023 | No |
| 100 | NAR | | 08/09/2023 | No |
| 101 | NAR | | 08/09/2023 | No |
| 102 | NAR | | 08/09/2023 | No |
| 103 | NAR | | 08/09/2023 | No |
| 104 | NAR | | 08/09/2023 | No |

Sheet1

CONSTABLE001317

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 08/09/2023 | No |
| 106 | NAR | | 08/09/2023 | No |
| 107 | NAR | | 08/10/2023 | No |
| 108 | NAR | | 08/10/2023 | No |
| 109 | NAR | | 08/10/2023 | No |
| 110 | NAR | | 08/10/2023 | No |
| 111 | NAR | | 08/10/2023 | No |
| 112 | NAR | | 08/10/2023 | No |
| 113 | NAR | | 08/10/2023 | No |
| 114 | NAR | | 08/10/2023 | No |
| 115 | NAR | | 08/10/2023 | No |
| 116 | NAR | | 08/10/2023 | No |
| 117 | NAR | | 08/10/2023 | No |
| 118 | NAR | | 08/10/2023 | No |
| 119 | NAR | | 08/10/2023 | No |
| 120 | NAR | | 08/10/2023 | No |
| 121 | NAR | | 08/10/2023 | No |
| 122 | NAR | | 08/10/2023 | No |
| 123 | NAR | | 08/10/2023 | No |
| 124 | NAR | | 08/10/2023 | No |
| 125 | NAR | | 08/10/2023 | No |
| 126 | NAR | | 08/10/2023 | No |
| 127 | NAR | | 08/10/2023 | No |
| 128 | NAR | | 08/10/2023 | No |
| 129 | NAR | | 08/10/2023 | No |
| 130 | NAR | | 08/10/2023 | No |
| 131 | NAR | | 08/10/2023 | No |
| 132 | NAR | | 08/10/2023 | No |
| 133 | NAR | | 08/10/2023 | No |
| 134 | NAR | | 08/10/2023 | No |
| 135 | NAR | | 08/10/2023 | No |
| 136 | NAR | | 08/11/2023 | No |
| 137 | NAR | | 08/11/2023 | No |
| 138 | NAR | | 08/11/2023 | No |
| 139 | NAR | | 08/11/2023 | No |
| 140 | NAR | | 08/11/2023 | No |
| 141 | NAR | | 08/11/2023 | No |
| 142 | NAR | | 08/11/2023 | No |
| 143 | NAR | | 08/11/2023 | No |
| 144 | NAR | | 08/11/2023 | No |
| 145 | NAR | | 08/11/2023 | No |
| 146 | NAR | | 08/11/2023 | No |
| 147 | NAR | | 08/11/2023 | No |
| 148 | NAR | | 08/11/2023 | No |
| 149 | NAR | | 08/11/2023 | No |
| 150 | NAR | | 08/11/2023 | No |
| 151 | NAR | | 08/11/2023 | No |
| 152 | NAR | | 08/11/2023 | No |
| 153 | NAR | | 08/11/2023 | No |
| 154 | NAR | | 08/11/2023 | No |
| 155 | NAR | | 08/11/2023 | No |
| 156 | NAR | | 08/11/2023 | No |

CONSTABLE001318

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 08/11/2023 | No |
| 158 | NAR | | 08/11/2023 | No |
| 159 | NAR | | 08/11/2023 | No |
| 160 | NAR | | 08/11/2023 | No |
| 161 | NAR | | 08/11/2023 | No |
| 162 | NAR | | 08/11/2023 | No |
| 163 | NAR | | 08/11/2023 | No |
| 164 | NAR | | 08/11/2023 | No |
| 165 | NAR | | 08/11/2023 | No |
| 166 | NAR | | 08/11/2023 | No |
| 167 | NAR | | 08/11/2023 | No |
| 168 | NAR | | 08/11/2023 | No |
| 169 | NAR | | 08/11/2023 | No |
| 170 | NAR | | 08/11/2023 | No |
| 171 | NAR | | 08/11/2023 | No |
| 172 | NAR | | 08/11/2023 | No |
| 173 | NAR | | 08/11/2023 | No |
| 174 | NAR | | 08/11/2023 | No |
| 175 | NAR | | 08/11/2023 | No |
| 176 | NAR | | 08/11/2023 | No |
| 177 | NAR | | 08/11/2023 | No |
| 178 | NAR | | 08/11/2023 | No |
| 179 | NAR | | 08/11/2023 | No |
| 180 | NAR | | 08/11/2023 | No |
| 181 | NAR | | 08/11/2023 | No |
| 182 | NAR | | 08/11/2023 | No |
| 183 | NAR | | 08/11/2023 | No |
| 184 | NAR | | 08/11/2023 | No |
| 185 | NAR | | 08/11/2023 | No |
| 186 | NAR | | 08/11/2023 | No |
| 187 | NAR | | 08/11/2023 | No |
| 188 | NAR | | 08/11/2023 | No |
| 189 | NAR | | 08/11/2023 | No |
| 190 | NAR | | 08/11/2023 | No |
| 191 | NAR | | 08/11/2023 | No |
| 192 | NAR | | 08/11/2023 | No |
| 193 | NAR | | 08/11/2023 | No |
| 194 | NAR | | 08/11/2023 | No |
| 195 | NAR | | 08/11/2023 | No |

CONSTABLE001319

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 08/07/2023 | YES |
| 3 | NAR | 08/07/2023 | YES |
| 4 | NAR | 08/07/2023 | YES |
| 5 | NAR | 08/08/2023 | YES |
| 6 | NAR | 08/08/2023 | YES |
| 7 | NAR | 08/08/2023 | YES |
| 8 | NAR | 08/09/2023 | YES |
| 9 | NAR | 08/10/2023 | YES |
| 10 | NAR | 08/10/2023 | YES |
| 11 | NAR | 08/10/2023 | YES |
| 12 | NAR | 08/10/2023 | YES |
| 13 | NAR | 08/11/2023 | YES |
| 14 | NAR | 08/11/2023 | YES |
| 15 | NAR | 08/11/2023 | YES |
| 16 | NAR | 08/11/2023 | YES |

CONSTABLE001320

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, June 21, 2023 8:42 AM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENTS EXCEL REPORTS
**Attachment(s):** "NAR PARTIALS 6-20-23.xlsx","NAR PIFS 6-20-23.xlsx"

Hi Mark,

Here are the excel reports for NAR payments being delivered today.

Thank you 😃

CONSTABLE001321

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 05/22/2023 | No |
| 3 | NAR | 05/22/2023 | No |
| 4 | NAR | 05/22/2023 | No |
| 5 | NAR | 05/26/2023 | No |
| 6 | NAR | 05/26/2023 | No |
| 7 | NAR | 06/01/2023 | No |
| 8 | NAR | 06/02/2023 | No |
| 9 | NAR | 06/05/2023 | No |
| 10 | NAR | 06/12/2023 | No |
| 11 | NAR | 06/12/2023 | No |
| 12 | NAR | 06/12/2023 | No |
| 13 | NAR | 06/12/2023 | No |
| 14 | NAR | 06/12/2023 | No |
| 15 | NAR | 06/12/2023 | No |
| 16 | NAR | 06/12/2023 | No |
| 17 | NAR | 06/12/2023 | No |
| 18 | NAR | 06/12/2023 | No |
| 19 | NAR | 06/12/2023 | No |
| 20 | NAR | 06/12/2023 | No |
| 21 | NAR | 06/12/2023 | No |
| 22 | NAR | 06/12/2023 | No |
| 23 | NAR | 06/12/2023 | No |
| 24 | NAR | 06/12/2023 | No |
| 25 | NAR | 06/12/2023 | No |
| 26 | NAR | 06/12/2023 | No |
| 27 | NAR | 06/12/2023 | No |
| 28 | NAR | 06/12/2023 | No |
| 29 | NAR | 06/12/2023 | No |
| 30 | NAR | 06/12/2023 | No |
| 31 | NAR | 06/12/2023 | No |
| 32 | NAR | 06/12/2023 | No |
| 33 | NAR | 06/12/2023 | No |
| 34 | NAR | 06/12/2023 | No |
| 35 | NAR | 06/12/2023 | No |
| 36 | NAR | 06/12/2023 | No |
| 37 | NAR | 06/12/2023 | No |
| 38 | NAR | 06/12/2023 | No |
| 39 | NAR | 06/12/2023 | No |
| 40 | NAR | 06/12/2023 | No |
| 41 | NAR | 06/12/2023 | No |
| 42 | NAR | 06/13/2023 | No |
| 43 | NAR | 06/13/2023 | No |
| 44 | NAR | 06/13/2023 | No |
| 45 | NAR | 06/13/2023 | No |
| 46 | NAR | 06/13/2023 | No |
| 47 | NAR | 06/13/2023 | No |
| 48 | NAR | 06/13/2023 | No |
| 49 | NAR | 06/13/2023 | No |
| 50 | NAR | 06/13/2023 | No |
| 51 | NAR | 06/13/2023 | No |
| 52 | NAR | 06/13/2023 | No |

CONSTABLE001322

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 06/13/2023 | No |
| 54 | NAR | | | 06/13/2023 | No |
| 55 | NAR | | | 06/13/2023 | No |
| 56 | NAR | | | 06/13/2023 | No |
| 57 | NAR | | | 06/13/2023 | No |
| 58 | NAR | | | 06/13/2023 | No |
| 59 | NAR | | | 06/13/2023 | No |
| 60 | NAR | | | 06/13/2023 | No |
| 61 | NAR | | | 06/14/2023 | No |
| 62 | NAR | | | 06/14/2023 | No |
| 63 | NAR | | | 06/14/2023 | No |
| 64 | NAR | | | 06/14/2023 | No |
| 65 | NAR | | | 06/14/2023 | No |
| 66 | NAR | | | 06/14/2023 | No |
| 67 | NAR | | | 06/14/2023 | No |
| 68 | NAR | | | 06/14/2023 | No |
| 69 | NAR | | | 06/14/2023 | No |
| 70 | NAR | | | 06/14/2023 | No |
| 71 | NAR | | | 06/14/2023 | No |
| 72 | NAR | | | 06/14/2023 | No |
| 73 | NAR | | | 06/14/2023 | No |
| 74 | NAR | | | 06/14/2023 | No |
| 75 | NAR | | | 06/14/2023 | No |
| 76 | NAR | | | 06/14/2023 | No |
| 77 | NAR | | | 06/14/2023 | No |
| 78 | NAR | | | 06/14/2023 | No |
| 79 | NAR | | | 06/14/2023 | No |
| 80 | NAR | | | 06/14/2023 | No |
| 81 | NAR | | | 06/14/2023 | No |
| 82 | NAR | | | 06/14/2023 | No |
| 83 | NAR | | | 06/14/2023 | No |
| 84 | NAR | | | 06/14/2023 | No |
| 85 | NAR | | | 06/14/2023 | No |
| 86 | NAR | | | 06/14/2023 | No |
| 87 | NAR | | | 06/14/2023 | No |
| 88 | NAR | | | 06/14/2023 | No |
| 89 | NAR | | | 06/15/2023 | No |
| 90 | NAR | | | 06/15/2023 | No |
| 91 | NAR | | | 06/15/2023 | No |
| 92 | NAR | | | 06/15/2023 | No |
| 93 | NAR | | | 06/15/2023 | No |
| 94 | NAR | | | 06/15/2023 | No |
| 95 | NAR | | | 06/15/2023 | No |
| 96 | NAR | | | 06/15/2023 | No |
| 97 | NAR | | | 06/15/2023 | No |
| 98 | NAR | | | 06/15/2023 | No |
| 99 | NAR | | | 06/15/2023 | No |
| 100 | NAR | | | 06/15/2023 | No |
| 101 | NAR | | | 06/15/2023 | No |
| 102 | NAR | | | 06/15/2023 | No |
| 103 | NAR | | | 06/15/2023 | No |
| 104 | NAR | | | 06/15/2023 | No |

CONSTABLE001323

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 06/15/2023 | No |
| 106 | NAR | | 06/15/2023 | No |
| 107 | NAR | | 06/15/2023 | No |
| 108 | NAR | | 06/15/2023 | No |
| 109 | NAR | | 06/15/2023 | No |
| 110 | NAR | | 06/15/2023 | No |
| 111 | NAR | | 06/15/2023 | No |
| 112 | NAR | | 06/15/2023 | No |
| 113 | NAR | | 06/15/2023 | No |
| 114 | NAR | | 06/15/2023 | No |
| 115 | NAR | | 06/15/2023 | No |
| 116 | NAR | | 06/15/2023 | No |
| 117 | NAR | | 06/15/2023 | No |
| 118 | NAR | | 06/15/2023 | No |
| 119 | NAR | | 06/15/2023 | No |
| 120 | NAR | | 06/15/2023 | No |
| 121 | NAR | | 06/15/2023 | No |
| 122 | NAR | | 06/15/2023 | No |
| 123 | NAR | | 06/15/2023 | No |
| 124 | NAR | | 06/15/2023 | No |
| 125 | NAR | | 06/15/2023 | No |
| 126 | NAR | | 06/15/2023 | No |
| 127 | NAR | | 06/15/2023 | No |
| 128 | NAR | | 06/15/2023 | No |
| 129 | NAR | | 06/15/2023 | No |
| 130 | NAR | | 06/15/2023 | No |
| 131 | NAR | | 06/15/2023 | No |
| 132 | NAR | | 06/15/2023 | No |
| 133 | NAR | | 06/15/2023 | No |
| 134 | NAR | | 06/16/2023 | No |
| 135 | NAR | | 06/16/2023 | No |
| 136 | NAR | | 06/16/2023 | No |
| 137 | NAR | | 06/16/2023 | No |
| 138 | NAR | | 06/16/2023 | No |
| 139 | NAR | | 06/16/2023 | No |
| 140 | NAR | | 06/16/2023 | No |
| 141 | NAR | | 06/16/2023 | No |
| 142 | NAR | | 06/16/2023 | No |
| 143 | NAR | | 06/16/2023 | No |
| 144 | NAR | | 06/16/2023 | No |
| 145 | NAR | | 06/16/2023 | No |
| 146 | NAR | | 06/16/2023 | No |
| 147 | NAR | | 06/16/2023 | No |
| 148 | NAR | | 06/16/2023 | No |
| 149 | NAR | | 06/16/2023 | No |
| 150 | NAR | | 06/16/2023 | No |
| 151 | NAR | | 06/16/2023 | No |
| 152 | NAR | | 06/16/2023 | No |
| 153 | NAR | | 06/16/2023 | No |
| 154 | NAR | | 06/16/2023 | No |
| 155 | NAR | | 06/16/2023 | No |
| 156 | NAR | | 06/16/2023 | No |

CONSTABLE001324

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 06/16/2023 | No |
| 158 | NAR | | 06/16/2023 | No |
| 159 | NAR | | 06/16/2023 | No |
| 160 | NAR | | 06/16/2023 | No |
| 161 | NAR | | 06/16/2023 | No |
| 162 | NAR | | 06/16/2023 | No |
| 163 | NAR | | 06/16/2023 | No |
| 164 | NAR | | 06/16/2023 | No |
| 165 | NAR | | 06/16/2023 | No |
| 166 | NAR | | 06/16/2023 | No |
| 167 | NAR | | 06/16/2023 | No |
| 168 | NAR | | 06/16/2023 | No |
| 169 | NAR | | 06/16/2023 | No |
| 170 | NAR | | 06/16/2023 | No |
| 171 | NAR | | 06/16/2023 | No |
| 172 | NAR | | 06/16/2023 | No |
| 173 | NAR | | 06/16/2023 | No |
| 174 | NAR | | 06/16/2023 | No |
| 175 | NAR | | 06/16/2023 | No |
| 176 | NAR | | 06/16/2023 | No |
| 177 | NAR | | 06/16/2023 | No |
| 178 | NAR | | 06/16/2023 | No |
| 179 | NAR | | 06/16/2023 | No |

Sheet1

CONSTABLE001325

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 06/12/2023 | YES |
| 3 | NAR | 06/12/2023 | YES |
| 4 | NAR | 06/12/2023 | YES |
| 5 | NAR | 06/12/2023 | YES |
| 6 | NAR | 06/13/2023 | YES |
| 7 | NAR | 06/14/2023 | YES |
| 8 | NAR | 06/15/2023 | YES |
| 9 | NAR | 06/16/2023 | YES |
| 10 | NAR | 06/16/2023 | YES |
| 11 | NAR | 06/16/2023 | YES |

CONSTABLE001326

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, April 19, 2023 10:20 AM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENTS EXCEL REPORTS
**Attachment(s):** "NAR PARTIALS 4-18-23.xlsx","NAR PIFS 4-18-23.xlsx"

Hi Mark,

Here are the payments for NAR that were delivered today.

CONSTABLE001327

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 03/06/2023 | No |
| 3 | NAR | 03/06/2023 | No |
| 4 | NAR | 03/28/2023 | No |
| 5 | NAR | 03/28/2023 | No |
| 6 | NAR | 03/30/2023 | No |
| 7 | NAR | 04/10/2023 | No |
| 8 | NAR | 04/10/2023 | No |
| 9 | NAR | 04/10/2023 | No |
| 10 | NAR | 04/10/2023 | No |
| 11 | NAR | 04/10/2023 | No |
| 12 | NAR | 04/10/2023 | No |
| 13 | NAR | 04/10/2023 | No |
| 14 | NAR | 04/10/2023 | No |
| 15 | NAR | 04/10/2023 | No |
| 16 | NAR | 04/10/2023 | No |
| 17 | NAR | 04/10/2023 | No |
| 18 | NAR | 04/10/2023 | No |
| 19 | NAR | 04/10/2023 | No |
| 20 | NAR | 04/10/2023 | No |
| 21 | NAR | 04/10/2023 | No |
| 22 | NAR | 04/10/2023 | No |
| 23 | NAR | 04/10/2023 | No |
| 24 | NAR | 04/10/2023 | No |
| 25 | NAR | 04/10/2023 | No |
| 26 | NAR | 04/10/2023 | No |
| 27 | NAR | 04/10/2023 | No |
| 28 | NAR | 04/10/2023 | No |
| 29 | NAR | 04/10/2023 | No |
| 30 | NAR | 04/10/2023 | No |
| 31 | NAR | 04/10/2023 | No |
| 32 | NAR | 04/10/2023 | No |
| 33 | NAR | 04/10/2023 | No |
| 34 | NAR | 04/10/2023 | No |
| 35 | NAR | 04/10/2023 | No |
| 36 | NAR | 04/10/2023 | No |
| 37 | NAR | 04/10/2023 | No |
| 38 | NAR | 04/10/2023 | No |
| 39 | NAR | 04/10/2023 | No |
| 40 | NAR | 04/10/2023 | No |
| 41 | NAR | 04/10/2023 | No |
| 42 | NAR | 04/11/2023 | No |
| 43 | NAR | 04/11/2023 | No |
| 44 | NAR | 04/11/2023 | No |
| 45 | NAR | 04/11/2023 | No |
| 46 | NAR | 04/11/2023 | No |
| 47 | NAR | 04/11/2023 | No |
| 48 | NAR | 04/11/2023 | No |
| 49 | NAR | 04/11/2023 | No |
| 50 | NAR | 04/11/2023 | No |
| 51 | NAR | 04/11/2023 | No |
| 52 | NAR | 04/11/2023 | No |

CONSTABLE001328

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 04/11/2023 | No |
| 54 | NAR | | 04/11/2023 | No |
| 55 | NAR | | 04/11/2023 | No |
| 56 | NAR | | 04/11/2023 | No |
| 57 | NAR | | 04/11/2023 | No |
| 58 | NAR | | 04/11/2023 | No |
| 59 | NAR | | 04/11/2023 | No |
| 60 | NAR | | 04/11/2023 | No |
| 61 | NAR | | 04/11/2023 | No |
| 62 | NAR | | 04/11/2023 | No |
| 63 | NAR | | 04/11/2023 | No |
| 64 | NAR | | 04/11/2023 | No |
| 65 | NAR | | 04/11/2023 | No |
| 66 | NAR | | 04/11/2023 | No |
| 67 | NAR | | 04/11/2023 | No |
| 68 | NAR | | 04/11/2023 | No |
| 69 | NAR | | 04/11/2023 | No |
| 70 | NAR | | 04/11/2023 | No |
| 71 | NAR | | 04/11/2023 | No |
| 72 | NAR | | 04/11/2023 | No |
| 73 | NAR | | 04/12/2023 | No |
| 74 | NAR | | 04/12/2023 | No |
| 75 | NAR | | 04/12/2023 | No |
| 76 | NAR | | 04/12/2023 | No |
| 77 | NAR | | 04/12/2023 | No |
| 78 | NAR | | 04/12/2023 | No |
| 79 | NAR | | 04/12/2023 | No |
| 80 | NAR | | 04/12/2023 | No |
| 81 | NAR | | 04/12/2023 | No |
| 82 | NAR | | 04/12/2023 | No |
| 83 | NAR | | 04/12/2023 | No |
| 84 | NAR | | 04/12/2023 | No |
| 85 | NAR | | 04/12/2023 | No |
| 86 | NAR | | 04/12/2023 | No |
| 87 | NAR | | 04/12/2023 | No |
| 88 | NAR | | 04/12/2023 | No |
| 89 | NAR | | 04/12/2023 | No |
| 90 | NAR | | 04/12/2023 | No |
| 91 | NAR | | 04/12/2023 | No |
| 92 | NAR | | 04/12/2023 | No |
| 93 | NAR | | 04/12/2023 | No |
| 94 | NAR | | 04/12/2023 | No |
| 95 | NAR | | 04/12/2023 | No |
| 96 | NAR | | 04/12/2023 | No |
| 97 | NAR | | 04/12/2023 | No |
| 98 | NAR | | 04/12/2023 | No |
| 99 | NAR | | 04/12/2023 | No |
| 100 | NAR | | 04/12/2023 | No |
| 101 | NAR | | 04/12/2023 | No |
| 102 | NAR | | 04/12/2023 | No |
| 103 | NAR | | 04/13/2023 | No |
| 104 | NAR | | 04/13/2023 | No |

CONSTABLE001329

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 04/13/2023 | No |
| 106 | NAR | | 04/13/2023 | No |
| 107 | NAR | | 04/13/2023 | No |
| 108 | NAR | | 04/13/2023 | No |
| 109 | NAR | | 04/13/2023 | No |
| 110 | NAR | | 04/13/2023 | No |
| 111 | NAR | | 04/13/2023 | No |
| 112 | NAR | | 04/13/2023 | No |
| 113 | NAR | | 04/13/2023 | No |
| 114 | NAR | | 04/13/2023 | No |
| 115 | NAR | | 04/13/2023 | No |
| 116 | NAR | | 04/13/2023 | No |
| 117 | NAR | | 04/13/2023 | No |
| 118 | NAR | | 04/13/2023 | No |
| 119 | NAR | | 04/13/2023 | No |
| 120 | NAR | | 04/13/2023 | No |
| 121 | NAR | | 04/13/2023 | No |
| 122 | NAR | | 04/13/2023 | No |
| 123 | NAR | | 04/13/2023 | No |
| 124 | NAR | | 04/13/2023 | No |
| 125 | NAR | | 04/13/2023 | No |
| 126 | NAR | | 04/13/2023 | No |
| 127 | NAR | | 04/13/2023 | No |
| 128 | NAR | | 04/13/2023 | No |
| 129 | NAR | | 04/13/2023 | No |
| 130 | NAR | | 04/14/2023 | No |
| 131 | NAR | | 04/14/2023 | No |
| 132 | NAR | | 04/14/2023 | No |
| 133 | NAR | | 04/14/2023 | No |
| 134 | NAR | | 04/14/2023 | No |
| 135 | NAR | | 04/14/2023 | No |
| 136 | NAR | | 04/14/2023 | No |
| 137 | NAR | | 04/14/2023 | No |
| 138 | NAR | | 04/14/2023 | No |
| 139 | NAR | | 04/14/2023 | No |
| 140 | NAR | | 04/14/2023 | No |
| 141 | NAR | | 04/14/2023 | No |
| 142 | NAR | | 04/14/2023 | No |
| 143 | NAR | | 04/14/2023 | No |
| 144 | NAR | | 04/14/2023 | No |
| 145 | NAR | | 04/14/2023 | No |
| 146 | NAR | | 04/14/2023 | No |
| 147 | NAR | | 04/14/2023 | No |
| 148 | NAR | | 04/14/2023 | No |
| 149 | NAR | | 04/14/2023 | No |
| 150 | NAR | | 04/14/2023 | No |
| 151 | NAR | | 04/14/2023 | No |
| 152 | NAR | | 04/14/2023 | No |
| 153 | NAR | | 04/14/2023 | No |
| 154 | NAR | | 04/14/2023 | No |
| 155 | NAR | | 04/14/2023 | No |
| 156 | NAR | | 04/14/2023 | No |

Sheet1

CONSTABLE001330

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 04/14/2023 | No |
| 158 | NAR | | 04/14/2023 | No |
| 159 | NAR | | 04/14/2023 | No |
| 160 | NAR | | 04/14/2023 | No |
| 161 | NAR | | 04/14/2023 | No |
| 162 | NAR | | 04/14/2023 | No |
| 163 | NAR | | 04/14/2023 | No |
| 164 | NAR | | 04/14/2023 | No |
| 165 | NAR | | 04/14/2023 | No |
| 166 | NAR | | 04/14/2023 | No |
| 167 | NAR | | 04/14/2023 | No |
| 168 | NAR | | 04/14/2023 | No |
| 169 | NAR | | 04/14/2023 | No |

CONSTABLE001331

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | Docket Index::CNT | | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | | 04/10/2023 | YES |
| 3 | NAR | | | 04/10/2023 | YES |
| 4 | NAR | | | 04/11/2023 | YES |
| 5 | NAR | | | 04/13/2023 | YES |
| 6 | NAR | | | 04/14/2023 | YES |

CONSTABLE001332

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, April 06, 2023 10:01 AM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENTS EXCEL REPORTS
**Attachment(s):** "NAR PARTIALS 4-4-23.xlsx","NAR PIFS 4-4-23.xlsx"

Here are the reports for the NAR payments delivered yesterday.

CONSTABLE001333

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 03/17/2023 | No |
| 3 | NAR | | 03/20/2023 | No |
| 4 | NAR | | 03/27/2023 | No |
| 5 | NAR | | 03/27/2023 | No |
| 6 | NAR | | 03/27/2023 | No |
| 7 | NAR | | 03/27/2023 | No |
| 8 | NAR | | 03/27/2023 | No |
| 9 | NAR | | 03/27/2023 | No |
| 10 | NAR | | 03/27/2023 | No |
| 11 | NAR | | 03/27/2023 | No |
| 12 | NAR | | 03/27/2023 | No |
| 13 | NAR | | 03/27/2023 | No |
| 14 | NAR | | 03/27/2023 | No |
| 15 | NAR | | 03/27/2023 | No |
| 16 | NAR | | 03/27/2023 | No |
| 17 | NAR | | 03/27/2023 | No |
| 18 | NAR | | 03/27/2023 | No |
| 19 | NAR | | 03/27/2023 | No |
| 20 | NAR | | 03/27/2023 | No |
| 21 | NAR | | 03/27/2023 | No |
| 22 | NAR | | 03/27/2023 | No |
| 23 | NAR | | 03/27/2023 | No |
| 24 | NAR | | 03/27/2023 | No |
| 25 | NAR | | 03/27/2023 | No |
| 26 | NAR | | 03/27/2023 | No |
| 27 | NAR | | 03/27/2023 | No |
| 28 | NAR | | 03/27/2023 | No |
| 29 | NAR | | 03/27/2023 | No |
| 30 | NAR | | 03/27/2023 | No |
| 31 | NAR | | 03/27/2023 | No |
| 32 | NAR | | 03/27/2023 | No |
| 33 | NAR | | 03/27/2023 | No |
| 34 | NAR | | 03/27/2023 | No |
| 35 | NAR | | 03/27/2023 | No |
| 36 | NAR | | 03/27/2023 | No |
| 37 | NAR | | 03/27/2023 | No |
| 38 | NAR | | 03/27/2023 | No |
| 39 | NAR | | 03/27/2023 | No |
| 40 | NAR | | 03/27/2023 | No |
| 41 | NAR | | 03/27/2023 | No |
| 42 | NAR | | 03/27/2023 | No |
| 43 | NAR | | 03/27/2023 | No |
| 44 | NAR | | 03/27/2023 | No |
| 45 | NAR | | 03/28/2023 | No |
| 46 | NAR | | 03/28/2023 | No |
| 47 | NAR | | 03/28/2023 | No |
| 48 | NAR | | 03/28/2023 | No |
| 49 | NAR | | 03/28/2023 | No |
| 50 | NAR | | 03/28/2023 | No |
| 51 | NAR | | 03/28/2023 | No |
| 52 | NAR | | 03/28/2023 | No |

CONSTABLE001334

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 03/28/2023 | No |
| 54 | NAR | | | 03/28/2023 | No |
| 55 | NAR | | | 03/28/2023 | No |
| 56 | NAR | | | 03/28/2023 | No |
| 57 | NAR | | | 03/28/2023 | No |
| 58 | NAR | | | 03/28/2023 | No |
| 59 | NAR | | | 03/28/2023 | No |
| 60 | NAR | | | 03/28/2023 | No |
| 61 | NAR | | | 03/28/2023 | No |
| 62 | NAR | | | 03/28/2023 | No |
| 63 | NAR | | | 03/28/2023 | No |
| 64 | NAR | | | 03/28/2023 | No |
| 65 | NAR | | | 03/28/2023 | No |
| 66 | NAR | | | 03/28/2023 | No |
| 67 | NAR | | | 03/28/2023 | No |
| 68 | NAR | | | 03/28/2023 | No |
| 69 | NAR | | | 03/28/2023 | No |
| 70 | NAR | | | 03/28/2023 | No |
| 71 | NAR | | | 03/28/2023 | No |
| 72 | NAR | | | 03/28/2023 | No |
| 73 | NAR | | | 03/29/2023 | No |
| 74 | NAR | | | 03/29/2023 | No |
| 75 | NAR | | | 03/29/2023 | No |
| 76 | NAR | | | 03/29/2023 | No |
| 77 | NAR | | | 03/29/2023 | No |
| 78 | NAR | | | 03/29/2023 | No |
| 79 | NAR | | | 03/29/2023 | No |
| 80 | NAR | | | 03/29/2023 | No |
| 81 | NAR | | | 03/29/2023 | No |
| 82 | NAR | | | 03/29/2023 | No |
| 83 | NAR | | | 03/29/2023 | No |
| 84 | NAR | | | 03/29/2023 | No |
| 85 | NAR | | | 03/29/2023 | No |
| 86 | NAR | | | 03/29/2023 | No |
| 87 | NAR | | | 03/29/2023 | No |
| 88 | NAR | | | 03/29/2023 | No |
| 89 | NAR | | | 03/29/2023 | No |
| 90 | NAR | | | 03/29/2023 | No |
| 91 | NAR | | | 03/29/2023 | No |
| 92 | NAR | | | 03/29/2023 | No |
| 93 | NAR | | | 03/29/2023 | No |
| 94 | NAR | | | 03/30/2023 | No |
| 95 | NAR | | | 03/30/2023 | No |
| 96 | NAR | | | 03/30/2023 | No |
| 97 | NAR | | | 03/30/2023 | No |
| 98 | NAR | | | 03/30/2023 | No |
| 99 | NAR | | | 03/30/2023 | No |
| 100 | NAR | | | 03/30/2023 | No |
| 101 | NAR | | | 03/30/2023 | No |
| 102 | NAR | | | 03/30/2023 | No |
| 103 | NAR | | | 03/30/2023 | No |
| 104 | NAR | | | 03/30/2023 | No |

CONSTABLE001335

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 03/30/2023 | No |
| 106 | NAR | | 03/30/2023 | No |
| 107 | NAR | | 03/30/2023 | No |
| 108 | NAR | | 03/30/2023 | No |
| 109 | NAR | | 03/30/2023 | No |
| 110 | NAR | | 03/30/2023 | No |
| 111 | NAR | | 03/30/2023 | No |
| 112 | NAR | | 03/30/2023 | No |
| 113 | NAR | | 03/30/2023 | No |
| 114 | NAR | | 03/30/2023 | No |
| 115 | NAR | | 03/30/2023 | No |
| 116 | NAR | | 03/31/2023 | No |
| 117 | NAR | | 03/31/2023 | No |
| 118 | NAR | | 03/31/2023 | No |
| 119 | NAR | | 03/31/2023 | No |
| 120 | NAR | | 03/31/2023 | No |
| 121 | NAR | | 03/31/2023 | No |
| 122 | NAR | | 03/31/2023 | No |
| 123 | NAR | | 03/31/2023 | No |
| 124 | NAR | | 03/31/2023 | No |
| 125 | NAR | | 03/31/2023 | No |
| 126 | NAR | | 03/31/2023 | No |
| 127 | NAR | | 03/31/2023 | No |
| 128 | NAR | | 03/31/2023 | No |
| 129 | NAR | | 03/31/2023 | No |
| 130 | NAR | | 03/31/2023 | No |
| 131 | NAR | | 03/31/2023 | No |
| 132 | NAR | | 03/31/2023 | No |
| 133 | NAR | | 03/31/2023 | No |
| 134 | NAR | | 03/31/2023 | No |
| 135 | NAR | | 03/31/2023 | No |
| 136 | NAR | | 03/31/2023 | No |
| 137 | NAR | | 03/31/2023 | No |
| 138 | NAR | | 03/31/2023 | No |
| 139 | NAR | | 03/31/2023 | No |
| 140 | NAR | | 03/31/2023 | No |
| 141 | NAR | | 03/31/2023 | No |
| 142 | NAR | | 03/31/2023 | No |
| 143 | NAR | | 03/31/2023 | No |
| 144 | NAR | | 03/31/2023 | No |
| 145 | NAR | | 03/31/2023 | No |
| 146 | NAR | | 03/31/2023 | No |
| 147 | NAR | | 03/31/2023 | No |
| 148 | NAR | | 03/31/2023 | No |
| 149 | NAR | | 03/31/2023 | No |
| 150 | NAR | | 03/31/2023 | No |
| 151 | NAR | | 03/31/2023 | No |
| 152 | NAR | | 03/31/2023 | No |
| 153 | NAR | | 03/31/2023 | No |
| 154 | NAR | | 03/31/2023 | No |
| 155 | NAR | | 03/31/2023 | No |
| 156 | NAR | | 03/31/2023 | No |

CONSTABLE001336

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 03/31/2023 | No |
| 158 | NAR | | | 03/31/2023 | No |
| 159 | NAR | | | 03/31/2023 | No |
| 160 | NAR | | | 03/31/2023 | No |
| 161 | NAR | | | 03/31/2023 | No |
| 162 | NAR | | | 03/31/2023 | No |

CONSTABLE001337

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 03/28/2023 | YES |
| 3 | NAR | | | 03/30/2023 | YES |
| 4 | NAR | | | 03/30/2023 | YES |
| 5 | NAR | | | 03/30/2023 | YES |
| 6 | NAR | | | 03/31/2023 | YES |
| 7 | NAR | | | 03/31/2023 | YES |
| 8 | NAR | | | 03/31/2023 | YES |

CONSTABLE001338

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, September 18, 2023 12:40 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR PAYMENTS EXCEL REPORTS

Yeah, I will try that this Wednesday and see what happens.

On Mon, Sep 18, 2023 at 12:27 PM Mark Olson <mark@olsonlaw.com> wrote:

> No, I always check both my outlook spam folder and the spam filter set up by our IT company and they are never there. Very strange. Let's try this…would you mind sending them to both mark@olsonlaw.com and mark@olsonshaner.com? They go to the same place, but it's worth a try.
>
>
> Thanks
>
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126
>
>
> The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Monday, September 18, 2023 12:24 PM
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR PAYMENTS EXCEL REPORTS


Hi Mark,


There was. I am not sure what is up with you not receiving them. Is there any chance that some of my emails to you go to a junk or spam folder?


Here are the excel reports I sent 9/6/23 for the payments delivered that day:


On Mon, Sep 18, 2023 at 12:21 PM Mark Olson <mark@olsonlaw.com> wrote:

> Thanks Corey. Was there one the previous week? I didn't receive it.
>
>
> Mark
>
>
> *Olson Shaner*
>
> *Attorneys at Law*
>
> PO BOX 26617
>
> Salt Lake City, UT 84126

The contents of this e-mail message and any attachments are intended only for the individuals or entities to which it is addressed. This may contain information that is privileged and/or confidential. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please immediately alert the sender by reply e-mail and then delete this message and its attachments. If you are not the intended recipient, do not copy, distribute or disseminate this email or its contents.

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Thursday, September 14, 2023 11:13 AM
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENTS EXCEL REPORTS

Hi Mark,

Here are the excel reports for payments delivered yesterday.😄

CONSTABLE001340

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, May 17, 2023 5:27 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENTS
**Attachment(s):** "NAR PARTIALS 5-16-23.xlsx","NAR PIFS 5-16-23.xlsx"

Hi Mark,

Here are the excel reports for the NAR payments delivered today.

Thank you 😀

CONSTABLE001341

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 04/28/2023 | No |
| 3 | NAR | 05/08/2023 | No |
| 4 | NAR | 05/08/2023 | No |
| 5 | NAR | 05/08/2023 | No |
| 6 | NAR | 05/08/2023 | No |
| 7 | NAR | 05/08/2023 | No |
| 8 | NAR | 05/08/2023 | No |
| 9 | NAR | 05/08/2023 | No |
| 10 | NAR | 05/08/2023 | No |
| 11 | NAR | 05/08/2023 | No |
| 12 | NAR | 05/08/2023 | No |
| 13 | NAR | 05/08/2023 | No |
| 14 | NAR | 05/08/2023 | No |
| 15 | NAR | 05/08/2023 | No |
| 16 | NAR | 05/08/2023 | No |
| 17 | NAR | 05/08/2023 | No |
| 18 | NAR | 05/08/2023 | No |
| 19 | NAR | 05/08/2023 | No |
| 20 | NAR | 05/08/2023 | No |
| 21 | NAR | 05/08/2023 | No |
| 22 | NAR | 05/08/2023 | No |
| 23 | NAR | 05/08/2023 | No |
| 24 | NAR | 05/08/2023 | No |
| 25 | NAR | 05/08/2023 | No |
| 26 | NAR | 05/08/2023 | No |
| 27 | NAR | 05/08/2023 | No |
| 28 | NAR | 05/08/2023 | No |
| 29 | NAR | 05/08/2023 | No |
| 30 | NAR | 05/08/2023 | No |
| 31 | NAR | 05/08/2023 | No |
| 32 | NAR | 05/08/2023 | No |
| 33 | NAR | 05/08/2023 | No |
| 34 | NAR | 05/08/2023 | No |
| 35 | NAR | 05/08/2023 | No |
| 36 | NAR | 05/08/2023 | No |
| 37 | NAR | 05/08/2023 | No |
| 38 | NAR | 05/08/2023 | No |
| 39 | NAR | 05/08/2023 | No |
| 40 | NAR | 05/08/2023 | No |
| 41 | NAR | 05/08/2023 | No |
| 42 | NAR | 05/08/2023 | No |
| 43 | NAR | 05/08/2023 | No |
| 44 | NAR | 05/08/2023 | No |
| 45 | NAR | 05/08/2023 | No |
| 46 | NAR | 05/08/2023 | No |
| 47 | NAR | 05/08/2023 | No |
| 48 | NAR | 05/08/2023 | No |
| 49 | NAR | 05/08/2023 | No |
| 50 | NAR | 05/08/2023 | No |
| 51 | NAR | 05/09/2023 | No |
| 52 | NAR | 05/09/2023 | No |

CONSTABLE001342

| | A | | | E | F |
|---|---|---|---|---|---|
| 53 | NAR | | | 05/09/2023 | No |
| 54 | NAR | | | 05/09/2023 | No |
| 55 | NAR | | | 05/09/2023 | No |
| 56 | NAR | | | 05/09/2023 | No |
| 57 | NAR | | | 05/09/2023 | No |
| 58 | NAR | | | 05/09/2023 | No |
| 59 | NAR | | | 05/10/2023 | No |
| 60 | NAR | | | 05/10/2023 | No |
| 61 | NAR | | | 05/10/2023 | No |
| 62 | NAR | | | 05/10/2023 | No |
| 63 | NAR | | | 05/10/2023 | No |
| 64 | NAR | | | 05/10/2023 | No |
| 65 | NAR | | | 05/10/2023 | No |
| 66 | NAR | | | 05/10/2023 | No |
| 67 | NAR | | | 05/10/2023 | No |
| 68 | NAR | | | 05/10/2023 | No |
| 69 | NAR | | | 05/10/2023 | No |
| 70 | NAR | | | 05/10/2023 | No |
| 71 | NAR | | | 05/10/2023 | No |
| 72 | NAR | | | 05/10/2023 | No |
| 73 | NAR | | | 05/10/2023 | No |
| 74 | NAR | | | 05/10/2023 | No |
| 75 | NAR | | | 05/10/2023 | No |
| 76 | NAR | | | 05/10/2023 | No |
| 77 | NAR | | | 05/10/2023 | No |
| 78 | NAR | | | 05/10/2023 | No |
| 79 | NAR | | | 05/10/2023 | No |
| 80 | NAR | | | 05/10/2023 | No |
| 81 | NAR | | | 05/10/2023 | No |
| 82 | NAR | | | 05/11/2023 | No |
| 83 | NAR | | | 05/11/2023 | No |
| 84 | NAR | | | 05/11/2023 | No |
| 85 | NAR | | | 05/11/2023 | No |
| 86 | NAR | | | 05/11/2023 | No |
| 87 | NAR | | | 05/11/2023 | No |
| 88 | NAR | | | 05/11/2023 | No |
| 89 | NAR | | | 05/11/2023 | No |
| 90 | NAR | | | 05/11/2023 | No |
| 91 | NAR | | | 05/11/2023 | No |
| 92 | NAR | | | 05/11/2023 | No |
| 93 | NAR | | | 05/11/2023 | No |
| 94 | NAR | | | 05/11/2023 | No |
| 95 | NAR | | | 05/11/2023 | No |
| 96 | NAR | | | 05/11/2023 | No |
| 97 | NAR | | | 05/11/2023 | No |
| 98 | NAR | | | 05/11/2023 | No |
| 99 | NAR | | | 05/11/2023 | No |
| 100 | NAR | | | 05/11/2023 | No |
| 101 | NAR | | | 05/11/2023 | No |
| 102 | NAR | | | 05/11/2023 | No |
| 103 | NAR | | | 05/11/2023 | No |
| 104 | NAR | | | 05/11/2023 | No |

Sheet1

CONSTABLE001343

| | A | E | F |
|---|---|---|---|
| 105 | NAR | 05/11/2023 | No |
| 106 | NAR | 05/11/2023 | No |
| 107 | NAR | 05/11/2023 | No |
| 108 | NAR | 05/11/2023 | No |
| 109 | NAR | 05/11/2023 | No |
| 110 | NAR | 05/11/2023 | No |
| 111 | NAR | 05/11/2023 | No |
| 112 | NAR | 05/11/2023 | No |
| 113 | NAR | 05/11/2023 | No |
| 114 | NAR | 05/11/2023 | No |
| 115 | NAR | 05/11/2023 | No |
| 116 | NAR | 05/12/2023 | No |
| 117 | NAR | 05/12/2023 | No |
| 118 | NAR | 05/12/2023 | No |
| 119 | NAR | 05/12/2023 | No |
| 120 | NAR | 05/12/2023 | No |
| 121 | NAR | 05/12/2023 | No |
| 122 | NAR | 05/12/2023 | No |
| 123 | NAR | 05/12/2023 | No |
| 124 | NAR | 05/12/2023 | No |
| 125 | NAR | 05/12/2023 | No |
| 126 | NAR | 05/12/2023 | No |
| 127 | NAR | 05/12/2023 | No |
| 128 | NAR | 05/12/2023 | No |
| 129 | NAR | 05/12/2023 | No |
| 130 | NAR | 05/12/2023 | No |
| 131 | NAR | 05/12/2023 | No |
| 132 | NAR | 05/12/2023 | No |
| 133 | NAR | 05/12/2023 | No |
| 134 | NAR | 05/12/2023 | No |
| 135 | NAR | 05/12/2023 | No |
| 136 | NAR | 05/12/2023 | No |
| 137 | NAR | 05/12/2023 | No |
| 138 | NAR | 05/12/2023 | No |
| 139 | NAR | 05/12/2023 | No |
| 140 | NAR | 05/12/2023 | No |
| 141 | NAR | 05/12/2023 | No |
| 142 | NAR | 05/12/2023 | No |
| 143 | NAR | 05/12/2023 | No |
| 144 | NAR | 05/12/2023 | No |
| 145 | NAR | 05/12/2023 | No |
| 146 | NAR | 05/12/2023 | No |
| 147 | NAR | 05/12/2023 | No |
| 148 | NAR | 05/12/2023 | No |
| 149 | NAR | 05/12/2023 | No |
| 150 | NAR | 05/12/2023 | No |
| 151 | NAR | 05/12/2023 | No |
| 152 | NAR | 05/12/2023 | No |
| 153 | NAR | 05/12/2023 | No |
| 154 | NAR | 05/12/2023 | No |
| 155 | NAR | 05/12/2023 | No |
| 156 | NAR | 05/12/2023 | No |

CONSTABLE001344

| | A | | | E | F |
|---|---|---|---|---|---|
| 157 | NAR | | | 05/12/2023 | No |
| 158 | NAR | | | 05/12/2023 | No |
| 159 | NAR | | | 05/12/2023 | No |

CONSTABLE001345

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 05/08/2023 | YES |
| 3 | NAR | | | 05/09/2023 | YES |
| 4 | NAR | | | 05/11/2023 | YES |
| 5 | NAR | | | 05/11/2023 | YES |
| 6 | NAR | | | 05/12/2023 | YES |
| 7 | NAR | | | 05/12/2023 | YES |
| 8 | NAR | | | 05/12/2023 | YES |
| 9 | NAR | | | 05/12/2023 | YES |
| 10 | NAR | | | 05/12/2023 | YES |

CONSTABLE001346

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, March 30, 2023 1:06 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** Re: NAR PAYMENTS

You're welcome 😊

On Thu, Mar 30, 2023 at 12:22 PM Mark Olson <mark@olsonlaw.com> wrote:

Thanks!

Get Outlook for iOS

---

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Thursday, March 30, 2023 8:57:31 AM
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENTS

Hi Mark,

I was out of the office most of the day yesterday. Here are the excel reports for NAR payments that were delivered yesterday morning.

CONSTABLE001347

**From:** NitroBlown Bass <crrevill@gmail.com>
**Sent:** Wednesday, May 31, 2023 6:37 PM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMENTS
**Attachment(s):** "NAR PARTIALS 5-30-23.xlsx","NAR PIFS 5-30-23.xlsx"

Hi Mark,

Here are the excel reports for NAR payments delivered today

CONSTABLE001348

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 05/11/2023 | No |
| 3 | NAR | 05/11/2023 | No |
| 4 | NAR | 05/22/2023 | No |
| 5 | NAR | 05/22/2023 | No |
| 6 | NAR | 05/22/2023 | No |
| 7 | NAR | 05/22/2023 | No |
| 8 | NAR | 05/22/2023 | No |
| 9 | NAR | 05/22/2023 | No |
| 10 | NAR | 05/22/2023 | No |
| 11 | NAR | 05/22/2023 | No |
| 12 | NAR | 05/22/2023 | No |
| 13 | NAR | 05/22/2023 | No |
| 14 | NAR | 05/22/2023 | No |
| 15 | NAR | 05/22/2023 | No |
| 16 | NAR | 05/22/2023 | No |
| 17 | NAR | 05/22/2023 | No |
| 18 | NAR | 05/22/2023 | No |
| 19 | NAR | 05/22/2023 | No |
| 20 | NAR | 05/22/2023 | No |
| 21 | NAR | 05/22/2023 | No |
| 22 | NAR | 05/22/2023 | No |
| 23 | NAR | 05/22/2023 | No |
| 24 | NAR | 05/22/2023 | No |
| 25 | NAR | 05/22/2023 | No |
| 26 | NAR | 05/22/2023 | No |
| 27 | NAR | 05/22/2023 | No |
| 28 | NAR | 05/22/2023 | No |
| 29 | NAR | 05/22/2023 | No |
| 30 | NAR | 05/22/2023 | No |
| 31 | NAR | 05/22/2023 | No |
| 32 | NAR | 05/22/2023 | No |
| 33 | NAR | 05/22/2023 | No |
| 34 | NAR | 05/22/2023 | No |
| 35 | NAR | 05/22/2023 | No |
| 36 | NAR | 05/22/2023 | No |
| 37 | NAR | 05/22/2023 | No |
| 38 | NAR | 05/22/2023 | No |
| 39 | NAR | 05/22/2023 | No |
| 40 | NAR | 05/22/2023 | No |
| 41 | NAR | 05/22/2023 | No |
| 42 | NAR | 05/22/2023 | No |
| 43 | NAR | 05/22/2023 | No |
| 44 | NAR | 05/22/2023 | No |
| 45 | NAR | 05/22/2023 | No |
| 46 | NAR | 05/22/2023 | No |
| 47 | NAR | 05/22/2023 | No |
| 48 | NAR | 05/22/2023 | No |
| 49 | NAR | 05/22/2023 | No |
| 50 | NAR | 05/22/2023 | No |
| 51 | NAR | 05/22/2023 | No |
| 52 | NAR | 05/22/2023 | No |

CONSTABLE001349

| | A | E | F |
|---|---|---|---|
| 53 | NAR | 05/22/2023 | No |
| 54 | NAR | 05/22/2023 | No |
| 55 | NAR | 05/22/2023 | No |
| 56 | NAR | 05/22/2023 | No |
| 57 | NAR | 05/22/2023 | No |
| 58 | NAR | 05/22/2023 | No |
| 59 | NAR | 05/23/2023 | No |
| 60 | NAR | 05/23/2023 | No |
| 61 | NAR | 05/23/2023 | No |
| 62 | NAR | 05/23/2023 | No |
| 63 | NAR | 05/23/2023 | No |
| 64 | NAR | 05/23/2023 | No |
| 65 | NAR | 05/23/2023 | No |
| 66 | NAR | 05/23/2023 | No |
| 67 | NAR | 05/23/2023 | No |
| 68 | NAR | 05/23/2023 | No |
| 69 | NAR | 05/23/2023 | No |
| 70 | NAR | 05/23/2023 | No |
| 71 | NAR | 05/23/2023 | No |
| 72 | NAR | 05/23/2023 | No |
| 73 | NAR | 05/23/2023 | No |
| 74 | NAR | 05/23/2023 | No |
| 75 | NAR | 05/23/2023 | No |
| 76 | NAR | 05/23/2023 | No |
| 77 | NAR | 05/23/2023 | No |
| 78 | NAR | 05/23/2023 | No |
| 79 | NAR | 05/23/2023 | No |
| 80 | NAR | 05/23/2023 | No |
| 81 | NAR | 05/23/2023 | No |
| 82 | NAR | 05/23/2023 | No |
| 83 | NAR | 05/23/2023 | No |
| 84 | NAR | 05/23/2023 | No |
| 85 | NAR | 05/23/2023 | No |
| 86 | NAR | 05/23/2023 | No |
| 87 | NAR | 05/23/2023 | No |
| 88 | NAR | 05/23/2023 | No |
| 89 | NAR | 05/23/2023 | No |
| 90 | NAR | 05/24/2023 | No |
| 91 | NAR | 05/24/2023 | No |
| 92 | NAR | 05/24/2023 | No |
| 93 | NAR | 05/24/2023 | No |
| 94 | NAR | 05/24/2023 | No |
| 95 | NAR | 05/24/2023 | No |
| 96 | NAR | 05/24/2023 | No |
| 97 | NAR | 05/24/2023 | No |
| 98 | NAR | 05/24/2023 | No |
| 99 | NAR | 05/24/2023 | No |
| 100 | NAR | 05/24/2023 | No |
| 101 | NAR | 05/24/2023 | No |
| 102 | NAR | 05/24/2023 | No |
| 103 | NAR | 05/24/2023 | No |
| 104 | NAR | 05/24/2023 | No |

CONSTABLE001350

| | A | | E | F |
|---|---|---|---|---|
| 105 | NAR | | 05/24/2023 | No |
| 106 | NAR | | 05/24/2023 | No |
| 107 | NAR | | 05/24/2023 | No |
| 108 | NAR | | 05/25/2023 | No |
| 109 | NAR | | 05/25/2023 | No |
| 110 | NAR | | 05/25/2023 | No |
| 111 | NAR | | 05/25/2023 | No |
| 112 | NAR | | 05/25/2023 | No |
| 113 | NAR | | 05/25/2023 | No |
| 114 | NAR | | 05/25/2023 | No |
| 115 | NAR | | 05/25/2023 | No |
| 116 | NAR | | 05/25/2023 | No |
| 117 | NAR | | 05/25/2023 | No |
| 118 | NAR | | 05/25/2023 | No |
| 119 | NAR | | 05/25/2023 | No |
| 120 | NAR | | 05/25/2023 | No |
| 121 | NAR | | 05/25/2023 | No |
| 122 | NAR | | 05/25/2023 | No |
| 123 | NAR | | 05/25/2023 | No |
| 124 | NAR | | 05/25/2023 | No |
| 125 | NAR | | 05/25/2023 | No |
| 126 | NAR | | 05/25/2023 | No |
| 127 | NAR | | 05/25/2023 | No |
| 128 | NAR | | 05/25/2023 | No |
| 129 | NAR | | 05/25/2023 | No |
| 130 | NAR | | 05/25/2023 | No |
| 131 | NAR | | 05/25/2023 | No |
| 132 | NAR | | 05/25/2023 | No |
| 133 | NAR | | 05/25/2023 | No |
| 134 | NAR | | 05/25/2023 | No |
| 135 | NAR | | 05/25/2023 | No |
| 136 | NAR | | 05/25/2023 | No |
| 137 | NAR | | 05/25/2023 | No |
| 138 | NAR | | 05/25/2023 | No |
| 139 | NAR | | 05/25/2023 | No |
| 140 | NAR | | 05/25/2023 | No |
| 141 | NAR | | 05/25/2023 | No |
| 142 | NAR | | 05/25/2023 | No |
| 143 | NAR | | 05/25/2023 | No |
| 144 | NAR | | 05/25/2023 | No |
| 145 | NAR | | 05/25/2023 | No |
| 146 | NAR | | 05/25/2023 | No |
| 147 | NAR | | 05/25/2023 | No |
| 148 | NAR | | 05/25/2023 | No |
| 149 | NAR | | 05/25/2023 | No |
| 150 | NAR | | 05/25/2023 | No |
| 151 | NAR | | 05/25/2023 | No |
| 152 | NAR | | 05/25/2023 | No |
| 153 | NAR | | 05/25/2023 | No |
| 154 | NAR | | 05/26/2023 | No |
| 155 | NAR | | 05/26/2023 | No |
| 156 | NAR | | 05/26/2023 | No |

CONSTABLE001351

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 05/26/2023 | No |
| 158 | NAR | | 05/26/2023 | No |
| 159 | NAR | | 05/26/2023 | No |
| 160 | NAR | | 05/26/2023 | No |
| 161 | NAR | | 05/26/2023 | No |
| 162 | NAR | | 05/26/2023 | No |
| 163 | NAR | | 05/26/2023 | No |
| 164 | NAR | | 05/26/2023 | No |
| 165 | NAR | | 05/26/2023 | No |
| 166 | NAR | | 05/26/2023 | No |
| 167 | NAR | | 05/26/2023 | No |
| 168 | NAR | | 05/26/2023 | No |
| 169 | NAR | | 05/26/2023 | No |
| 170 | NAR | | 05/26/2023 | No |
| 171 | NAR | | 05/26/2023 | No |
| 172 | NAR | | 05/26/2023 | No |
| 173 | NAR | | 05/26/2023 | No |
| 174 | NAR | | 05/26/2023 | No |
| 175 | NAR | | 05/26/2023 | No |
| 176 | NAR | | 05/26/2023 | No |
| 177 | NAR | | 05/26/2023 | No |
| 178 | NAR | | 05/26/2023 | No |
| 179 | NAR | | 05/26/2023 | No |
| 180 | NAR | | 05/26/2023 | No |
| 181 | NAR | | 05/26/2023 | No |
| 182 | NAR | | 05/26/2023 | No |
| 183 | NAR | | 05/26/2023 | No |
| 184 | NAR | | 05/26/2023 | No |
| 185 | NAR | | 05/26/2023 | No |
| 186 | NAR | | 05/26/2023 | No |
| 187 | NAR | | 05/26/2023 | No |
| 188 | NAR | | 05/26/2023 | No |
| 189 | NAR | | 05/26/2023 | No |
| 190 | NAR | | 05/26/2023 | No |
| 191 | NAR | | 05/26/2023 | No |
| 192 | NAR | | 05/26/2023 | No |
| 193 | NAR | | 05/26/2023 | No |
| 194 | NAR | | 05/26/2023 | No |
| 195 | NAR | | 05/26/2023 | No |
| 196 | NAR | | 05/26/2023 | No |
| 197 | NAR | | 05/26/2023 | No |
| 198 | NAR | | 05/26/2023 | No |
| 199 | NAR | | 05/26/2023 | No |
| 200 | NAR | | 05/26/2023 | No |
| 201 | NAR | | 05/26/2023 | No |

CONSTABLE001352

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 05/22/2023 | YES |
| 3 | NAR | | | 05/23/2023 | YES |
| 4 | NAR | | | 05/24/2023 | YES |
| 5 | NAR | | | 05/25/2023 | YES |
| 6 | NAR | | | 05/26/2023 | YES |
| 7 | NAR | | | 05/26/2023 | YES |
| 8 | NAR | | | 05/26/2023 | YES |
| 9 | NAR | | | 05/26/2023 | YES |
| 10 | NAR | | | 05/26/2023 | YES |

CONSTABLE001353

**From:** Corey Revill <crrevill@gmail.com>
**Sent:** Wednesday, August 09, 2023 8:13 AM MDT
**To:** Mark Olson <mark@olsonlaw.com>
**Subject:** NAR PAYMMENTS EXCEL REPORT
**Attachment(s):** "NAR PARTIALS 8-8-23.xlsx","NAR PIFS 8-8-23.xlsx"

Hi Mark, Here are the excel reports for today.

CONSTABLE001354

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 07/17/2023 | No |
| 3 | NAR | 07/17/2023 | No |
| 4 | NAR | 07/17/2023 | No |
| 5 | NAR | 07/17/2023 | No |
| 6 | NAR | 07/17/2023 | No |
| 7 | NAR | 07/17/2023 | No |
| 8 | NAR | 07/31/2023 | No |
| 9 | NAR | 07/31/2023 | No |
| 10 | NAR | 07/31/2023 | No |
| 11 | NAR | 07/31/2023 | No |
| 12 | NAR | 07/31/2023 | No |
| 13 | NAR | 07/31/2023 | No |
| 14 | NAR | 07/31/2023 | No |
| 15 | NAR | 07/31/2023 | No |
| 16 | NAR | 07/31/2023 | No |
| 17 | NAR | 07/31/2023 | No |
| 18 | NAR | 07/31/2023 | No |
| 19 | NAR | 07/31/2023 | No |
| 20 | NAR | 07/31/2023 | No |
| 21 | NAR | 07/31/2023 | No |
| 22 | NAR | 07/31/2023 | No |
| 23 | NAR | 07/31/2023 | No |
| 24 | NAR | 07/31/2023 | No |
| 25 | NAR | 07/31/2023 | No |
| 26 | NAR | 07/31/2023 | No |
| 27 | NAR | 07/31/2023 | No |
| 28 | NAR | 07/31/2023 | No |
| 29 | NAR | 07/31/2023 | No |
| 30 | NAR | 07/31/2023 | No |
| 31 | NAR | 07/31/2023 | No |
| 32 | NAR | 07/31/2023 | No |
| 33 | NAR | 07/31/2023 | No |
| 34 | NAR | 07/31/2023 | No |
| 35 | NAR | 07/31/2023 | No |
| 36 | NAR | 07/31/2023 | No |
| 37 | NAR | 07/31/2023 | No |
| 38 | NAR | 07/31/2023 | No |
| 39 | NAR | 07/31/2023 | No |
| 40 | NAR | 07/31/2023 | No |
| 41 | NAR | 07/31/2023 | No |
| 42 | NAR | 07/31/2023 | No |
| 43 | NAR | 07/31/2023 | No |
| 44 | NAR | 07/31/2023 | No |
| 45 | NAR | 07/31/2023 | No |
| 46 | NAR | 07/31/2023 | No |
| 47 | NAR | 07/31/2023 | No |
| 48 | NAR | 07/31/2023 | No |
| 49 | NAR | 07/31/2023 | No |
| 50 | NAR | 07/31/2023 | No |
| 51 | NAR | 07/31/2023 | No |
| 52 | NAR | 07/31/2023 | No |

CONSTABLE001355

| | A | | E | F |
|---|---|---|---|---|
| 53 | NAR | | 07/31/2023 | No |
| 54 | NAR | | 07/31/2023 | No |
| 55 | NAR | | 07/31/2023 | No |
| 56 | NAR | | 07/31/2023 | No |
| 57 | NAR | | 07/31/2023 | No |
| 58 | NAR | | 07/31/2023 | No |
| 59 | NAR | | 07/31/2023 | No |
| 60 | NAR | | 07/31/2023 | No |
| 61 | NAR | | 07/31/2023 | No |
| 62 | NAR | | 07/31/2023 | No |
| 63 | NAR | | 07/31/2023 | No |
| 64 | NAR | | 07/31/2023 | No |
| 65 | NAR | | 07/31/2023 | No |
| 66 | NAR | | 07/31/2023 | No |
| 67 | NAR | | 07/31/2023 | No |
| 68 | NAR | | 08/01/2023 | No |
| 69 | NAR | | 08/01/2023 | No |
| 70 | NAR | | 08/01/2023 | No |
| 71 | NAR | | 08/01/2023 | No |
| 72 | NAR | | 08/01/2023 | No |
| 73 | NAR | | 08/01/2023 | No |
| 74 | NAR | | 08/01/2023 | No |
| 75 | NAR | | 08/01/2023 | No |
| 76 | NAR | | 08/01/2023 | No |
| 77 | NAR | | 08/01/2023 | No |
| 78 | NAR | | 08/01/2023 | No |
| 79 | NAR | | 08/01/2023 | No |
| 80 | NAR | | 08/01/2023 | No |
| 81 | NAR | | 08/01/2023 | No |
| 82 | NAR | | 08/01/2023 | No |
| 83 | NAR | | 08/01/2023 | No |
| 84 | NAR | | 08/01/2023 | No |
| 85 | NAR | | 08/01/2023 | No |
| 86 | NAR | | 08/01/2023 | No |
| 87 | NAR | | 08/01/2023 | No |
| 88 | NAR | | 08/01/2023 | No |
| 89 | NAR | | 08/01/2023 | No |
| 90 | NAR | | 08/01/2023 | No |
| 91 | NAR | | 08/01/2023 | No |
| 92 | NAR | | 08/01/2023 | No |
| 93 | NAR | | 08/01/2023 | No |
| 94 | NAR | | 08/01/2023 | No |
| 95 | NAR | | 08/01/2023 | No |
| 96 | NAR | | 08/02/2023 | No |
| 97 | NAR | | 08/02/2023 | No |
| 98 | NAR | | 08/02/2023 | No |
| 99 | NAR | A | 08/02/2023 | No |
| 100 | NAR | | 08/02/2023 | No |
| 101 | NAR | | 08/02/2023 | No |
| 102 | NAR | | 08/02/2023 | No |
| 103 | NAR | | 08/02/2023 | No |
| 104 | NAR | | 08/02/2023 | No |

CONSTABLE001356

| | A | | | E | F |
|---|---|---|---|---|---|
| 105 | NAR | | | 08/02/2023 | No |
| 106 | NAR | | | 08/02/2023 | No |
| 107 | NAR | | | 08/02/2023 | No |
| 108 | NAR | | | 08/02/2023 | No |
| 109 | NAR | | | 08/02/2023 | No |
| 110 | NAR | | | 08/02/2023 | No |
| 111 | NAR | | | 08/02/2023 | No |
| 112 | NAR | | | 08/02/2023 | No |
| 113 | NAR | | | 08/02/2023 | No |
| 114 | NAR | | | 08/02/2023 | No |
| 115 | NAR | | | 08/02/2023 | No |
| 116 | NAR | | | 08/02/2023 | No |
| 117 | NAR | | | 08/03/2023 | No |
| 118 | NAR | | | 08/03/2023 | No |
| 119 | NAR | | | 08/03/2023 | No |
| 120 | NAR | | | 08/03/2023 | No |
| 121 | NAR | | | 08/03/2023 | No |
| 122 | NAR | | | 08/03/2023 | No |
| 123 | NAR | | | 08/03/2023 | No |
| 124 | NAR | | | 08/03/2023 | No |
| 125 | NAR | | | 08/03/2023 | No |
| 126 | NAR | | | 08/03/2023 | No |
| 127 | NAR | | | 08/03/2023 | No |
| 128 | NAR | | | 08/03/2023 | No |
| 129 | NAR | | | 08/03/2023 | No |
| 130 | NAR | | | 08/03/2023 | No |
| 131 | NAR | | | 08/03/2023 | No |
| 132 | NAR | | | 08/03/2023 | No |
| 133 | NAR | | | 08/03/2023 | No |
| 134 | NAR | | | 08/03/2023 | No |
| 135 | NAR | | | 08/03/2023 | No |
| 136 | NAR | | | 08/03/2023 | No |
| 137 | NAR | | | 08/03/2023 | No |
| 138 | NAR | | | 08/03/2023 | No |
| 139 | NAR | | | 08/03/2023 | No |
| 140 | NAR | | | 08/03/2023 | No |
| 141 | NAR | | | 08/03/2023 | No |
| 142 | NAR | | | 08/03/2023 | No |
| 143 | NAR | | | 08/03/2023 | No |
| 144 | NAR | | | 08/03/2023 | No |
| 145 | NAR | | | 08/03/2023 | No |
| 146 | NAR | | | 08/03/2023 | No |
| 147 | NAR | | | 08/03/2023 | No |
| 148 | NAR | | | 08/03/2023 | No |
| 149 | NAR | | | 08/03/2023 | No |
| 150 | NAR | | | 08/03/2023 | No |
| 151 | NAR | | | 08/03/2023 | No |
| 152 | NAR | | | 08/03/2023 | No |
| 153 | NAR | | | 08/04/2023 | No |
| 154 | NAR | | | 08/04/2023 | No |
| 155 | NAR | | | 08/04/2023 | No |
| 156 | NAR | | | 08/04/2023 | No |

CONSTABLE001357

| | A | | E | F |
|---|---|---|---|---|
| 157 | NAR | | 08/04/2023 | No |
| 158 | NAR | | 08/04/2023 | No |
| 159 | NAR | | 08/04/2023 | No |
| 160 | NAR | | 08/04/2023 | No |
| 161 | NAR | | 08/04/2023 | No |
| 162 | NAR | | 08/04/2023 | No |
| 163 | NAR | | 08/04/2023 | No |
| 164 | NAR | | 08/04/2023 | No |
| 165 | NAR | | 08/04/2023 | No |
| 166 | NAR | | 08/04/2023 | No |
| 167 | NAR | | 08/04/2023 | No |
| 168 | NAR | | 08/04/2023 | No |
| 169 | NAR | | 08/04/2023 | No |
| 170 | NAR | | 08/04/2023 | No |
| 171 | NAR | | 08/04/2023 | No |
| 172 | NAR | | 08/04/2023 | No |
| 173 | NAR | | 08/04/2023 | No |
| 174 | NAR | | 08/04/2023 | No |
| 175 | NAR | | 08/04/2023 | No |
| 176 | NAR | | 08/04/2023 | No |
| 177 | NAR | | 08/04/2023 | No |
| 178 | NAR | | 08/04/2023 | No |
| 179 | NAR | | 08/04/2023 | No |
| 180 | NAR | | 08/04/2023 | No |
| 181 | NAR | | 08/04/2023 | No |
| 182 | NAR | | 08/04/2023 | No |
| 183 | NAR | | 08/04/2023 | No |
| 184 | NAR | | 08/04/2023 | No |
| 185 | NAR | | 08/04/2023 | No |
| 186 | NAR | | 08/04/2023 | No |
| 187 | NAR | | 08/04/2023 | No |
| 188 | NAR | | 08/04/2023 | No |
| 189 | NAR | | 08/04/2023 | No |
| 190 | NAR | | 08/04/2023 | No |
| 191 | NAR | | 08/04/2023 | No |
| 192 | NAR | | 08/04/2023 | No |
| 193 | NAR | | 08/04/2023 | No |
| 194 | NAR | | 08/04/2023 | No |
| 195 | NAR | | 08/04/2023 | No |
| 196 | NAR | | 08/04/2023 | No |
| 197 | NAR | | 08/04/2023 | No |
| 198 | NAR | | 08/04/2023 | No |
| 199 | NAR | | 08/04/2023 | No |
| 200 | NAR | | 08/04/2023 | No |
| 201 | NAR | | 08/04/2023 | No |
| 202 | NAR | | 08/04/2023 | No |

CONSTABLE001358

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 07/31/2023 | YES |
| 3 | NAR | | | 07/31/2023 | YES |
| 4 | NAR | | | 07/31/2023 | YES |
| 5 | NAR | | | 07/31/2023 | YES |
| 6 | NAR | | | 07/31/2023 | YES |
| 7 | NAR | | | 08/01/2023 | YES |
| 8 | NAR | | | 08/01/2023 | YES |
| 9 | NAR | | | 08/03/2023 | YES |
| 10 | NAR | | | 08/03/2023 | YES |
| 11 | NAR | | | 08/04/2023 | YES |

Sheet1

CONSTABLE001359

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 01/23/2023 | YES |
| 3 | NAR | | | 01/23/2023 | YES |
| 4 | NAR | | | 01/23/2023 | YES |
| 5 | NAR | | | 01/24/2023 | YES |
| 6 | NAR | | | 01/25/2023 | YES |
| 7 | NAR | | | 01/25/2023 | YES |
| 8 | NAR | | | 01/26/2023 | YES |
| 9 | NAR | | | 01/27/2023 | YES |
| 10 | NAR | | | 01/30/2023 | YES |

CONSTABLE001360

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 02/06/2023 | YES |
| 3 | NAR | 02/07/2023 | YES |
| 4 | NAR | 02/08/2023 | YES |
| 5 | NAR | 02/08/2023 | YES |
| 6 | NAR | 02/09/2023 | YES |
| 7 | NAR | 02/09/2023 | YES |
| 8 | NAR | 02/09/2023 | YES |

CONSTABLE001361

| | Docket Index::CNT | | | PaymentDate | Ex Paid In Full |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | NAR | | | 02/10/2023 | YES |
| 3 | NAR | | | 02/10/2023 | YES |
| 4 | NAR | | | 02/13/2023 | YES |
| 5 | NAR | | | 02/14/2023 | YES |
| 6 | NAR | | | 02/16/2023 | YES |
| 7 | NAR | | | 02/16/2023 | YES |
| 8 | NAR | | | 02/16/2023 | YES |

CONSTABLE001362

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 01/31/2023 | YES |
| 3 | NAR | | | 01/31/2023 | YES |
| 4 | NAR | | | 01/31/2023 | YES |
| 5 | NAR | | | 02/01/2023 | YES |
| 6 | NAR | | | 02/01/2023 | YES |
| 7 | NAR | | | 02/01/2023 | YES |
| 8 | NAR | | | 02/03/2023 | YES |

CONSTABLE001363

| | Docket Index::CNT | | | PaymentDate | Ex Paid In Full |
|---|---|---|---|---|---|
| 2 | NAR | | | 10/02/2023 | YES |
| 3 | NAR | | | 10/02/2023 | YES |
| 4 | NAR | | | 10/02/2023 | YES |
| 5 | NAR | | | 10/03/2023 | YES |
| 6 | NAR | | | 10/04/2023 | YES |
| 7 | NAR | | | 10/04/2023 | YES |
| 8 | NAR | | | 10/04/2023 | YES |
| 9 | NAR | | | 10/05/2023 | YES |
| 10 | NAR | | | 10/06/2023 | YES |
| 11 | NAR | | | 10/06/2023 | YES |

CONSTABLE001364

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | Docket Index::CNT | | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | | 09/28/2023 | YES |
| 3 | NAR | | | 10/10/2023 | YES |
| 4 | NAR | | | 10/10/2023 | YES |
| 5 | NAR | | | 10/11/2023 | YES |
| 6 | NAR | | | 10/13/2023 | YES |
| 7 | NAR | | | 10/13/2023 | YES |
| 8 | NAR | | | 10/13/2023 | YES |

Sheet1

CONSTABLE001365

| | A | | E | F |
|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | 10/10/2023 | YES |
| 3 | NAR | | 10/23/2023 | YES |
| 4 | NAR | | 10/23/2023 | YES |
| 5 | NAR | | 10/27/2023 | YES |
| 6 | NAR | | 10/27/2023 | YES |

CONSTABLE001366

| | A | | E | F |
|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | 11/06/2023 | YES |
| 3 | NAR | | 11/06/2023 | YES |
| 4 | NAR | | 11/06/2023 | YES |
| 5 | NAR | | 11/07/2023 | YES |
| 6 | NAR | | 11/07/2023 | YES |
| 7 | NAR | | 11/08/2023 | YES |
| 8 | NAR | | 11/08/2023 | YES |
| 9 | NAR | | 11/08/2023 | YES |
| 10 | NAR | | 11/09/2023 | YES |
| 11 | NAR | | 11/10/2023 | YES |
| 12 | NAR | | 11/10/2023 | YES |
| 13 | NAR | | 11/10/2023 | YES |

CONSTABLE001367

| | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
|---|---|---|---|---|
| 2 | NAR | | 10/31/2023 | YES |
| 3 | NAR | | 11/01/2023 | YES |
| 4 | NAR | | 11/13/2023 | YES |
| 5 | NAR | | 11/13/2023 | YES |
| 6 | NAR | | 11/14/2023 | YES |
| 7 | NAR | | 11/14/2023 | YES |
| 8 | NAR | | 11/15/2023 | YES |
| 9 | NAR | | 11/16/2023 | YES |
| 10 | NAR | | 11/16/2023 | YES |
| 11 | NAR | | 11/17/2023 | YES |
| 12 | NAR | | 11/17/2023 | YES |
| 13 | NAR | | 11/17/2023 | YES |

CONSTABLE001368

|   | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 11/20/2023 | YES |
| 3 | NAR | 11/20/2023 | YES |
| 4 | NAR | 11/21/2023 | YES |
| 5 | NAR | 11/21/2023 | YES |
| 6 | NAR | 11/21/2023 | YES |
| 7 | NAR | 11/22/2023 | YES |
| 8 | NAR | 11/22/2023 | YES |
| 9 | NAR | 11/22/2023 | YES |
| 10 | NAR | 11/22/2023 | YES |

CONSTABLE001369

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 01/08/2024 | YES |
| 3 | NAR | 01/08/2024 | YES |
| 4 | NAR | 01/08/2024 | YES |
| 5 | NAR | 01/09/2024 | YES |
| 6 | NAR | 01/09/2024 | YES |
| 7 | NAR | 01/09/2024 | YES |
| 8 | NAR | 01/10/2024 | YES |
| 9 | NAR | 01/10/2024 | YES |
| 10 | NAR | 01/10/2024 | YES |
| 11 | NAR | 01/11/2024 | YES |
| 12 | NAR | 01/11/2024 | YES |
| 13 | NAR | 01/12/2024 | YES |
| 14 | NAR | 01/12/2024 | YES |

CONSTABLE001370

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 10/16/2023 | YES |
| 3 | NAR | | | 10/27/2023 | YES |
| 4 | NAR | | | 10/30/2023 | YES |
| 5 | NAR | | | 10/30/2023 | YES |
| 6 | NAR | | | 10/30/2023 | YES |
| 7 | NAR | | | 10/31/2023 | YES |
| 8 | NAR | | | 10/31/2023 | YES |
| 9 | NAR | | | 10/31/2023 | YES |
| 10 | NAR | | | 10/31/2023 | YES |
| 11 | NAR | | | 11/02/2023 | YES |

CONSTABLE001371

| | A | | E | F |
|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | 12/04/2023 | YES |
| 3 | NAR | | 12/04/2023 | YES |
| 4 | NAR | | 12/04/2023 | YES |
| 5 | NAR | | 12/05/2023 | YES |
| 6 | NAR | | 12/05/2023 | YES |
| 7 | NAR | | 12/06/2023 | YES |
| 8 | NAR | | 12/06/2023 | YES |
| 9 | NAR | | 12/07/2023 | YES |
| 10 | NAR | | 12/07/2023 | YES |

CONSTABLE001372

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | | 12/01/2023 | YES |
| 3 | NAR | | | | 12/11/2023 | YES |
| 4 | NAR | | | | 12/13/2023 | YES |
| 5 | NAR | | | | 12/13/2023 | YES |
| 6 | NAR | | | | 12/15/2023 | YES |
| 7 | NAR | | | | 12/15/2023 | YES |
| 8 | NAR | | | | 12/15/2023 | YES |
| 9 | NAR | | | | 12/15/2023 | YES |

CONSTABLE001373

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 12/18/2023 | YES |
| 3 | NAR | 12/18/2023 | YES |
| 4 | NAR | 12/19/2023 | YES |
| 5 | NAR | 12/19/2023 | YES |
| 6 | NAR | 12/20/2023 | YES |
| 7 | NAR | 12/21/2023 | YES |
| 8 | NAR | 12/21/2023 | YES |
| 9 | NAR | 12/21/2023 | YES |

CONSTABLE001374

| | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
|---|---|---|---|---|
| 2 | NAR | | 11/27/2023 | YES |
| 3 | NAR | | 11/27/2023 | YES |
| 4 | NAR | | 11/28/2023 | YES |
| 5 | NAR | | 11/28/2023 | YES |
| 6 | NAR | | 11/28/2023 | YES |
| 7 | NAR | | 11/30/2023 | YES |
| 8 | NAR | | 11/30/2023 | YES |
| 9 | NAR | | 12/01/2023 | YES |

CONSTABLE001375

| | A | | E | F |
|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | 01/22/2024 | YES |
| 3 | NAR | | 01/22/2024 | YES |
| 4 | NAR | | 01/22/2024 | YES |
| 5 | NAR | | 01/22/2024 | YES |
| 6 | NAR | | 01/23/2024 | YES |
| 7 | NAR | | 01/23/2024 | YES |
| 8 | NAR | | 01/23/2024 | YES |
| 9 | NAR | | 01/23/2024 | YES |
| 10 | NAR | | 01/23/2024 | YES |
| 11 | NAR | | 01/23/2024 | YES |
| 12 | NAR | | 01/26/2024 | YES |
| 13 | NAR | | 01/26/2024 | YES |
| 14 | NAR | | 01/26/2024 | YES |
| 15 | NAR | | 01/26/2024 | YES |
| 16 | NAR | | 01/26/2024 | YES |

CONSTABLE001376

| | A | | E | F |
|---|---|---|---|---|
| 1 | Docket Index::CNT | | PaymentDate | Ex Paid In Full |
| 2 | NAR | | 02/12/2024 | YES |
| 3 | NAR | | 02/12/2024 | YES |
| 4 | NAR | | 02/14/2024 | YES |
| 5 | NAR | | 02/14/2024 | YES |
| 6 | NAR | | 02/15/2024 | YES |
| 7 | NAR | | 02/16/2024 | YES |
| 8 | NAR | | 02/16/2024 | YES |

CONSTABLE001377

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 02/20/2024 | YES |
| 3 | NAR | 02/20/2024 | YES |
| 4 | NAR | 02/20/2024 | YES |
| 5 | NAR | 02/20/2024 | YES |
| 6 | NAR | 02/20/2024 | YES |
| 7 | NAR | 02/20/2024 | YES |
| 8 | NAR | 02/21/2024 | YES |
| 9 | NAR | 02/21/2024 | YES |
| 10 | NAR | 02/21/2024 | YES |
| 11 | NAR | 02/21/2024 | YES |
| 12 | NAR | 02/22/2024 | YES |
| 13 | NAR | 02/22/2024 | YES |
| 14 | NAR | 02/22/2024 | YES |
| 15 | NAR | 02/22/2024 | YES |
| 16 | NAR | 02/22/2024 | YES |
| 17 | NAR | 02/23/2024 | YES |
| 18 | NAR | 02/23/2024 | YES |
| 19 | NAR | 02/23/2024 | YES |
| 20 | NAR | 02/23/2024 | YES |
| 21 | NAR | 02/23/2024 | YES |
| 22 | NAR | 02/23/2024 | YES |
| 23 | NAR | 02/23/2024 | YES |

CONSTABLE001378

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 02/17/2023 | YES |
| 3 | NAR | 02/17/2023 | YES |
| 4 | NAR | 02/20/2023 | YES |
| 5 | NAR | 02/21/2023 | YES |
| 6 | NAR | 02/21/2023 | YES |
| 7 | NAR | 02/21/2023 | YES |
| 8 | NAR | 02/21/2023 | YES |
| 9 | NAR | 02/21/2023 | YES |
| 10 | NAR | 02/22/2023 | YES |
| 11 | NAR | 02/22/2023 | YES |
| 12 | NAR | 02/23/2023 | YES |
| 13 | NAR | 02/23/2023 | YES |
| 14 | NAR | 02/23/2023 | YES |

CONSTABLE001379

| Docket Index::CNT | | | PaymentDate | Ex Paid In Full |
|---|---|---|---|---|
| NAR | | | 01/29/2024 | YES |
| NAR | | | 01/29/2024 | YES |
| NAR | | | 01/30/2024 | YES |
| NAR | | | 01/30/2024 | YES |
| NAR | | | 01/31/2024 | YES |
| NAR | | | 01/31/2024 | YES |
| NAR | | | 01/31/2024 | YES |
| NAR | | | 01/31/2024 | YES |
| NAR | | | 01/31/2024 | YES |
| NAR | | | 01/31/2024 | YES |
| NAR | | | 02/01/2024 | YES |
| NAR | | | 02/01/2024 | YES |

CONSTABLE001380

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 02/27/2023 | YES |
| 3 | NAR | | | 02/27/2023 | YES |
| 4 | NAR | | E | 03/03/2023 | YES |
| 5 | NAR | | | 03/03/2023 | YES |
| 6 | NAR | | A | 03/03/2023 | YES |
| 7 | NAR | | | 03/03/2023 | YES |
| 8 | NAR | | | 03/03/2023 | YES |
| 9 | NAR | | | 03/03/2023 | YES |
| 10 | NAR | | | 03/06/2023 | YES |
| 11 | NAR | | | 03/06/2023 | YES |
| 12 | NAR | | | 03/06/2023 | YES |
| 13 | NAR | | | 03/06/2023 | YES |
| 14 | NAR | | | 03/07/2023 | YES |
| 15 | NAR | | | 03/07/2023 | YES |
| 16 | NAR | | | 03/07/2023 | YES |
| 17 | NAR | | | 03/08/2023 | YES |
| 18 | NAR | | | 03/09/2023 | YES |
| 19 | NAR | | | 03/09/2023 | YES |

CONSTABLE001381

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 03/10/2023 | YES |
| 3 | NAR | 03/10/2023 | YES |
| 4 | NAR | 03/10/2023 | YES |
| 5 | NAR | 03/13/2023 | YES |
| 6 | NAR | 03/13/2023 | YES |
| 7 | NAR | 03/13/2023 | YES |
| 8 | NAR | 03/14/2023 | YES |
| 9 | NAR | 03/14/2023 | YES |
| 10 | NAR | 03/15/2023 | YES |
| 11 | NAR | 03/15/2023 | YES |
| 12 | NAR | 03/16/2023 | YES |
| 13 | NAR | 03/16/2023 | YES |

CONSTABLE001382

| | A | | E | F |
|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | 02/16/2023 | YES |
| 3 | NAR | | 02/24/2023 | YES |
| 4 | NAR | | 02/24/2023 | YES |
| 5 | NAR | | 02/27/2023 | YES |
| 6 | NAR | | 02/27/2023 | YES |
| 7 | NAR | | 02/27/2023 | YES |
| 8 | NAR | | 02/27/2023 | YES |
| 9 | NAR | | 02/27/2023 | YES |
| 10 | NAR | | 02/28/2023 | YES |
| 11 | NAR | | 02/28/2023 | YES |
| 12 | NAR | | 03/01/2023 | YES |
| 13 | NAR | | 03/01/2023 | YES |
| 14 | NAR | | 03/01/2023 | YES |
| 15 | NAR | | 03/02/2023 | YES |
| 16 | NAR | | 03/02/2023 | YES |

Sheet1

CONSTABLE001383

| | A | E | F |
|---|---|---|---|
| 1 | **Docket Index::CNT** | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | 04/03/2023 | YES |
| 3 | NAR | 04/03/2023 | YES |
| 4 | NAR | 04/03/2023 | YES |
| 5 | NAR | 04/03/2023 | YES |
| 6 | NAR | 04/03/2023 | YES |
| 7 | NAR | 04/04/2023 | YES |
| 8 | NAR | 04/04/2023 | YES |
| 9 | NAR | 04/05/2023 | YES |
| 10 | NAR | 04/05/2023 | YES |
| 11 | NAR | 04/06/2023 | YES |
| 12 | NAR | 04/06/2023 | YES |
| 13 | NAR | 04/06/2023 | YES |
| 14 | NAR | 04/07/2023 | YES |
| 15 | NAR | 04/07/2023 | YES |

CONSTABLE001384

| | A | E | F |
|---|---|---|---|
| 1 | Docket Index::CNT | PaymentDate | Ex Paid In Full |
| 2 | NAR | 04/10/2023 | YES |
| 3 | NAR | 04/10/2023 | YES |
| 4 | NAR | 04/11/2023 | YES |
| 5 | NAR | 04/13/2023 | YES |
| 6 | NAR | 04/14/2023 | YES |

CONSTABLE001385

| | Docket Index::CNT | | | PaymentDate | Ex Paid In Full |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | NAR | | | 03/28/2023 | YES |
| 3 | NAR | | | 03/30/2023 | YES |
| 4 | NAR | | | 03/30/2023 | YES |
| 5 | NAR | | | 03/30/2023 | YES |
| 6 | NAR | | | 03/31/2023 | YES |
| 7 | NAR | | | 03/31/2023 | YES |
| 8 | NAR | | | 03/31/2023 | YES |

Sheet1

CONSTABLE001386

| | A | | E | F |
|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | 05/08/2023 | YES |
| 3 | NAR | | 05/09/2023 | YES |
| 4 | NAR | | 05/11/2023 | YES |
| 5 | NAR | | 05/11/2023 | YES |
| 6 | NAR | | 05/12/2023 | YES |
| 7 | NAR | | 05/12/2023 | YES |
| 8 | NAR | | 05/12/2023 | YES |
| 9 | NAR | | 05/12/2023 | YES |
| 10 | NAR | | 05/12/2023 | YES |

Sheet1

CONSTABLE001387

| | A | | E | F |
|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | 05/22/2023 | YES |
| 3 | NAR | | 05/23/2023 | YES |
| 4 | NAR | | 05/24/2023 | YES |
| 5 | NAR | | 05/25/2023 | YES |
| 6 | NAR | | 05/26/2023 | YES |
| 7 | NAR | | 05/26/2023 | YES |
| 8 | NAR | | 05/26/2023 | YES |
| 9 | NAR | | 05/26/2023 | YES |
| 10 | NAR | | 05/26/2023 | YES |

CONSTABLE001388

| | A | | E | F |
|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | 05/01/2023 | YES |
| 3 | NAR | | 05/03/2023 | YES |
| 4 | NAR | | 05/03/2023 | YES |
| 5 | NAR | | 05/03/2023 | YES |
| 6 | NAR | | 05/04/2023 | YES |
| 7 | NAR | | 05/04/2023 | YES |
| 8 | NAR | | 05/04/2023 | YES |
| 9 | NAR | | 05/05/2023 | YES |
| 10 | NAR | | 05/05/2023 | YES |
| 11 | NAR | | 05/05/2023 | YES |
| 12 | NAR | | 05/05/2023 | YES |

CONSTABLE001389

| | A | | E | F |
|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | 06/12/2023 | YES |
| 3 | NAR | | 06/12/2023 | YES |
| 4 | NAR | | 06/12/2023 | YES |
| 5 | NAR | | 06/12/2023 | YES |
| 6 | NAR | | 06/13/2023 | YES |
| 7 | NAR | | 06/14/2023 | YES |
| 8 | NAR | | 06/15/2023 | YES |
| 9 | NAR | | 06/16/2023 | YES |
| 10 | NAR | | 06/16/2023 | YES |
| 11 | NAR | | 06/16/2023 | YES |

CONSTABLE001390

| | C | | | E | F |
|---|---|---|---|---|---|
| 1 | Docket Index::CNT | | nt_File_C | PaymentDate | PaymentDate |
| 2 | NAR | | | 06/19/2023 | 06/19/2023 |
| 3 | NAR | | | 06/20/2023 | 06/20/2023 |
| 4 | NAR | | | 06/20/2023 | 06/20/2023 |
| 5 | NAR | | | 06/20/2023 | 06/20/2023 |
| 6 | NAR | | | 06/21/2023 | 06/21/2023 |
| 7 | NAR | | | 06/22/2023 | 06/22/2023 |
| 8 | NAR | | | 06/22/2023 | 06/22/2023 |

Sheet1

CONSTABLE001391

| | K | L |
|---|---|---|
| 1 | Ex Paid In Full | ToClientCheckNumber |
| 2 | YES | 1446 |
| 3 | YES | 1447 |
| 4 | YES | 1448 |
| 5 | YES | 1449 |
| 6 | YES | 1450 |
| 7 | YES | 1451 |
| 8 | YES | 1452 |

CONSTABLE001392

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 07/10/2023 | YES |
| 3 | NAR | | | 07/10/2023 | YES |
| 4 | NAR | | | 07/10/2023 | YES |
| 5 | NAR | | | 07/11/2023 | YES |
| 6 | NAR | | | 07/12/2023 | YES |
| 7 | NAR | | | 07/13/2023 | YES |
| 8 | NAR | | | 07/13/2023 | YES |
| 9 | NAR | | | 07/14/2023 | YES |
| 10 | NAR | | | 07/14/2023 | YES |
| 11 | NAR | | | 07/14/2023 | YES |

Sheet1

CONSTABLE001393

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 06/26/2023 | YES |
| 3 | NAR | | | 06/26/2023 | YES |
| 4 | NAR | | | 06/27/2023 | YES |
| 5 | NAR | | | 06/27/2023 | YES |
| 6 | NAR | | | 06/28/2023 | YES |
| 7 | NAR | | | 06/28/2023 | YES |
| 8 | NAR | | | 06/29/2023 | YES |
| 9 | NAR | | | 06/29/2023 | YES |
| 10 | NAR | | | 06/29/2023 | YES |
| 11 | NAR | | | 06/29/2023 | YES |
| 12 | NAR | | | 06/30/2023 | YES |

CONSTABLE001394

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | | 07/25/2023 | YES |
| 3 | NAR | | | | 07/26/2023 | YES |
| 4 | NAR | | | | 07/27/2023 | YES |
| 5 | NAR | | | | 07/27/2023 | YES |
| 6 | NAR | | | | 07/27/2023 | YES |
| 7 | NAR | | | | 07/27/2023 | YES |
| 8 | NAR | | | | 07/28/2023 | YES |
| 9 | NAR | | | | 07/28/2023 | YES |

CONSTABLE001395

| Docket Index::CNT | | | | PaymentDate | Ex Paid In Full |
|---|---|---|---|---|---|
| NAR | | | | 08/07/2023 | YES |
| NAR | | | | 08/07/2023 | YES |
| NAR | | | | 08/07/2023 | YES |
| NAR | | | | 08/08/2023 | YES |
| NAR | | | | 08/08/2023 | YES |
| NAR | | | | 08/08/2023 | YES |
| NAR | | | | 08/09/2023 | YES |
| NAR | | | | 08/10/2023 | YES |
| NAR | | | | 08/10/2023 | YES |
| NAR | | | | 08/10/2023 | YES |
| NAR | | | | 08/10/2023 | YES |
| NAR | | | | 08/11/2023 | YES |
| NAR | | | | 08/11/2023 | YES |
| NAR | | | | 08/11/2023 | YES |
| NAR | | | | 08/11/2023 | YES |

CONSTABLE001396

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 08/03/2023 | YES |
| 3 | NAR | | | 08/14/2023 | YES |
| 4 | NAR | | | 08/15/2023 | YES |
| 5 | NAR | | | 08/16/2023 | YES |
| 6 | NAR | | | 08/18/2023 | YES |
| 7 | NAR | | | 08/18/2023 | YES |
| 8 | NAR | | | 08/18/2023 | YES |

CONSTABLE001397

| | A | | | E | F |
|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | 07/31/2023 | YES |
| 3 | NAR | | | 07/31/2023 | YES |
| 4 | NAR | | | 07/31/2023 | YES |
| 5 | NAR | | | 07/31/2023 | YES |
| 6 | NAR | | | 07/31/2023 | YES |
| 7 | NAR | | | 08/01/2023 | YES |
| 8 | NAR | | | 08/01/2023 | YES |
| 9 | NAR | | | 08/03/2023 | YES |
| 10 | NAR | | | 08/03/2023 | YES |
| 11 | NAR | | | 08/04/2023 | YES |

CONSTABLE001398

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | | 09/12/2023 | YES |
| 3 | NAR | | | | 09/12/2023 | YES |
| 4 | NAR | | | | 09/12/2023 | YES |
| 5 | NAR | | | | 09/12/2023 | YES |
| 6 | NAR | | | | 09/12/2023 | YES |
| 7 | NAR | | | | 09/13/2023 | YES |
| 8 | NAR | | | | 09/13/2023 | YES |
| 9 | NAR | | | | 09/15/2023 | YES |
| 10 | NAR | | | | 09/15/2023 | YES |

CONSTABLE001399

| | A | | | | E | F |
|---|---|---|---|---|---|---|
| 1 | **Docket Index::CNT** | | | | **PaymentDate** | **Ex Paid In Full** |
| 2 | NAR | | | | 09/18/2023 | YES |
| 3 | NAR | | | | 09/19/2023 | YES |
| 4 | NAR | | | | 09/19/2023 | YES |
| 5 | NAR | | | | 09/19/2023 | YES |
| 6 | NAR | | | | 09/20/2023 | YES |
| 7 | NAR | | | | 09/20/2023 | YES |
| 8 | NAR | | | | 09/22/2023 | YES |
| 9 | NAR | | | | 09/22/2023 | YES |

CONSTABLE001400